# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                          **Case No.:** 14–10979–CSS
Energy Future Holdings Corp.
                                                                    **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*Una O'Boyle*
_____

Una O'Boyle, Clerk of Court

Date: 1/4/17
(VAN–440)

Unspecified

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
          Debtor

**CERTIFICATE OF NOTICE**

District/off: 0311-1        User: JudyF          Page 1 of 25        Date Rcvd: Jan 04, 2017
                           Form ID: van440       Total Noticed: 40

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jan 06, 2017.
aty        +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
            U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty        +Andrew Dietderich,   Sullivan & Cromwell LLP,   125 Broad Street,   3835,
            New York, NY 10004-2498
aty        +Beth A. Gori,   Gori, Julian and Associates, P.C.,   156 North Main Street,
            Edwardsville, Il 62025-1902
aty        +Brian D. Glueckstein,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498
aty        +Brian Schartz,   c/o Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty        +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty        +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
            Wilmington, DE 19899-0551
aty        +Daniel K. Hogan,   Hogan McDaniel,   1311 Delaware Ave,   Wilmington, DE 19806-4717
aty        +David M. Klauder,   Bielli & Klauder, LLC,   1204 N. King Street,   Wilmington, DE 19801-3218
aty        +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty        +Ethan Early,   Early Lucarelli Sweeney & Meisenkothen,   265 Church Street, 11th Floor,
            New Haven, CT 06510-7005
aty        +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue,
            New York, NY 10022-4643
aty        +Jason M. Madron,   Richards, Layton & Finger, LLP,   One Rodney Square,   P.O. Box 551,
            Wilmington, DE 19899-0551
aty        +Jeanna Rickards Koski,   Caplin & Drysdale, Chartered,   One Thomas Circle, NW,   Suite 1100,
            Washington, DC 20005-5894
aty        +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
            Suite 3800,   Chicago, IL 60602-4342
aty        +Joseph H. Huston, Jr.,   Stevens & Lee,   919 North Market Street,   Suite 1300,
            Wilmington, DE 19801-3092
aty        +Leslie M. Kelleher,   Caplin & Drysdale,   One Thomas Circle, N.W.,   Washington, DC 20005-5894
aty        +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty        +Mark B. Sheppard,   Montgomery McCracken Walker, et al,   123 South Broad Street,
            Philadelphia, PA 19109-1099
aty        +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
            920 North King Street,   Wilmington, DE 19801-3300
aty        +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
            Suite 3800,   Chicago, IL 60602-4342
aty         Michael A. Paskin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
            New York, NY  10019-7475
aty        +Natalie D. Ramsey,   Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
            15th Floor,   Wilmington, DE 19801-1201
aty        +Richard B. Levin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
            New York, NY 10019-7475
aty        +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
            844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty        +Robert J. Giuffra, Jr.,   Sullivan & Cromwell LLP,   125 Broad Street,
            New York, NY 10004-2498
aty        +Stephen E. Hessler,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty        +Steven Kazan,   Kazan McClain Satterley & Greenwood,   Jack London Market,   55 Harrison Street,
            Suite 400,   Oakland, CA 94607-3858
aty        +Steven L. Holley,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498
aty        +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         Trevor M Broad,   Cravath, Swaine and Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
            New York, NY 10019-7475
           +Andrea B. Schwartz,   J. Caleb Boggs Federal Building,
            844 N. King Street, Room 2207, Lockbox 3,   Wilmington, DE 19801-3519
           +Joseph H. Huston, Jr.,   Stevens & Lee P.C.,   1105 N. Market Street, Suite 700,
            Wilmington, DE 19801-1270
           +Mark A. Fink,   1105 N. Market Street,   15th Floor,   Wilmington, DE 19801-1201
           +Mark B. Sheppard,   1105 N. Makret Street, 15th Floor,   Wilmington, DE 19801-1201
           +Peter J. Young,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
            Suite 3800,   Chicago, IL 60602-4342
           +Richard L. Schepacarter,   J. Caleb Boggs Federal Building,   844 N. King Street,
            Room 2207, Lockbox 35,   Wilmington, DE 19801-3519
           +Richard Levin,   Jenner & Block,   919 Third Avenue,   New York, NY 10022-3902
           +Shannon J. Dougherty,   901 N. Market Street,   Suite 1000,   Wilmington, DE 19801-3070

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
           +E-mail/Text: dklauder@oeblegal.com Jan 04 2017 20:58:49    David M. Kauder,
            901 N. Market Street,   Suite 1000,   Wilmington, DE 19801-3070
                                                                          TOTAL: 1

```
          ***** BYPASSED RECIPIENTS (continued) *****

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*      +Natalie D. Ramsey,    Montgomery, McCracken, Walker & Rhoads,    1105 North Market Street,
           15th Floor,   Wilmington, DE 19801-1201
                                                               TOTALS: 0, * 1, ## 0
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 06, 2017                    Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on January 4, 2017 at the address(es) listed below:

```
          Aaron C Baker    on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Adam  Hiller    on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party   Steag Energy Services, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
           Holdings, Inc. landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Albert  Kass    on behalf of Interested Party   Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com,   ecfpleadings@kccllc.com
          Alessandra  Glorioso    on behalf of Creditor    U.S. Bank National Association
           glorioso.alessandra@dorsey.com
          Alexa  Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
           Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Alison R. Ashmore    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
           aashmore@dykema.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,   allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler    on behalf of Debtor    Barr Engineering Co. amy@purduelaw.com,
           gpurdue@purduelaw.com;kim@purduelaw.com
          Ana  Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
           ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    U.S. Trustee andrea.b.schwartz@usdoj.gov
          Andrea Stone Hartley    on behalf of Creditor    Siemens Energy, Inc. f/k/a Siemens Power
           Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
          Andrew  Dean    on behalf of Debtor    Energy Future Holdings Corp. dean@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Andrew  Dieterich    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew L Magaziner    on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
           Creditors bankfilings@ycst.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
       Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
       rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
    Angela  Ferrante    on behalf of Claims Agent    Garden City Group, LLC
       debra.wolther@gardencitygroup.com,  PACERteam@gardencitygroup.com
    Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
       akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
    Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
       Noteholders akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
    Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
       dero@chipmanbrown.com;mccloskey@chipmanbrown.com
    Anna  Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
       Agency Anna.E.Grace@usdoj.gov
    Anna  Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
    Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
       eastern.taxcivil@usdoj.gov
    Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
    Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
       ashley.bartram@texasattorneygeneral.gov
    Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
       ashley.bartram@texasattorneygeneral.gov
    Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
       ashley.bartram@texasattorneygeneral.gov
    Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
       ashley.altschuler@dlapiper.com
    Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
       ashley.altschuler@dlapiper.com
    Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
    Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
       bgfelder@foley.com
    Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
    Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
       benjaminfinestone@quinnemanuel.com
    Benjamin  Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
       benjaminfinestone@quinnemanuel.com
    Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
       benjaminfinestone@quinnemanuel.com
    Benjamin  Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
       bstewart@baileybrauer.com
    Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
       bschladweiler@ramllp.com,
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Benjamin J. Schladweiler    on behalf of Defendant    Brookfield Asset Management Private
       Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
       Institutional Capital Adviser (Canada), L.P.
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
       bschladweiler@ramllp.com,
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Benjamin J. Schladweiler    on behalf of Defendant    Angelo Gordon & Co., LP
       bschladweiler@ramllp.com,
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Benjamin J. Schladweiler    on behalf of Defendant    Apollo Advisors VII, L.P.
       bschladweiler@ramllp.com,
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
       bschladweiler@ramllp.com,
       jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
    Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
       bconaway@cohenseglias.com,  bconaway@cohenseglias.com
    Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
       bjohnson@fisherboyd.com
    Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
    Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@ramllp.com,
       hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
    Bradley R. Aronstam    on behalf of Other Prof.    Longhorn Capital GS L.P. baronstam@ramllp.com,
       hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
    Bradley R. Aronstam    on behalf of Defendant    Angelo Gordon & Co., LP baronstam@ramllp.com,
       hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
    Bradley R. Aronstam    on behalf of Interested Party    Titan Investment Holdings LP
       baronstam@ramllp.com,
       hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
    Bradley R. Aronstam    on behalf of Creditor    Brookfield Asset Management Private Institutional
       Capital Adviser (Canada), L.P. baronstam@ramllp.com,
       hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com

District/off: 0311-1          User: JudyF          Page 4 of 25          Date Rcvd: Jan 04, 2017
                              Form ID: van440      Total Noticed: 40

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Bradley R. Aronstam   on behalf of Defendant   Brookfield Asset Management Private Institutional
     Capital Adviser (Canada), L.P. baronstam@ramllp.com,
     hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@ramllp.com,
     hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam   on behalf of Defendant   Apollo Advisors VII, L.P. baronstam@ramllp.com,
     hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
     Creditors BMiller@mofo.com, brett-miller-1388@ecf.pacerpro.com
Brian  Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
     rebecca.chaikan@kirkland.com;nora.schweighart@kirkland.com
Brian  Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
     bschartz@kirkland.com,  rebecca.chaikan@kirkland.com;nora.schweighart@kirkland.com
Brian  Tong   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
     bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
Brian L. Arban   on behalf of Interested Party   Steag Energy Services, Inc.
     barban@hillerarban.com
Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
     bkasprzak@mcdlaw.com
Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
     jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
     ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;mcolarossi@paulweiss.com
Brian W. Hockett   on behalf of Creditor   Accenture LLP bhockett@thompsoncoburn.com
Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
     mcavenaugh@jw.com
Brya M. Keilson   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK Noteholders
     comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
     Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
     CCB@stevenslee.com
Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
     kboucher@gklaw.com;pbrellenthin@gklaw.com
Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
     chusnick@kirkland.com
Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
     cmcclamb@wtplaw.com,  clano@wtplaw.com;cmosuly@wtplaw.com
Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
     cbrown@gsbblaw.com,  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
     dabernathy@archerlaw.com
Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
     csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
Christopher  Fong   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
     cfong@nixonpeabody.com
Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
     Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
     Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
     Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
     Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
     christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
     Christopher.hayes@kirkland.com
Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
     LLC csimon@crosslaw.com, smacdonald@crosslaw.com
Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
     cbelmonte@ssbb.com,  pbosswick@ssbb.com;managingclerk@ssbb.com;asnow@ssbb.com
Clark T. Whitmore   on behalf of Creditor   U.S. Bank National Association
     clark.whitmore@maslon.com
Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
     crobinson@pszjlaw.com
Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
     dboldissar@lockelord.com
Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
     curtishehn@comcast.net
D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
     indenture trustee and collateral trustee rmartin@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
  dfliman@kasowitz.com
Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
  daobrien@venable.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
  defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
  defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
  rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
  defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
  defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
  RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
  defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
  defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
                defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
                defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
                rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
              Daniel K Bearden   on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
                coston@txschoollaw.com
              Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
              Daniel K. Astin   on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
              Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  Brake Supply Company, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  PI Law Firms dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  Shirley Fenicle, as Successor-In-Interest to
                the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  The Richards Group, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
                Administrative Agent dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
                First Lien Administrative Agent dshamah@omm.com
              Danielle M. Audette   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
                jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
                daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition I, L.L.C.
                daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              David Neier   on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
                dcunsolo@winston.com
              David B. Anthony   on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
                    danthony@bergerharris.com
                David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
                    danthony@bergerharris.com
                David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
                David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
                    danthony@bergerharris.com
                David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
                    dfarrell@thompsoncoburn.com
                David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
                    wkalawaia@swlaw.com
                David G. Aelvoet    on behalf of Creditor    Ector CAD davida@publicans.com
                David M. Klauder    on behalf of Financial Advisor    SOLIC Capital Advisors, LLC
                    dklauder@bk-legal.com
                David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
                David N. Deaconson    on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
                David P. Primack    on behalf of Financial Advisor    Greenhill & Co., LLC dprimack@mdmc-law.com,
                    sshidner@mdmc-law.com;smullen@mdmc-law.com
                David P. Primack    on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
                    sshidner@mdmc-law.com;smullen@mdmc-law.com
                David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
                    sshidner@mdmc-law.com;smullen@mdmc-law.com
                David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
                    dprimack@mdmc-law.com,    sshidner@mdmc-law.com;smullen@mdmc-law.com
                David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
                    LLC dprimack@mdmc-law.com,    sshidner@mdmc-law.com;smullen@mdmc-law.com
                David S. Rosner    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
                    nAmamoo@kasowitz.com;courtnotices@kasowitz.com
                David W. Carickhoff    on behalf of Interested Party Allen    Shrode dcarickhoff@archerlaw.com,
                    de20@ecfcbis.com
                Davis Lee Wright    on behalf of Creditor Committee    The Official Committee of Unsecured
                    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                    Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
                    keith-mangan-mmwr-1628@ecf.pacerpro.com
                Dennis  Dunne, Esq.    on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
                Dennis L. Jenkins    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                    indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
                Derek C. Abbott    on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com,
                    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Derek C. Abbott    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
                    L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
                    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Derek C. Abbott    on behalf of Interested Party    Texas Energy Future Holdings Limited
                    Partnership dabbott@mnat.com,    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Desiree M. Amador    on behalf of Creditor    Pension Benefit Guaranty Corporation
                    amador.desiree@pbgc.gov,    efile@pbgc.gov
                Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
                Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
                Duane David Werb    on behalf of Creditor    BWM Services, LP
                    maustria@werbsullivan.com;riorii@werbsullivan.com
                Duane David Werb    on behalf of Creditor    The Kansas City Southern Railway Company
                    maustria@werbsullivan.com;riorii@werbsullivan.com
                Eboney  Cobb    on behalf of Creditor    Somervell County et al ecobb@pbfcm.com,
                    rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
                Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
                    steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
                    .hwangpo@kirkland.com;mcclain.thompson@kirkland.com
                Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
                    steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
                    .hwangpo@kirkland.com;mcclain.thompson@kirkland.com
                Edwin Kevin Camson    camson@drumcapital.com
                Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
                    ZAllinson@SHA-LLC.com,    ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
                Elizabeth  Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
                    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
                Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
                    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
                Ellen M. Halstead    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
                    ellen.halstead@cwt.com,    joshua.arnold@cwt.com;nyecfnotice@cwt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
   ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
Eric Christopher Daucher   on behalf of Creditor   NextEra Energy Resources, LLC
   edaucher@chadbourne.com
Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
   Creditors erichards@mofo.com, erica-richards-1053@ecf.pacerpro.com
Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
   eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com
Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
   kboucher@gklaw.com;kknitter@gklaw.com;pbrellenthin@gklaw.com
Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
   Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
   Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay   on behalf of Interested Party   Texas Energy Future Holdings Limited Partnership
   efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
   Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
   L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
   L.P. and Associated Individuals efay@mnat.com,
   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay   on behalf of Interested Party Mary Ann   KIlgore efay@mnat.com,
   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
   L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay   on behalf of Interested Party   Interest Holders efay@mnat.com,
   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Evan Rassman   on behalf of Creditor   Knife River Corporation-South erassman@gsbblaw.com
Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
   jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;badams@milbank.com;bzucco@milbank.com;m
   price@milbank.com;aleblanc@milbank.com
Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
   Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
   lmorton@bayardlaw.com;tstoner@bayardlaw.com
Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
   csmith@fgllp.com
Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Corporation
   frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco, Jr.   on behalf of Interested Party   American Equipment Company Inc.
   frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco, Jr.   on behalf of Interested Party   AMECO Inc.
   frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Enterprises Inc.
   frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services
   frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Frederick B. Rosner   on behalf of Interested Party   Mudrick Capital Management L.P.
   rosner@teamrosner.com
G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
   Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
   alexbongartz@paulhastings.com
Garden City Group, LLC   PACERTeam@gardencitygroup.com
Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
   gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
   gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
   gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
Gary F. Seitz   on behalf of Attorney   Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
George Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
George Davis   on behalf of Defendant   Brookfield Asset Management Private Institutional
   Capital Adviser (Canada), L.P. gdavis@omm.com
George Davis   on behalf of Defendant   Apollo Advisors VII, L.P. gdavis@omm.com
George Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
   Lien Administrative Agent gdavis@omm.com
George Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
   Administrative Agent gdavis@omm.com
George Davis   on behalf of Defendant   Angelo Gordon & Co., LP gdavis@omm.com
Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company, as TCEH First Lien
   Indenture Trustee gfinizio@bayardlaw.com,
   bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com

District/off: 0311-1          User: JudyF           Page 9 of 25          Date Rcvd: Jan 04, 2017
                              Form ID: van440       Total Noticed: 40

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company
            gfinizio@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
            Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
            Indenture Trustee gfinizio@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
            Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
            Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
            Noteholders gtaylor@ashby-geddes.com
          Gregory A. Taylor   on behalf of Creditor   Wilmington Savings Fund Society, FSB, in its
            capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
            jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
            artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
            om
          Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
            gweinstein@weinrad.com,  mbowers@weinrad.com;wphillips@weinrad.com
          Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
            gstarner@whitecase.com,
            jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
            artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
            om
          Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
            capacity as Indenture Trustee gstarner@whitecase.com,
            jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
            artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
            om
          Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
            gstarner@whitecase.com,
            jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
            artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
            om
          Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
            hal.morris@texasattorneygeneral.gov
          Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
            hal.morris@texasattorneygeneral.gov
          Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
            hal.morris@texasattorneygeneral.gov
          Helen Elizabeth Weller   on behalf of Creditor   Wise County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Upshur County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of bonham dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Hunt County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Hood CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of Corinth dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Jack County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Ector CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Northwest ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Northeast TX Comm Coll Dist
            dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Angelina County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Robertson County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                  Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
                     evelyn.palmer@lgbs.com
                  Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
                  Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
                     howard.hawkins@cwt.com, nyecfnotice@cwt.com
                  Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
                     howard.hawkins@cwt.com, nyecfnotice@cwt.com
                  Humayun Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
                     maofiling@cgsh.com
                  Humayun Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
                     maofiling@cgsh.com
                  J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
                  J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
                     jshrum@werbsullivan.com
                  J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
                     under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
                     Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                     indenture trustee and collateral trustee kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
                     Collateral Trustee, kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
                     Indenture Trustee kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
                     Trustee and Collateral Trustee kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
                     bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                     otz.com
                  Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
                     Creditors jadlerstein@paulweiss.com
                  James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
                     jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com
                  James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
                     nvangorder@margolisedelstein.com
                  James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
                     successor indenture trustee and collateral trustee james.millar@dbr.com,
                     Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
                  James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
                     Creditors jpeck@mofo.com
                  James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
                     Creditors jpeck@mofo.com

District/off: 0311-1          User: JudyF          Page 12 of 25          Date Rcvd: Jan 04, 2017
                             Form ID: van440       Total Noticed: 40

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
              Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
              Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
              jledmonson@venable.com
              Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
              jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
              bk-jstarks@oag.texas.gov,  sherri.simpson@oag.texas.gov
              Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
              sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
              Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
              rbgroup@rlf.rcom
              Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
              madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron    on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   TXU Energy Solutions Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   NCA Resources Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   TXU SEM Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Other Prof.   KPMG LLP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
                     rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
                     rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
                     rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
                     rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
                     rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
                     rbgroup@rlf.com
              Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
                     jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
                     Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
                     Seidlets jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
                     Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
                     Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
              Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
                     jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
                     jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
                     jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
                     jschlerf@foxrothschild.com
              Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
                     jfine@dykema.com,  jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey R. Fine   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
                     jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
                     creese@weirpartners.com
              Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
                     jcianciulli@weirpartners.com,  creese@weirpartners.com
              Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
                     JSSabin@Venable.com
              Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
                     Creditors JMarines@mofo.com
              Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
                     Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                     Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
                     MSukach@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Jennifer R. Hoover   on behalf of Attorney   Benesch, Friedlander, Coplan & Aronoff, LLP
                     jhoover@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
                     docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
                     docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
                     calirm@haslaw.com
              Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
                     jryan@potteranderson.com,  bankruptcy@potteranderson.com
              Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
                     jnewdeck@akingump.com,  ddunn@akingump.com
              John A. Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
              John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
                     Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                     Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
              John C. Kilgannon   on behalf of Creditor   City of Dallas, Texas jck@stevenslee.com,
                     jck@stevenslee.com
              John D. Demmy   on behalf of Creditor   City of Dallas, Texas jdd@stevenslee.com
              John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
                     Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
              John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com
              John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
                     jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
              John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
                     jharris@bergerharris.com,  mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
                     jharris@bergerharris.com,  mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
                     jharris@bergerharris.com,  mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
                     mnicholls@bergerharris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com, mnicholls@bergerharris.com

John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders jstrock@foxrothschild.com, dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com

John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates seaman@abramsbayliss.com, farro@abramsbayliss.com;matthews@abramsbayliss.com

John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts john.stern@oag.texas.gov, sherri.simpson@oag.texas.gov

John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com

John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com

John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com

John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com, afothergill@gardere.com;mriordan@gardere.com;koliver@gardere.com;bfriedrich@gardere.com

John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com

Johnna M. Darby   on behalf of Interested Party   Steag Energy Services, Inc. jdarby@hillerarban.com

Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation chatalian.jon@pbgc.gov, efile@pbgc.gov

Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com

Joseph  Grey   on behalf of Interested Party   American Stock Transfer & Trust Company LLC jgrey@crosslaw.com, smacdonald@crosslaw.com

Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp. barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Joseph Charles Barsalona II   on behalf of Plaintiff   Energy Future Holdings Corp. barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com, ccarpenter@fgllp.com;Larry.Thomas@westernunion.com

Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com, ccarpenter@fgllp.com;Larry.Thomas@westernunion.com

Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com, ccarpenter@fgllp.com;Larry.Thomas@westernunion.com

Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com, dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com

Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com, dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com

Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First Lien Administrative Agent jhh@stevenslee.com

Joseph H. Huston, Jr.   on behalf of Creditor   Oaktree Capital Management, L.P. jhh@stevenslee.com

Joseph H. Huston, Jr.   on behalf of Creditor   Angelo Gordon & Co., LP jhh@stevenslee.com

Joseph H. Huston, Jr.   on behalf of Creditor   Apollo Management HoldingsLP jhh@stevenslee.com

Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC jhh@stevenslee.com

Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com

Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien Administrative Agent jhh@stevenslee.com

Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com, mflores@ciardilaw.com

Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com, mflores@ciardilaw.com

Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jmcmahon@ciardilaw.com, mflores@ciardilaw.com

Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada jbrody@kramerlevin.com, adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien Objectors jbrody@kramerlevin.com, adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com, adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A. jbrody@kramerlevin.com, adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc. joshsearcy@jrsearcylaw.com

Joshua Y. Sturm   on behalf of Creditor   Delaware Trust Company, as successor indenture trustee and collateral trustee, joshua.strum@ropesgray.com

Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION judy.morse@crowedunlevy.com, ecf@crowedunlevy.com

Julia B. Klein   on behalf of Creditor   Mudrick Capital Management, L.P. klein@teamrosner.com

District/off: 0311-1          User: JudyF          Page 16 of 25          Date Rcvd: Jan 04, 2017
                              Form ID: van440                Total Noticed: 40

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Julia Bettina Klein    on behalf of Interested Party    Mudrick Capital Management L.P.
            klein@kleinllc.com
            Justin Cory Falgowski    on behalf of Creditor    Texas Big Spring, LP jfalgowski@reedsmith.com,
            jfalgowski@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
            Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
            Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
            Karen C Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
            ("PIMCO") kbifferato@connollygallagher.com
            Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
            Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
            kmayer@mccarter.com
            Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
            kboucher@gklaw.com;pbrellenthin@gklaw.com
            Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
            kathleen.murphy@bipc.com, tammy.rogers@bipc.com
            Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
            kmiller@skjlaw.com, llb@skjlaw.com
            Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com, llb@skjlaw.com
            Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
            Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
            successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
            keith.wofford@ropesgray.com
            Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
            raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
            Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
            donna.dotts@btlaw.com
            Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
            pgroff@btlaw.com;Kathy.lytle@btlaw.com
            Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
            kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
            Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
            klippman@munsch.com, lpannier@munsch.com
            Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
            Kimberly Ellen Connolly Lawson    on behalf of Interested Party    The Bank of New York Mellon, in
            its capacity as the PCRB Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
            Indenture Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
            Company, N.A., as Indenture Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee    The Official Committee of
            Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
            LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
            bankruptcy-2628@ecf.pacerpro.com
            Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
            kjarashow@goodwinprocter.com
            Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
            in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
            llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
            Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
            kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
            Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
            the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
            Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
            Indenture Trustee kgwynne@reedsmith.com,
            llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
            Kurtzman Carson Consultants LLC    info@kccllc.com
            L. John Bird    on behalf of Creditor    Creditor-Investor Consortium jbird@foxrothschild.com,
            idensmore@foxrothschild.com
            L. John Bird    on behalf of Creditor    Ad Hoc Group of TCEH Unsecured Noteholders
            jbird@foxrothschild.com, idensmore@foxrothschild.com
            L. John Bird    on behalf of Intervenor    Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
            idensmore@foxrothschild.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          L. John Bird   on behalf of Intervenor   Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. Katherine Good   on behalf of Interested Party   Boral Material Technologies, LLC
          kgood@wtplaw.com, cmosuly@wtplaw.com/clano@wtplaw.com
          L. Katherine Good   on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com
          Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
          lshipkovitz@tuckerlaw.com
          Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com, khall@foley.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
          Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efilel@pszjw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
          EFIH Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
          ljones@pszjlaw.com, efilel@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and
          Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
          lien notes and the holders thereof. ljones@pszjlaw.com, efilel@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors ljones@pszjlaw.com, efile@pszyj.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com, efile@pszyj.com
          Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
          bankruptcy@potteranderson.com
          Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
          bankruptcy@potteranderson.com
          Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
          lharrington@nixonpeabody.com
          Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
          sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com
          Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
          Noteholders lzahradka@akingump.com
          Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
          lzahradka@akingump.com
          Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
          No. 1 linomendiola@andrewskurth.com
          Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
          No. 1 linomendiola@andrewskurth.com
          Lisa Cresci McLaughlin   on behalf of Interested Party   Fee Committee mmo@pgmhlaw.com
          Lorenzo Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
          Creditors LMarinuzzi@mofo.com, lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
          lmurley@saul.com, rwarren@saul.com
          Lucian Borders Murley   on behalf of Creditor   Accenture LLP lmurley@saul.com, rwarren@saul.com
          Marc J. Phillips   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
          mphillips@mgmlaw.com
          Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
          mphillips@mgmlaw.com
          Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
          mphillips@mgmlaw.com
          Marc Stephen Casarino   on behalf of Creditor   Google Inc. casarinom@whiteandwilliams.com,
          debankruptcy@whiteandwilliams.com
          Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
          marias@ecf.courtdrive.com
          Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
          marias@restructuringshop.com, marias@ecf.courtdrive.com
          Mark Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
          mminuti@saul.com, rwarren@saul.com
          Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
          Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com,
          ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com,
               ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Andrew Fink    on behalf of Spec. Counsel    Montgomery, McCracken, Walker & Rhoads, LLP
               mfink@mmwr.com,  ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. mfink@mmwr.com,
               ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Charles 2009npfdEllenberg    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy
               Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
               wendy.kane@cwt.com;michele.maman@cwt.com;peter.tringali@cwt.com;nyecfnotice@cwt.com;kathryn.borge
               son@cwt.com
              Mark D. Collins    on behalf of Debtor    Energy Future Holdings Corp.
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
               KOTWICK@SEWKIS.COM
              Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
              Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
               and First Lien Administrative Agent KOTWICK@SEWKIS.COM
              Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Felger    on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
               opetukhova@foley.com
              Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
               mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
               mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
               LLC mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
               mchehi@skadden.com,  debank@skadden.com
              Matthew  Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
              Matthew  Summers    on behalf of Creditor    Louisiana Energy Services, LLC
               summersm@ballardspahr.com
              Matthew B. McGuire    on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
               mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
               mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
               mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
               Holdings, Inc. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
               mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. ,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
               II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
               mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
               mbrown@whitecase.com
              Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
               Noteholders mlahaie@akingump.com
              Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               mlahaie@akingump.com
              Michael  Schein    on behalf of Creditor    Data Systems & Solutions LLC mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Creditor    First Union Rail Corporation mschein@vedderprice.com,
               ecfnydocket@vedderprice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael A. Paskin    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
           mpaskin@cravath.com
          Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
           debaecke@blankrome.com
          Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
           Agent and First Lien Administrative Agent debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Creditor    Wilmington Trust, N.A., as Successor TCEH First
           Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com,
           moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Interested Party    Wilmington Trust, N.A.
           debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A., as First Lien
           Collateral Agent debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael G. Busenkell    on behalf of Creditor    Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Subsequent Settling EFIH PIK Noteholders
           comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Tannor Partners Credit Fund LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Mudrick Capital Management, L.P.
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK
           Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
           Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    York Capital Management Global Advisors,
           LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael Joseph Joyce    on behalf of Creditor    Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce    on behalf of Interested Party    certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce    on behalf of Interested Party    Fidelity Management & Research Company
           mjoyce@oelegal.com
          Michael L. Atchley    on behalf of Creditor    Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley    on behalf of Creditor    Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michelle  McMahon    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors michelle.mcmahon@bryancave.com,   dortiz@bryancave.com
          Monica S. Blacker    on behalf of Attorney    Jackson Walker LLP mblacker@jw.com,
           tsalter@jw.com;ldooley@jw.com
          Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
          Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,   ECFdocuments@pacerpro.com
          Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
           nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
           w.com;bankserve@bayardlaw.com
          Neil B. Glassman    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture
           Trustee bankserve@bayardfirm.com,   nglassman@bayardfirm.com
          Neil B. Glassman    on behalf of Interested Party    Delaware Trust Company
           bankserve@bayardfirm.com,   nglassman@bayardfirm.com
          Nicholas D. Mozal    on behalf of Defendant    Angelo Gordon & Co., LP nmozal@ramllp.com
          Nicholas D. Mozal    on behalf of Defendant    Apollo Advisors VII, L.P. nmozal@ramllp.com
          Nicholas D. Mozal    on behalf of Defendant    Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. nmozal@ramllp.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
           Indenture Trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
              Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
               nicole.mignone@texasattorneygeneral.gove
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
               Indenture Trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
               Collateral Trustee, npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
               tpope@pbfcm.com;osonik@ecf.inforuptcy.com
              Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
               tpope@pbfcm.com;osonik@ecf.inforuptcy.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
               pwp@pattiprewittlaw.com
              Patrick L. Hughes   on behalf of Creditor   Airgas USA, LLC patrick.hughes@haynesboone.com
              Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
               Second Lien Group pkeane@pszjlaw.com
              Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
              Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
               adam.malatesta@lw.com
              R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
               cday@svglaw.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
               bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
               bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
              Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
               bk-robaldo@oag.texas.gov, sherri.simpson@oag.texas.gov
              Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
               Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
               lien notes and the holders thereof. rringer@kramerlevin.com,
               AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;SSchmidt@kramerlevin.com;TPeretz@kramerlevin
               .com;RMark@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.com;corporate-reorg-1449@e
               cf.pacerpro.com
              Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
              Raymond H. Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
               rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
               rlemisch@klehr.com
              Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
              Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
               rhayes@foley.com
              Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
               ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
               rheiligman@fgllp.com, ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
               rheiligman@fgllp.com, ccarpenter@fgllp.com
              Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
               rbarkasy@schnader.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard A. Barkasy   on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
               rbarkasy@schnader.com
              Richard A. Barkasy   on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
               rbarkasy@schnader.com
              Richard G. Mason   on behalf of Interested Party    Interest Holders rcstrauss@wlrk.com
              Richard G. Mason   on behalf of Interested Party    Texas Energy Future Capital Holdings LLC,
               Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
               of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
              Richard L. Schepacarter   on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
              Risa Lynn Wolf-Smith   on behalf of Creditor    Cloud Peak Energy Resources LLC
               rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
              Robert J. Feinstein   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors rfeinstein@pszjlaw.com
              Robert J. Feinstein   on behalf of Defendant    Computershare Trust Company, N.A.
               rfeinstein@pszjlaw.com
              Robert J. Feinstein   on behalf of Defendant    Computershare Trust Company of Canada
               rfeinstein@pszjlaw.com
              Robert J. Feinstein   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
              Robert K. Malone   on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
               andrew.groesch@dbr.com
              Ryan M. Bartley   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
               prentice@slollp.com
              Samuel Lee Moultrie   on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
              Scott Czerwonka   on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
               scott.czerwonka@dlapiper.com,  jbrown@wlblaw.com
              Scott Czerwonka   on behalf of Defendant    Morgan Stanley Capital Group, Inc.
               scott.czerwonka@dlapiper.com,  jbrown@wlblaw.com
              Scott D. Cousins   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
               scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
               Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Sean A. O'Neal   on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
               maofiling.com@afee@cgsh.com
              Sean A. O'Neal   on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
               maofiling.com@afee@cgsh.com
              Sean M. Brennecke   on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
              Shanti M. Katona   on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com=delawaredocketing@polsinelli.com
              Shawn M. Christianson   on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
               cmcintire@buchalter.com
              Simon E. Fraser   on behalf of Interested Party    J Aron & Company sfraser@cozen.com
              Simon E. Fraser   on behalf of Creditor    Goldman Sachs Lending Partners LLC sfraser@cozen.com
              Simon E. Fraser   on behalf of Interested Party    J. Aron & Company sfraser@cozen.com
              Simon E. Fraser   on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com
              Stacey Kremling   on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
              Stacy L. Newman   on behalf of Interested Party    Union Pacific Railroad Company
               snewman@ashby-geddes.com
              Stacy L. Newman   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee snewman@ashby-geddes.com
              Stanley B. Tarr   on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
               moody@ecf.inforuptcy.com
              Stephanie Wickouski   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
               dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Defendant    Computershare Trust Company of Canada
               stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Defendant    Computershare Trust Company, N.A.
               stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephen Karotkin   on behalf of Plaintiff    Third Avenue Management LLC
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
               frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    Avenue Capital Management II, LP
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
               stephen.karotkin@weil.com,  frank.grese@weil.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
               sstapleton@cowlesthompson.com
              Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
               stephen.lerner@squirepb.com
              Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
              Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               stuart.brown@dlapiper.com
              Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
               stuart.brown@dlapiper.com
              Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
               skaufman@skaufmanlaw.com
              Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal,
               mdunwody@tbf.legal
              Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
              Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
              Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
               Agent hooper@sewkis.com
              Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
              Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
               Agent and First Lien Administrative Agent hooper@sewkis.com
              Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
               under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
               nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
               nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
               tmoss@perkinscoie.com,
               nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
               Advantage Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
               Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
               High Yield Bond Open Mother Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
               US High Yield Pool daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
               Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
               Portfolio daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
               Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
               Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
               Fund daluzt@ballardspahr.com
              Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
               cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Traci L. Cotton | on behalf of Creditor | UT System obo UT at Arlington tcotton@utsystem.edu |
| Travis J. Ferguson | on behalf of Creditor | NextEra Energy Resources, LLC ferguson@lrclaw.com, dellose@lrclaw.com;raucci@lrclaw.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Trading California Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EEC Holdings, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | LSGT Gas Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Eagle Mountain Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Receivables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Retail Services Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Electric Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Martin Lake 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Intermediate Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Competitive Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Holdings Corp. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mineral Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
                semmelman@rlf.com,    rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                semmelman@rlf.com,    rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
          U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
          Victoria D. Garry    on behalf of Interested Party    Ohio Department of Taxation
                vgarry@ag.state.oh.us
          Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
                vlazar@jenner.com
          Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
          Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee wusatine@coleschotz.com,   kkarstetter@coleschotz.com
          Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
                mao-bk-ecf@debevoise.com
          William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
                Bankruptcy001@sha-llc.com
          William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
              William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
              William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
               wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
              William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
               Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Creditor    AppLabs Technologies PVT Ltd.
               chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
               bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
              William Mark Alleman, Jr    on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
               chartman@beneschlaw.com;docket@beneschlaw.com
              William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
               wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
              William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
               its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
              Zachary I Shapiro    on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                                      TOTAL: 941