**<u>EXHIBIT D</u>**

| | | | | Matter Number: 495 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 5/2/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRY FROM DTC ON CASE STATUS | 0.50 | $242.00 | $121.00 |
| Stephenie Kjontvedt | 5/3/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REACH OUT TO L.KAISEY AND E.GEIER REGARDING CONTINUING SERVICE OF TRADING ORDER TO FIRST LIEN HOLDERS (.4); BEGIN PREPARATION OF SOLICITATION PLAN CLASS GRID AND REVIEW PLAN AND DISCLOSURE STATEMENT REGARDING SAME, INCLUDING RESEARCH ON TCEH SETTLEMENT CLAIM (2.1) | 2.50 | $242.00 | $605.00 |
| Jane Sullivan | 5/3/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH T ZUCKER, WHITE AND CASE, REGARDING STATUS OF RIGHTS OFFERING (WITHDRAWN). | 0.20 | $385.00 | $77.00 |
| Stephenie Kjontvedt | 5/5/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RECEIVE EMAIL FROM L.KAISEY REGARDING CONTINUED SERVICE OF EFH TRADING ORDER (.1); REVIEW FILES ON TCEH SETTLEMENT CLAIM AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND WITH R.CARTER AT ALVAREZ REGARDING SAME (.4) | 0.50 | $242.00 | $121.00 |
| Stephenie Kjontvedt | 5/6/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW UPDATED PLAN FOR POTENTIAL UPDATES TO SOLICIATION PLAN CLASS GRID | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 5/9/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING UPDATE DTC LIST FOR FIRST LIEN HOLDERS AND RECORD DATE LISTS FOR SOLICITATION | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 5/11/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE FOR AND ATTEND SOLICITATION KICK OFF CALL WITH EPIQ TEAM MEMBERS (1.2); REVIEW AMENDED PLAN, UPDATE SOLICITATION PLAN CLASS GRID AND CIRCULATE SAME (1.4) | 2.60 | $242.00 | $629.20 |
| John Chau | 5/11/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | COORDINATE AND PARTICIPATE IN INTERNAL CONFERENCE CALL IN PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 5/13/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW RECORDS FOR PCRB CONTACT AND INFORMATION FOR REQUESTING DTC LISTS, EMAIL TO D.ROEMLEIN AT BNY MELLON REGARDING SAME (1.3);  REVIEW AND RESPOND TO DATA SERVICES TEAM REGARDING OBJECTION CODES USED IN THIS CASE(.2) | 1.50 | $242.00 | $363.00 |
| Stephenie Kjontvedt | 5/16/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND FORMAT PLAN CLASS REPORTS AND FORWARD SAME TO R.CARTER (1.9); RESPOND TO DTC REGARDING STATUS OF BONDS AND RESOLICITATION (.1) | 2.00 | $242.00 | $484.00 |
| Stephenie Kjontvedt | 5/16/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RECEIVE AND REVIEW BALLOT CHART AND SAMPLE BALLOT FORMS FROM M.THOMPSON | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 5/17/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO EPIQ TEAM REGARDING STATUS OF PLAN CLASS REPORTS AND CIRCULATE SAME (.2); DRAFT GENERAL RESPONSE TO USE FOR INQUIRIES ON RESOLICITATION AND FORWARD SAME TO A.YENAMANDRA FOR REVIEW AND APPROVAL (.6); FURTHER REIEW AND UPDATES ON BALLOTS (.9) | 1.70 | $242.00 | $411.40 |
| Jane Sullivan | 5/17/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING OUTREACH TO COUNSEL FOR FAQ DETAILS. | 0.20 | $385.00 | $77.00 |

| | | | | Matter Number: 495 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Stephenie Kjontvedt | 5/19/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE AND MODIFY BALLOTS FORWARDED BY M.THOMPSON (2.5); REVIEW BONDS FOR VOTING CLASSES AND BALLOT FORMS NEEDED (.6). | 3.10 | $242.00 | $750.20 |
| Stephenie Kjontvedt | 5/20/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RECEIVE AND REVIEW RESPONSE FROM M.THOMPSON FOR EFH CALLERS ASKING ABOUT RESOLICITATION | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 5/21/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PROVIDE EPIQ TEAM MEMBERS WITH APPROVED KIRKLAND RESPONSE ON STATUS OF THE ORIGINAL PLAN AND RESOLICITATION | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 5/22/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PLAN CLASSES AND BALLOT FORMS NEEDED FOR EACH, UPDATE CHART OF BALLOT FORMS (1.9). REVISE AND UPDATE ALL BALLOT FORMS (3.9). | 5.80 | $242.00 | $1,403.60 |
| Stephenie Kjontvedt | 5/23/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO M.LEFAN REGARDING DTC LISTS AND TIMING (.1); REVIEW DOCKET FOR UPDATES ON SOLICITATION (.1) | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 5/24/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PROPOSED TIMING FOR SOLICITATION AND RESPOND TO M.THOMPSON REGARDING SAME | 0.60 | $242.00 | $145.20 |
| Jane Sullivan | 5/24/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING EFH TIMING AS OUTLINED/REQUESTED BY MCLAIN THOMPSON | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 6/1/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO INQUIRY REGARDING CASE STATUS AND RELATED DOCKET RESEARCH. | 0.20 | $385.00 | $77.00 |
| John Chau | 6/1/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR BIWEEKLY TRADING PROCEDURE ORDER NOTICE SERVICE | 0.10 | $83.00 | $8.30 |
| Stephenie Kjontvedt | 6/6/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CONFER WITH EPIQ TEAM REGARDING TCEH RECORD DATE AND SET UP FILES ON SAME AND DTC REQUEST LETTER AND DOCUMENTATION FOR THE POLLUTION CONTROL BONDS (2.4); REVIEW UPDATED TCEH FORMS FROM M.THOMPSON FOR COMMENTS ON SAME (.9) | 3.30 | $242.00 | $798.60 |
| Jane Sullivan | 6/6/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT AND J ARENA REGARDING VOTING RECORD DATE AND SOLICITATION. | 0.40 | $385.00 | $154.00 |
| Joseph Arena | 6/6/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | SETUP JOBS WITH BROADRIDGE IN PREPARATION FOR SOLICITATION MAILING | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 6/7/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND COMMENT ON UPDATED TCEH FORMS AND PROCEDURES AND RESPOND TO M.THOMPSON ON SAME (5.1); REQUEST DTC LISTS FROM EFH FOR SOLICITATION AND FOR TRADING ORDER SERVICE (.9); EXCHANGE COMMUNICATIONS WITH M.THOMPSON REGARDING EFIH DEBTORS AND SOLICITATION (.2) | 6.20 | $242.00 | $1,500.40 |
| Stephenie Kjontvedt | 6/8/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW TCEH PLAN CLASSES AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING UPDATED INFORMATION ON TCEH AND EFH SOLICITATIONS (3.1); DRAFT SUMMARY OF QUARTERLY WORK DONE BY SOLICITATION TEAM AND FORWARD SAME TO B.KARPUK (.3) | 3.40 | $242.00 | $822.80 |

| | | | Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 6/10/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT AND PREPARE NEW SOLICITATION PLAN CLASS GRID (4.2) | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 6/13/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE SOLICITATION PLAN CLASS GRID AND OPEN SERVICE REQUEST ON SAME | 3.80 | $242.00 | $919.60 |
| Jane Sullivan | 6/13/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH TEAMS REGARDING SOLICITATION AND TIMING | 0.30 | $385.00 | $115.50 |
| Stephenie Kjontvedt | 6/13/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | DISCUSS CHANGES TO PLANS AND DEBTOR GROUPS WITH EPIQ TEAM | 0.30 | $242.00 | $72.60 |
| John Chau | 6/13/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | COORDINATE INTERNAL CONFERENCE CALL IN PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS | 0.10 | $83.00 | $8.30 |
| Stephenie Kjontvedt | 6/14/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CALL WITH A.YENAMANDRA AND EFH TEAM REGARDING T SIDE SOLICITATION (.6); CALL WITH EPIQ TEAM (.4); REACH OUT TO FIRST LIEN LENDERS FOR RECORD DATE REPORT (.2); PREPARE FOR AND ATTEND SOLICITATION KICK OFF CALL WITH EPIQ TEAM (1.6) | 2.80 | $242.00 | $677.60 |
| John Chau | 6/14/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | CONFER REGARDING PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS (.4); FOLLOW UP REGARDING SAME (.6). | 1.00 | $83.00 | $83.00 |
| Thomas Vazquez | 6/14/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | CONFERENCE CALL TO DISCUSS UPCOMING SOLICITATION | 0.50 | $35.00 | $17.50 |
| Jane Sullivan | 6/14/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER REGARDING TIMING; PROVIDE ADDITIONAL INFORMATION TO K MAILLOUX REGARDING EFH BONDS. | 0.40 | $385.00 | $154.00 |
| John Chau | 6/14/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | COORDINATE BUSINESS RETURN ENVELOPE SET UP IN ANTICIPATION FOR SOLICITATION MAILING | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 6/14/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING SETUP OF BUSINESS RETURN ENVELOPES IN PREPARATION FOR SOLICITATION SERVICE | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 6/15/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | GATHER OVERVIEW COUNTS FOR TCEH SOLICITATION AND DISCUSS PRINT TIMING WITH PRODUCTION TEAM | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 6/17/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH COUNSEL REGARDING DISCLOSURE STATEMENT ORDER AND RECEIPT OF FINAL DOCUMENTS | 0.30 | $242.00 | $72.60 |
| John Chau | 6/17/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | FOLLOW UP WITH DTC FOR SECURITY LISTING REQUEST | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 6/18/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMINARY PLAN CLASS REPORTS AND CLAIMS AND COMMENT ON REPORTS | 3.60 | $242.00 | $871.20 |

| Matter Number: 495 |
|---|
| Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 6/19/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW NON-VOTING REPORT AND EXCHANGE COMMUNICATIONS IWTH EPIQ TEAM REGARDING SAME AND REQUEST FOR UPDATED PLAN CLASS REPORTS | 1.30 | $242.00 | $314.60 |
| Stephenie Kjontvedt | 6/20/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMINARY PLAN CLASS REPORTS AND COMMENT ON SAME. | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 6/20/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING WORD COPY OF THE CONFIRMATION HEARING NOTICE AND UPDATES TO CLAIM RECORDS (.2); RESPOND TO J.EHERENHOFER REGARDING DATES FOR MAILING SOLICITATION PACKAGES (.1); PREPARE UPDATED FILE ON BONDS FOR TCEH AND SHARED SERVICES (.9) | 1.20 | $242.00 | $290.40 |
| Joseph Arena | 6/20/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE PREPARATION OF PUBLIC SECURITIES HOLDER COUNT REPORTS | 0.30 | $176.00 | $52.80 |
| John Chau | 6/21/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 3.50 | $83.00 | $290.50 |
| Stephenie Kjontvedt | 6/21/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ SOLICITATION TEAM AND DATA SERVICES TEAM REGARDING CLASS C3 RECORDS AND VOTING AGAINST MULIPLE DEBTORS (1.4); REVIEW INTERCOMPANY RECORDS AND EXCHANGE COMMUNICATIONS WITH CASE MANAGER REGARDING UPDATED CODES FOR PLAN CLASS REPORTS (.5); RESPOND TO MISCELLANEOUS EPIQ TEAM INQUIRIES REGARDING PLAN CLASSIFICATION FOR SOLICITATION (1.1) | 3.00 | $242.00 | $726.00 |
| Stephenie Kjontvedt | 6/21/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EMAIL TO M.LEFAN REGARDING REQUEST FOR BI-WEEKLY DTC LISTS FOR SERVICE OF TRADING ORDER (.1); PREPARATION OF RECORD DATE FILES FOR SOLICITATION (.3); REVIEW NOTICES FORWARDED BY COUNSEL AND PREPARE DISCLOSURE STATEMENT DOCUMENTS FOR INCLUSION ON CD-ROM (1.6) | 2.00 | $242.00 | $484.00 |
| Stephenie Kjontvedt | 6/22/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE SOLICITATION PACKAGE LISTING AND FORWARD SAME TO A. YENAMANDRA FOR APPROVAL (2.1);  REVIEW PLAN CLASS REPORTS IN RESPONSE TO COMMENTS FROM R.CARTER WITH ALVAREZ (1.9) | 4.00 | $242.00 | $968.00 |
| John Chau | 6/22/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 2.80 | $83.00 | $232.40 |
| Stephenie Kjontvedt | 6/22/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE CD-ROM COVER AND DOCUMENTS AND FORWARD SAME TO A.YENAMANDRA FOR APPROVAL (1.8); EXCHANGE COMMUNICATIONS WITH DATA SERVICES REGARDING PLAN CLASS REPORTS AND ADDITION OF ALVAREZ ID NUMBERS (.5) | 2.30 | $242.00 | $556.60 |
| Stephenie Kjontvedt | 6/22/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING OUTSTANDING TASKS FOR PLAN CLASS REPORTS AND MAIL FILES | 2.20 | $242.00 | $532.40 |
| John Chau | 6/22/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY PRODUCTION PROOFS (.4); PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM (.6) | 1.00 | $83.00 | $83.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495** <br> **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Joseph Arena | 6/22/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW SOLICITATION DOCUMENT PROOFS | 0.40 | $176.00 | $70.40 |
| John Chau | 6/23/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PREPARE SOLICITATION DOCUMENTS (1.5); REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (2.1); REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (.8). | 4.40 | $83.00 | $365.20 |
| Stephenie Kjontvedt | 6/23/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW CD-ROM INFORMATION AND EXCHANGE COMMUNICATIONS WITH SOLICITATION TEAM REGARDING SAME (1.4);  PROVIDE SOLICITATION TEAM WITH EFH - E SIDE CUSIPS FOR SERVICE OF THE NOTICE OF THE DISCLOSURE STATEMENT HEARING (.2); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING OUTSTANDING SOLICITATION TASKS AND STATUS OF SAME (1.6) | 3.20 | $242.00 | $774.40 |
| John Chau | 6/23/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM (1.1); REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.0). | 2.10 | $83.00 | $174.30 |
| Joseph Arena | 6/23/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW DOCUMENT PROOFS; RESPOND TO INQUIRY RELATED TO CASE STATUS | 0.20 | $176.00 | $35.20 |
| John Chau | 6/24/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PREPARE SOLICITATION DOCUMENTS; | 2.40 | $83.00 | $199.20 |
| Stephenie Kjontvedt | 6/24/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRINT PROOFS FOR SOLICITATION NOTICES RECEIVED FROM PRODUCTION TEAM (.6); REVIEW PLAN CLASS UPDATES AND REPORTS (1.4) | 2.00 | $242.00 | $484.00 |
| Stephenie Kjontvedt | 6/24/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW CD DOCUMENTS AND NOTE UPDATES NEEDED, EXCHANGE COMMUNICATIONS WITH A.YENAMANDRA AND EPIQ TEAM REGARDING SAME(1.6) RESPOND TO M.THOMPSON REGARDING TIMING ON BALLOT MAILING AND RECEIPT OF SAME (.1); EXCHANGE COMMUNICATIONS WITH A.YENAMANDRA AND EPIQ TEAM REGARDING PUBLICATION OF NOTICE OF CONFIRMATION (.1) | 1.80 | $242.00 | $435.60 |
| Joseph Arena | 6/24/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW SOLICITATION DOCUMENT PROOFS | 0.10 | $176.00 | $17.60 |
| Stephenie Kjontvedt | 6/27/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PLAN CLASS REPORTS AND COMMENT ON SAME | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 6/27/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CALL WITH T.MCCLAIN REGARDING E-SIDE BALLOTS (.3); EXCHANGE COMMUNICATIONS WITH DATA SERVICES TEAM REGARDING PLAN CLASS REPORTS (1.6);  REVIEW BENEFICIAL BALLOTS FOR PRINT AND C5 BALLOT DISCUSS SAME WITH EPIQ TEAM (.7) | 2.60 | $242.00 | $629.20 |
| John Chau | 6/27/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PREPARE SOLICITATION PLAN CLASS REPORTS | 2.00 | $83.00 | $166.00 |

| | | | | Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
|---|---|---|---|---|---|---|---|
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Stephenie Kjontvedt | 6/27/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW OBJECTION CODES AND PLAN CLASS REPORTS | 1.40 | $242.00 | $338.80 |
| Joseph Arena | 6/27/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PROVIDE PUBLIC SECURITIES HOLDERS MAILING INSTRUCTIONS FOR SERVICE OF DISCLOUSE STATEMENT HEARING NOTICE TO BROADRIDGE | 0.30 | $176.00 | $52.80 |
| John Chau | 6/28/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 3.90 | $83.00 | $323.70 |
| John Chau | 6/28/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION PACKAGES (1.4); REVIEW, VERIFY, AND PREPARE SOLICITATION DOCUMENTS (2.0); REVIEW, VERIFY, AND PREPARE SOLICITATION PLAN CLASS REPORTS (.5) | 3.90 | $83.00 | $323.70 |
| Stephenie Kjontvedt | 6/28/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE VOTE TABLE WITH SPLIT CLAIM DATA FOR SOLICITATION | 3.90 | $242.00 | $943.80 |
| Stephenie Kjontvedt | 6/28/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW CLAIMS AND VOTING DATA FOR SOLICITAON | 3.60 | $242.00 | $871.20 |
| Stephenie Kjontvedt | 6/28/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND COMMENT ON SOLICITATION  PLAN CLASS FILES | 3.40 | $242.00 | $822.80 |
| John Chau | 6/28/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS. | 3.00 | $83.00 | $249.00 |
| Stephenie Kjontvedt | 6/28/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE SOLICITATION PLAN CLASS GRID AND RESPOND TO OUTSTANDING ISSUES WITH PLAN CLASS REPORTS | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 6/29/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PLAN CLASS REPORTS FOR APPROVAL (2.2);  EXCHANGE COMMUNICATIONS WITH PRODUCTION TEAM REGARDING OUTSTANDING ITEMS FOR SOLICITATION MAILING (1.6) | 3.80 | $242.00 | $919.60 |
| Stephenie Kjontvedt | 6/29/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW  PRELIMINARY AND FINAL MAIL FILES | 3.80 | $242.00 | $919.60 |
| John Chau | 6/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS | 3.50 | $83.00 | $290.50 |
| John Chau | 6/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS; | 1.90 | $83.00 | $157.70 |
| Stephenie Kjontvedt | 6/29/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW SOLICITATION DOCUMENTS FOR PRINT | 1.40 | $242.00 | $338.80 |
| John Chau | 6/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR BI WEEKLY TRADE ORDER SERVICE | 0.20 | $83.00 | $16.60 |

| | Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 6/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING DISCLOSURE STATEMENT AND PLAN | 0.20 | $83.00 | $16.60 |
| Joseph Arena | 6/29/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING PREPARATION FOR SOLICITATION SERVICE | 0.20 | $176.00 | $35.20 |
| John Chau | 6/30/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | OVERSEE AND FACILITATE SOLICITATION MAILING AT ON-SITE MAIL PRODUCTION LOCATION; REVIEW AND VERIFY SOLICITATION DOCUMENT PRODUCTION PROOFS | 4.00 | $83.00 | $332.00 |
| Stephenie Kjontvedt | 6/30/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | OVERSEE SOLICITATION MAILING, INCLUDING REVIEW OF MERGED DATA DOCUMENTS AND SOLICITATION PACKAGES | 3.90 | $242.00 | $943.80 |
| John Chau | 6/30/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | OVERSEE AND FACILITATE SOLICITATION MAILING AT ON-SITE MAIL PRODUCTION LOCATION | 3.80 | $83.00 | $315.40 |
| Stephenie Kjontvedt | 6/30/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND PREPARE FILE LISTING COUNSEL TO THE DEBT AGENTS FOR SOLICITATION MAILING (1.1); OVERSEE SOLICITATION MAILING, INCLUDING REVIEW OF MERGED DATA DOCUMENTS AND SOLICITATION PACKAGES (2.3) | 3.40 | $242.00 | $822.80 |
| John Chau | 6/30/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AND UDPATE SOLICITATION PLAN CLASS COUNTS (.8); REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.9); REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (.6) | 3.30 | $83.00 | $273.90 |
| Stephenie Kjontvedt | 7/1/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW FILES AND CORRESPONDENCE ON SUPPLEMENTAL MAILING, AND CONTACT PRODUCTION TEAM REGARDING SAME (.8); MONITOR SOLICITATION MAILING AND EMAIL A.YENAMANDRA WHEN COMPLETE (.5) | 1.30 | $242.00 | $314.60 |
| Joseph Arena | 7/1/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO PLAN VOTING | 0.20 | $176.00 | $35.20 |
| Thomas Vazquez | 7/5/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 1.00 | $35.00 | $35.00 |
| John Chau | 7/5/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION NOTICE EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.90 | $83.00 | $74.70 |
| Stephenie Kjontvedt | 7/5/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH A.YENAMANDRA AND WITH S.KELLEY AT STATE STREET REGARDING RELEASES AND PARTIES DEEMED TO REJECT THE PLAN (.2); REVIEW DATA ON MERGED BALLOTS FOR SUPPLEMENTAL MAILING TO ASBESTOS CLAIMANTS (.6) | 0.80 | $242.00 | $193.60 |
| John Chau | 7/5/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | COORDINATE AND SET UP SOLICITATION BALLOT PROCESSING PROCEDURES (.5); RESEARCH AND RESPOND TO EMAILS REGARDING SOLICITATION DOCUMENTS (.2). | 0.70 | $83.00 | $58.10 |
| Joseph Arena | 7/5/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.30 | $176.00 | $52.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495**<br>**Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Thomas Vazquez | 7/5/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR THE SOLICITATION SERVICE | 0.20 | $35.00 | $7.00 |
| John Chau | 7/6/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND AND RESPOND TO INQUIRES REGARDING SOLICITATION BALLOT REQUESTS (2.3); PREPARE AND SENT SOLICITATION BALLOTS (1.0). | 3.30 | $83.00 | $273.90 |
| Stephenie Kjontvedt | 7/6/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW E-SIDE PROCEDURES AND EMAIL TO M.THOMPSON REGARDING QUESTION ON SAME (1.6);  EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING DTC LISTINGS FOR BONDS (.2) | 1.80 | $242.00 | $435.60 |
| Thomas Vazquez | 7/6/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 7/7/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE MASTER BALLOT SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 1.00 | $35.00 | $35.00 |
| Joseph Arena | 7/7/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW BILLING DETAIL FROM SOLICITATION SERVICE; RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.60 | $176.00 | $105.60 |
| John Chau | 7/7/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PROOF SOLICITATION DOCUMENTS FOR SERVICE | 0.40 | $83.00 | $33.20 |
| John Chau | 7/7/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTION FOR SOLICITATION MAIL SERVICE | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 7/7/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH K.MAILLOUX REGARDING BUNDLED PACKAGES FOR THORNTON LAW IN THE E-SIDE SOLICITATION | 0.10 | $242.00 | $24.20 |
| John Chau | 7/8/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND AND RESPOND TO INQUIRES REGARDING SOLICITATION BALLOT REQUESTS (1.5); PREPARE AND SENT SOLICITATION BALLOTS (.8). | 2.30 | $83.00 | $190.90 |
| Joseph Arena | 7/8/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES AND  REQUESTS RELATED TO VOTING | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 7/10/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EMAIL TO A.YENAMANDRA AND M.THOMPSON REGARDING COMMENTS TO E-SIDE PROCEDURES (.6);  RESEARCH CLAIM AND SERVICE FILES AND RESPOND TO CREDITOR INQUIRY REGARDING BALLOT REQUEST (.3) | 0.90 | $242.00 | $217.80 |
| John Chau | 7/11/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS. | 1.70 | $83.00 | $141.10 |
| Stephenie Kjontvedt | 7/11/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.THOMPSON AND EPIQ TEAM REGARDING STATUS OF E-SIDE DISCLOSURE STATEMENT HEARING (2.); RESPOND TO CREDITOR INQUIRIES ON VOTING (.6) | 0.80 | $242.00 | $193.60 |
| Joseph Arena | 7/11/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE RESPONSES TO BALLOT REQUESTS | 0.20 | $176.00 | $35.20 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| John Chau | 7/12/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS | 2.50 | $83.00 | $207.50 |
| Stephenie Kjontvedt | 7/12/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO VOTER INQUIRIES | 0.80 | $242.00 | $193.60 |
| Stephenie Kjontvedt | 7/12/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC REGARDING CASE STATUS AND OUTCOME OF 2015 SOLICITATION | 0.70 | $242.00 | $169.40 |
| Joseph Arena | 7/12/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUESTS FOR COPIES OF DISCLOSURE STATEMENT | 0.40 | $176.00 | $70.40 |
| John Chau | 7/13/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS (1.7); REVIEW, PREPARE, AND SEND SOLICITATION BALLOTS (1.3). | 3.00 | $83.00 | $249.00 |
| Stephenie Kjontvedt | 7/13/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION | 2.60 | $242.00 | $629.20 |
| John Chau | 7/13/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS | 1.70 | $83.00 | $141.10 |
| Thomas Vazquez | 7/13/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 0.70 | $35.00 | $24.50 |
| Joseph Arena | 7/13/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW BILLING INFORMATION RELATED TO SOLICITATION SERVICE | 0.10 | $176.00 | $17.60 |
| John Chau | 7/14/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS. | 1.70 | $83.00 | $141.10 |
| Stephenie Kjontvedt | 7/14/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR INQUIRIES ON SOLICITATION | 1.10 | $242.00 | $266.20 |
| Joseph Arena | 7/14/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.70 | $176.00 | $123.20 |
| Thomas Vazquez | 7/14/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 0.20 | $35.00 | $7.00 |
| Stephenie Kjontvedt | 7/15/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | BEGIN PREPARATION OF DRAFT AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS | 3.10 | $242.00 | $750.20 |
| John Chau | 7/15/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 2.70 | $83.00 | $224.10 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 7/15/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR INQUIRIES (.8); PREPARE INFORMATION ON BONDS FOR DTC (1.9) | 2.70 | $242.00 | $653.40 |
| John Chau | 7/15/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AND SEND SOLICITATION BALLOTS | 1.20 | $83.00 | $99.60 |
| Joseph Arena | 7/15/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO SOLICITATION MAILING | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 7/18/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC WITH COMPREHESIVE EXPLANATION ON CASE STATUS | 2.40 | $242.00 | $580.80 |
| John Chau | 7/18/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR SOLICITATION SERVICES (.9); REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS (1) | 1.90 | $83.00 | $157.70 |
| John Chau | 7/18/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS; PREPARE AND SEND SOLICITATION BALLOTS | 1.80 | $83.00 | $149.40 |
| Joseph Arena | 7/18/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.20 | $176.00 | $35.20 |
| John Chau | 7/19/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS | 3.00 | $83.00 | $249.00 |
| John Chau | 7/19/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION DOCUMENTS FOR STORAGE | 0.80 | $83.00 | $66.40 |
| Joseph Arena | 7/19/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES RELATED TO VOTING | 0.40 | $176.00 | $70.40 |
| John Chau | 7/20/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING RESENDING OF SOLICITATION DOCUMENTS | 2.40 | $83.00 | $199.20 |
| Joseph Arena | 7/20/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING; CREATE UPDATED VOTING REPORT | 0.90 | $176.00 | $158.40 |
| John Chau | 7/20/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION DOCUMENTS FOR STORAGE | 0.40 | $83.00 | $33.20 |
| John Chau | 7/21/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING REPLACEMENT SOLICITATION DOCUMENTS | 3.30 | $83.00 | $273.90 |
| John Chau | 7/21/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR SOLICITATION SERVICES | 0.10 | $83.00 | $8.30 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | |
| **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 7/22/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS (0.8); PREPARE AND SEND SOLICITATION BALLOTS (1) | 1.80 | $83.00 | $149.40 |
| Joseph Arena | 7/25/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | DEVELOP AND PRODUCE VOTING REPORTS | 0.80 | $176.00 | $140.80 |
| John Chau | 7/25/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.60 | $83.00 | $49.80 |
| John Chau | 7/25/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE INSTRUCTIONS FOR SOLICITATION SERVICES | 0.30 | $83.00 | $24.90 |
| John Chau | 7/26/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS (.5); RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS (1.9); REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS (.6) | 3.00 | $83.00 | $249.00 |
| David Rodriguez | 7/26/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 2.90 | $127.00 | $368.30 |
| Rickey Li | 7/26/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 1.70 | $127.00 | $215.90 |
| Jane Sullivan | 7/26/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW BEGINNING DRAFT OF AOS AND RELATED RESEARCH | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 7/26/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE VOTING REPORT | 0.50 | $176.00 | $88.00 |
| John Chau | 7/27/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS (1); REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS (.9) | 1.90 | $83.00 | $157.70 |
| David Rodriguez | 7/27/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 1.40 | $127.00 | $177.80 |
| Jonathan Garcia | 7/27/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 1.40 | $127.00 | $177.80 |
| Joseph Arena | 7/27/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE VOTING REPORT | 0.50 | $176.00 | $88.00 |
| John Chau | 7/28/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS (1.2); REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS (.4) | 1.60 | $83.00 | $132.80 |
| David Rodriguez | 7/28/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 0.50 | $127.00 | $63.50 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Thomas Vazquez | 7/28/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | CREATE BALLOT VOTE REPORT | 0.30 | $35.00 | $10.50 |
| John Chau | 7/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING REPLACEMENT SOLICITATION DOCUMENTS | 1.50 | $83.00 | $124.50 |
| John Chau | 7/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS (1.2); REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS (.2) | 1.40 | $83.00 | $116.20 |
| Jonathan Garcia | 7/29/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 0.70 | $127.00 | $88.90 |
| Jane Sullivan | 8/1/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | DOCUMENT REVIEW AND CONFER WITH KIRKLAND REGARDING SOLICITATION TIMING (1.4); FINALIZE DRAFT OF AFFIDAVIT OF SERVICE (1.4) | 2.80 | $385.00 | $1,078.00 |
| David Rodriguez | 8/1/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 1.30 | $127.00 | $165.10 |
| Thomas Vazquez | 8/1/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 1.00 | $35.00 | $35.00 |
| Thomas Vazquez | 8/1/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 1.00 | $35.00 | $35.00 |
| John Chau | 8/1/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.70 | $83.00 | $58.10 |
| Thomas Vazquez | 8/1/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION BALLOTS, REVIEW, VERIFY AND PROCESS THE SOLICITATION BALLOTS | 0.60 | $35.00 | $21.00 |
| Thomas Vazquez | 8/1/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION BALLOTS, REVIEW, VERIFY AND PROCESS THE SOLICITATION BALLOTS | 0.40 | $35.00 | $14.00 |
| David Rodriguez | 8/2/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 4.40 | $127.00 | $558.80 |
| Rickey Li | 8/2/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 3.20 | $127.00 | $406.40 |
| Jane Sullivan | 8/2/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | UPDATE DRAFT AFFIDAVIT OF SERVICE AND RELATED RESEARCH (2.6); CONFER WITH M THOMPSON REGARDING DOCUMENTATION (.5) ; | 3.10 | $385.00 | $1,193.50 |
| John Chau | 8/2/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 2.40 | $83.00 | $199.20 |

| | | | Matter Number: 495 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Thomas Vazquez | 8/2/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE SOLICITATION BALLOTS (0.4), REVIEW, VERIFY AND PROCESS THE SOLICITATION BALLOTS (2) | 2.40 | $35.00 | $84.00 |
| John Chau | 8/2/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUESTS | 2.00 | $83.00 | $166.00 |
| John Chau | 8/2/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE | 1.50 | $83.00 | $124.50 |
| John Chau | 8/2/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS | 0.70 | $83.00 | $58.10 |
| Jane Sullivan | 8/3/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH KIRKLAND TEAM RE EFH DEADLINE (.8); SEND DRAFT AFFIDAVIT OF SERVICE TO MCCLAIN THOMPSON (.6); CONFER WITH MCCLAIN THOMPSON REGARDING TESTIMONY (2.0); CALL REGARDING SAME (.4). | 3.80 | $385.00 | $1,463.00 |
| Thomas Vazquez | 8/3/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | SCAN AND PREPARE BALLOTS FOR ENTRY | 3.00 | $35.00 | $105.00 |
| John Chau | 8/3/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUESTS | 2.50 | $83.00 | $207.50 |
| John Chau | 8/3/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE | 2.40 | $83.00 | $199.20 |
| Joseph Arena | 8/3/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE INTERNALLY REGARDING VOTING DEADLINE PREPARATION (0.5) ; RESPOND INQUIRIES AND REQUESTS RELATED TO VOTING (0.5); RECORD BALLOT DATA (0.8); CONFIRM RECEIPT OF BALLOTS (0.2); CIRCULATE UPDATED VOTING REPORT (0.2) | 2.20 | $176.00 | $387.20 |
| John Chau | 8/3/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PREPARE BOND SECURITIES POSITION REPORT | 2.00 | $83.00 | $166.00 |
| John Chau | 8/3/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 8/4/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RECORD BALLOT DATA (4); COORDINATE PREPARATION FOR E-SIDE DISCLOSURE STATEMENT HEARING NOTICE SERVICE (0.8) | 4.80 | $176.00 | $844.80 |
| Jane Sullivan | 8/4/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO VOTING ISSUES FOLLOWING DEADLINE (.6); CONFER WITH COUNSEL (.4). | 1.00 | $385.00 | $385.00 |
| Thomas Vazquez | 8/4/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 0.70 | $35.00 | $24.50 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 8/4/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PROCESS SOLICITATION BALLOTS | 0.40 | $83.00 | $33.20 |
| John Chau | 8/4/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AUDIT INSTRUCTIONS FOR SOLICITATION BALLOTS | 0.40 | $83.00 | $33.20 |
| Rickey Li | 8/5/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW, ENTER, AND VERIFY SOLICITATION BALLOTS. | 3.90 | $127.00 | $495.30 |
| David Rodriguez | 8/5/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW AND ENTER SOLICITATION BALLOTS. | 3.20 | $127.00 | $406.40 |
| Joseph Arena | 8/5/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE UPDATED VOTING REPORTS(0.9); RECORD BALLOT DATA (1); | 1.90 | $176.00 | $334.40 |
| John Chau | 8/5/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PREPARE BOND SECURITIES POSITION REPORT | 1.50 | $83.00 | $124.50 |
| John Chau | 8/5/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.90 | $83.00 | $74.70 |
| Jane Sullivan | 8/5/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH MCCLAIN THOMPSON REGARDING TEXTIMONY AND EXHIBIT NEED (.1); CONFER WITH MCCLAIN THOMPSON REGARDING TIMING (.1); | 0.20 | $385.00 | $77.00 |
| John Chau | 8/5/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE INSTRUCTIONS FOR SOLICITATION MAILING | 0.20 | $83.00 | $16.60 |
| David Rodriguez | 8/6/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS. | 4.10 | $127.00 | $520.70 |
| Rickey Li | 8/6/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW, ENTER, AND VERIFY SOLICITATION BALLOTS. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 8/8/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE PRELIMINARY VOTING REPORT (1); RECORD BALLOT DATA (1); AUDIT BALLOT DATA (1); COORDINATE PREPARATION FOR E-SIDE SOLICITATION SERVICE (0.5) | 3.50 | $176.00 | $616.00 |
| John Chau | 8/8/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 2.50 | $83.00 | $207.50 |
| Thomas Vazquez | 8/8/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RECORD AND ENTER CREDITOR BALLOTS | 2.30 | $35.00 | $80.50 |
| David Rodriguez | 8/8/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS. | 2.20 | $127.00 | $279.40 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Rickey Li | 8/8/2016 | Case Manager II | 495 Balloting/ Solicitation Consultation | REVIEW, ENTER, AND VERIFY SOLICITATION BALLOTS. | 2.20 | $127.00 | $279.40 |
| Thomas Vazquez | 8/8/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RECORD AND ENTER CREDITOR BALLOTS | 1.00 | $35.00 | $35.00 |
| Jane Sullivan | 8/8/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH KIRKLAND AND SOLICITATION TEAM REGARDING RECORD DATE TIMING FOR E-SIDE SOLICITATION (.3); CONFER WITH TEAM REGARDING TIMING FOR CALL TO DISCUSS T-SIDE DISTRIBUTIONS (.2). | 0.50 | $385.00 | $192.50 |
| Thomas Vazquez | 8/8/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RECORD AND ENTER CREDITOR BALLOTS | 0.40 | $35.00 | $14.00 |
| John Chau | 8/9/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AUDIT, AND UPDATE SOLICITATION MASTER BALLOTS | 3.30 | $83.00 | $273.90 |
| John Chau | 8/9/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION MASTER BALLOTS | 3.20 | $83.00 | $265.60 |
| Thomas Vazquez | 8/9/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | AUDIT CREDITOR BALLOTS | 2.00 | $35.00 | $70.00 |
| Jane Sullivan | 8/9/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | 4PM TELEPHONE CONFERENCE WITH KIRKLAND AND ALVAREZ TEAMS REGARDING DISTRIBUTIONS TO IRST LIEN LENDERS (.8); REVIEW OF DRAFT (.7). | 1.50 | $385.00 | $577.50 |
| Joseph Arena | 8/9/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL REGARDING PROCEDURES FOR DISTRIBUTIONS TO LENDERS (0.8); RESPOND REQUEST FOR MAILING INSTRUCTIONS ON PUBLIC SECURITIES FOR DISCLOSURE STATEMENT HEARING NOTICE (0.5); | 1.30 | $176.00 | $228.80 |
| Thomas Vazquez | 8/9/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | AUDIT CREDITOR BALLOTS | 1.00 | $35.00 | $35.00 |
| John Chau | 8/9/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 0.30 | $83.00 | $24.90 |
| John Chau | 8/10/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION MASTER BALLOTS | 3.50 | $83.00 | $290.50 |
| Thomas Vazquez | 8/10/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | AUDIT CREDITOR BALLOTS | 2.10 | $35.00 | $73.50 |
| John Chau | 8/10/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.50 | $83.00 | $41.50 |
| Jane Sullivan | 8/10/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF UPDATED DRAFT VOTING DECLARATION. | 0.40 | $385.00 | $154.00 |

| | | | | Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 8/11/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS | 3.70 | $83.00 | $307.10 |
| John Chau | 8/11/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AUDIT, AND UPDATE SOLICITATION BALLOTS | 3.50 | $83.00 | $290.50 |
| Joseph Arena | 8/11/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND ATTEND TO ISSUES REALTED TO FINALIZATION OF VOTING RESULTS | 3.10 | $176.00 | $545.60 |
| Joseph Arena | 8/11/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND ATTEND TO ISSUES REALTED TO FINALIZATION OF VOTING RESULTS | 3.00 | $176.00 | $528.00 |
| John Chau | 8/11/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS AND PREPARE VOTE CERITFICATION EXHIBITS | 2.00 | $83.00 | $166.00 |
| Jane Sullivan | 8/11/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH TEAM REGARDING TABULATION (.5); CONFER WITH KIRKLAND REGARDING PLANS FOR CONFIRMATION HEARING (.1); CONFER WITH TEAM REGARDING REGISTRATION DOCUMENTS (.2). | 0.80 | $385.00 | $308.00 |
| John Chau | 8/11/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS | 0.30 | $83.00 | $24.90 |
| Jane Sullivan | 8/12/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH TEAM REGARDING TABULATION (.8); FINALIZE CERTIFICATION (2.0); CONFER WITH KIRKLAND REGARDING OPEN ITEMS AND STATUS (.6). | 3.40 | $385.00 | $1,309.00 |
| John Chau | 8/12/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE VOTING REPORT RESULT ANAYSIS AND UPDATE VOTE CERITFICATION EXHIBITS | 3.00 | $83.00 | $249.00 |
| Joseph Arena | 8/12/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE FINAL TABULATION RESULTS AND VOTE CERTIFICATION EXHIBITS | 2.80 | $176.00 | $492.80 |
| John Chau | 8/12/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS AND PREPARE VOTE CERITFICATION EXHIBITS | 1.10 | $83.00 | $91.30 |
| John Chau | 8/12/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING NOTICE | 0.30 | $83.00 | $24.90 |
| Jane Sullivan | 8/15/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE AND FOLLOW UP REGARDING PVA RIGHTS | 1.30 | $385.00 | $500.50 |
| Joseph Arena | 8/15/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING PREPARATION FOR UPCOMING DISTRIBUTIONS | 0.40 | $176.00 | $70.40 |
| John Chau | 8/15/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING NOTICE | 0.20 | $83.00 | $16.60 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 8/15/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DOCKET FOR SOLICITATION TIMING AND UPDATE CALENDAR AND SOLICITATION GUIDE WITH DATES | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 8/16/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE FOR CONFIRMATION HEARING. | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 8/17/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW COMMENTS FOR FIRST LIEN TRA RIGHTS REGISTRATION PROCESS | 0.30 | $176.00 | $52.80 |
| Jane Sullivan | 8/18/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARATION FOR CONFIRMATION HEARING. | 3.80 | $385.00 | $1,463.00 |
| John Chau | 8/18/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE ALTERNATE TABULATION REPORT FOR COUNSEL | 2.40 | $83.00 | $199.20 |
| Joseph Arena | 8/18/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE SUPPLEMENTAL TABULATION REPORTING REQUESTED BY COUNSEL | 1.20 | $176.00 | $211.20 |
| Jane Sullivan | 8/19/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE FOR AND ATTEND CONFIRMATION HEARING. | 4.00 | $385.00 | $1,540.00 |
| Jane Sullivan | 8/19/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE AT 3PM REGARDING TRA RIGHTS. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 8/20/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | FOLLOW UP WITH SAMPLE REGISTRATION FORM. | 0.30 | $385.00 | $115.50 |
| Jane Sullivan | 8/22/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | 4PM TELEPHONE CONFERENCE REGARDING TRA FORM AND PREPARATIONS FOR E-SIDE SOLICITATION. | 1.30 | $385.00 | $500.50 |
| Joseph Arena | 8/22/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY AND PREPARE FOR UPCOMING SOLICITATION SERVICE | 0.60 | $176.00 | $105.60 |
| Joseph Arena | 8/24/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE PREPARATION FOR SOLICITATION SERVICE | 0.50 | $176.00 | $88.00 |
| Stephenie Kjontvedt | 8/24/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DATES AND TIMING FOR E-SIDE SOLICITATION AND CALL WITH J.SULLIVAN AND M.THOMPSON REGARDING SAME | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 8/26/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON PLAN CONFIRMATION AND EFFECTIVE DATE | 0.10 | $242.00 | $24.20 |
| Thomas Vazquez | 8/30/2016 | Admin Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.20 | $35.00 | $7.00 |

| | | | | Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jane Sullivan | 8/31/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE REGARDING DISTRIBUTION ASPECTS AND RELATED FOLLOW UP. | 1.00 | $385.00 | $385.00 |
| Stephenie Kjontvedt | 8/31/2016 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW E-SIDE SOLICITATION DATES AND UPDATE CALENDAR WITH SAME | 0.20 | $242.00 | $48.40 |
| **TOTAL** | | | | | **404.00** | | **$68,911.90** |

| | | | | | Matter Number: 642 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Matter Description: FEE APPLICATION PREP | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Brian Karpuk | 5/6/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE CONO FOR 20TH MONTHLY FEE STATEMENT. | 0.60 | $242.00 | $145.20 |
| Brian Karpuk | 5/10/2016 | Senior Consultant III | 642 Fee Application Prep | CORRESPONDENCE AND REVIEW OF FIFTH INTERIM FEE APPLICATION (1.4); | 1.40 | $242.00 | $338.80 |
| Brian Karpuk | 5/10/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF CONO FOR 17TH MONTHLY FEE STATEMENT (.6); PREPARATION OF CONO FOR 18TH MONTHLY FEE STATEMENT (.4); PREPARATION OF CONO FOR 19TH MONTHLY FEE STATEMENT (.6). | 1.60 | $242.00 | $387.20 |
| Brian Karpuk | 5/10/2016 | Senior Consultant III | 642 Fee Application Prep | COORDINATE FILING OF 17TH - 20TH FEE STATEMENT CONOS. | 0.40 | $242.00 | $96.80 |
| Brian Karpuk | 5/11/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF JANUARY 2016 MONTHLY FEE STATEMENT. | 1.30 | $242.00 | $314.60 |
| Brian Karpuk | 5/11/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF FEBRUARY 2016 MONTHLY FEE STATEMENT. | 0.90 | $242.00 | $217.80 |
| Brian Karpuk | 5/12/2016 | Senior Consultant III | 642 Fee Application Prep | CORRESPONDENCE W/ CLIENT RE: FEE PROCESS AND STATUS (.5); INTERNAL CORRESPONDENCE RE: FEES AND FEE STATEMENT FILING (.8); REVIEW PAYMENT PACKET PROCESS (.2); | 1.50 | $242.00 | $363.00 |
| Brian Karpuk | 5/12/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF FEBRUARY 2016 FEE STATEMENT. | 0.60 | $242.00 | $145.20 |
| Brian Karpuk | 5/17/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF MARCH 2016 FEE STATEMENT. | 1.80 | $242.00 | $435.60 |
| Brian Karpuk | 5/17/2016 | Senior Consultant III | 642 Fee Application Prep | CORRESPONDENCE W/ J. MADRON RE: FILING OF JANUARY AND FEBRUARY 2016 FEE STATEMENTS. | 0.40 | $242.00 | $96.80 |
| Brian Karpuk | 5/18/2016 | Senior Consultant III | 642 Fee Application Prep | FINALIZE MARCH 2016 FEE STATEMENT. | 0.90 | $242.00 | $217.80 |
| Brian Karpuk | 5/23/2016 | Senior Consultant III | 642 Fee Application Prep | CORRESPONDENCE RE: JANUARY - MARCH FEE APPLICATIONS. | 0.40 | $242.00 | $96.80 |
| Brian Karpuk | 6/3/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF APRIL 2016 FEE STATEMENT. | 1.00 | $242.00 | $242.00 |
| Brian Karpuk | 6/6/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF APRIL 2016 FEE APPLICATION. | 0.80 | $242.00 | $193.60 |
| Brian Karpuk | 6/7/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF SIXTH INTERIM FEE APPLICATION | 3.50 | $242.00 | $847.00 |
| Brian Karpuk | 6/8/2016 | Senior Consultant III | 642 Fee Application Prep | CORRESPONDENCE RE: SIXTH INTERIM FEE APP DRAFT. | 0.40 | $242.00 | $96.80 |
| Brian Karpuk | 6/9/2016 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE SIXTH INTERIM FEE APPLICATION. | 0.50 | $242.00 | $121.00 |
| Brian Karpuk | 6/9/2016 | Senior Consultant III | 642 Fee Application Prep | COORDINATE FILING OF APRIL 2016 FEE STATEMENT. | 0.60 | $242.00 | $145.20 |
| Brian Karpuk | 6/10/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF SIXTH INTERIM APPLICATION FOR FILING. | 0.70 | $242.00 | $169.40 |
| Brian Karpuk | 6/20/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE CONO FOR JANUARY FEE STATEMENT (.5); PREPARE CONO FOR FEBRUARY FEE STATEMENT (.3); PREPARE CONO FOR MARCH FEE STATEMENT (.4). | 1.20 | $242.00 | $290.40 |
| Brian Karpuk | 6/30/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF MAY 2016 FEE STATEMENT. | 2.50 | $242.00 | $605.00 |

| | | | | Matter Number: 642 | | | |
| | | | | Matter Description: FEE APPLICATION PREP | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Brian Karpuk | 7/1/2016 | Senior Consultant III | 642 Fee Application Prep | FINALIZE MAY 2016 FEE APPLICATION. | 1.00 | $242.00 | $242.00 |
| Brian Karpuk | 7/8/2016 | Senior Consultant III | 642 Fee Application Prep | COORDINATE FILING OF MAY 2016 FEE STATEMENT. | 0.60 | $242.00 | $145.20 |
| Brian Karpuk | 7/14/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE CONO FOR 24TH MONTHLY FEE STATEMENT. | 0.80 | $242.00 | $193.60 |
| Brian Karpuk | 7/15/2016 | Senior Consultant III | 642 Fee Application Prep | COORDINATE FILING OF CONO FOR 24TH MONTHLY FEE STATEMENT. | 0.30 | $242.00 | $72.60 |
| Brian Karpuk | 7/21/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF JUNE 2016 FEE APPLICATION. | 0.80 | $242.00 | $193.60 |
| **TOTAL** | | | | | **26.50** | | **$6,413.00** |

| | | | | Matter Number: 700 | | | |
| | | | | Matter Description: NON-WORKING TRAVEL | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 6/30/2016 | Senior Consultant III | 700 Travel Time | TRAVEL TO AND FROM PRODUCTION FACILITY TO OVERSEE SOLICITATION MAILING | 2.20 | $121.00 | $266.20 |
| Jane Sullivan | 8/18/2016 | Practice Director | 700 Travel Time | TRAVEL TO WILMINGTON FOR HEARING. | 1.50 | $192.50 | $288.75 |
| Jane Sullivan | 8/19/2016 | Practice Director | 700 Travel Time | TRAVEL FROM CONFIRMATION HEARING | 1.50 | $192.50 | $288.75 |
| **TOTAL** | | | | | **5.20** | | **$843.70** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: EDISCOVERY SERVICES** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Sergio Riquelme | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Coordinate load of EFH084 (.5); Prepare revised priority / non-priority submissions (.8). | 1.30 | $140.00 | $182.00 |
| Tanya Rivera | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Prepare asset for load to multiple databases | 2.00 | $140.00 | $280.00 |
| Merle Pete | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Prepare NYF16159101026 for upload to hosted database | 2.00 | $140.00 | $280.00 |
| Rebecca Dennis | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Prepare third party data load. | 3.50 | $140.00 | $490.00 |
| Koshin Young | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Prepare tracking for NYF16159101026 and staged for Hosting | 0.30 | $140.00 | $42.00 |
| Sergio Riquelme | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Review and prepare notification for priority participants | 0.50 | $140.00 | $70.00 |
| Jake Dziubczynski | 6/7/2016 | Project Manager | 900 - Ediscovery Services | Transfer data to client FTP | 1.00 | $140.00 | $140.00 |
| Sergio Riquelme | 6/9/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FTP account set-up for Wachtell | 0.50 | $140.00 | $70.00 |
| Sergio Riquelme | 6/9/2016 | Project Manager | 900 - Ediscovery Services | Coordinate load of EFH085. | 1.00 | $140.00 | $140.00 |
| Elisabetta Longo | 6/9/2016 | Project Manager | 900 - Ediscovery Services | Download and generate request PHF16161194556. | 0.30 | $140.00 | $42.00 |
| Jake Dziubczynski | 6/9/2016 | Project Manager | 900 - Ediscovery Services | Transfer data to client FTP | 1.00 | $140.00 | $140.00 |
| Tanya Rivera | 6/10/2016 | Project Manager | 900 - Ediscovery Services | Prepare asset for load to multiple databases | 2.50 | $140.00 | $350.00 |
| Sergio Riquelme | 6/10/2016 | Project Manager | 900 - Ediscovery Services | Review and prepare notification for priority / non-priority participants | 1.50 | $140.00 | $210.00 |
| Elisabetta Longo | 6/20/2016 | Project Manager | 900 - Ediscovery Services | Export NYF16172130848 to 4 client FTP locations. | 0.80 | $140.00 | $112.00 |
| Matthew Howard | 6/20/2016 | Project Manager | 900 - Ediscovery Services | KD0103P - Coordinate password reset | 0.20 | $140.00 | $28.00 |
| David Garcia Jr | 6/20/2016 | Project Manager | 900 - Ediscovery Services | Perform 3rd party load. | 4.50 | $140.00 | $630.00 |
| Daniel Weisenbacher | 6/20/2016 | Project Manager | 900 - Ediscovery Services | Perform peer quality review. | 0.30 | $140.00 | $42.00 |
| Sergio Riquelme | 6/20/2016 | Project Manager | 900 - Ediscovery Services | Prepare EFH086 for loading, review and release to priority participants. | 1.00 | $140.00 | $140.00 |
| Koshin Young | 6/20/2016 | Project Manager | 900 - Ediscovery Services | Prepare NYF16172130848 for load and tracking | 0.30 | $140.00 | $42.00 |
| Elisabetta Longo | 6/21/2016 | Project Manager | 900 - Ediscovery Services | Download and generate PHF16173232300 | 0.30 | $140.00 | $42.00 |
| Michael Lindsey | 6/21/2016 | Project Manager | 900 - Ediscovery Services | Perform peer quality review. | 0.30 | $140.00 | $42.00 |
| Sergio Riquelme | 6/21/2016 | Project Manager | 900 - Ediscovery Services | Prepare, review field list and update specifications EFH086 for FTP transfer | 1.30 | $140.00 | $182.00 |
| David Garcia Jr | 6/22/2016 | Project Manager | 900 - Ediscovery Services | Prepare third party data load. | 2.50 | $140.00 | $350.00 |
| David Garcia Jr | 6/22/2016 | Project Manager | 900 - Ediscovery Services | Prepare third party data load. | 2.30 | $140.00 | $322.00 |
| Sergio Riquelme | 6/22/2016 | Project Manager | 900 - Ediscovery Services | Coordinate delivery of EFCH-DM-05 and EFH087 | 2.00 | $140.00 | $280.00 |

| | | | | Matter Number: 900 | | | |
| | | | | Matter Description: EDISCOVERY SERVICES | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Michal Tchorzewski | 6/22/2016 | Project Manager | 900 - Ediscovery Services | Coordinate takeover of KD0103 projects, client notification process. | 0.90 | $140.00 | $126.00 |
| Koshin Young | 6/22/2016 | Project Manager | 900 - Ediscovery Services | Prepare NYF16174111306 for load and staged for Hosting | 0.30 | $140.00 | $42.00 |
| Anna Cummens | 6/22/2016 | Project Manager | 900 - Ediscovery Services | Transfer the NYF16174111306 to multiple locations on Epiq FTP. | 0.80 | $140.00 | $112.00 |
| Sergio Riquelme | 6/23/2016 | Project Manager | 900 - Ediscovery Services | Prepare Paul Weiss media for FTP delivery | 0.20 | $140.00 | $28.00 |
| Daniel Weisenbacher | 6/23/2016 | Project Manager | 900 - Ediscovery Services | Prepare tracking of NYF16175184004. | 0.40 | $140.00 | $56.00 |
| Ronald Schleimer | 6/23/2016 | Project Manager | 900 - Ediscovery Services | Post Asset to Client FTP | 0.30 | $140.00 | $42.00 |
| Sergio Riquelme | 6/24/2016 | Project Manager | 900 - Ediscovery Services | Prepare Paul Weiss production upload notification and QC | 0.40 | $140.00 | $56.00 |
| Ronald Schleimer | 6/27/2016 | Project Manager | 900 - Ediscovery Services | Copy Asset to Client FTP SR1005029 | 0.60 | $140.00 | $84.00 |
| Michal Tchorzewski | 6/28/2016 | Project Manager | 900 - Ediscovery Services | Receive and track and submit for loading EFH088 production. | 1.90 | $140.00 | $266.00 |
| Michael Lindsey | 6/29/2016 | Project Manager | 900 - Ediscovery Services | Perform Asset creation | 0.30 | $140.00 | $42.00 |
| Jake Dziubczynski | 6/29/2016 | Project Manager | 900 - Ediscovery Services | Perform Deliverable Client FTP SR1006570 & SR1006569 | 1.50 | $140.00 | $210.00 |
| Michal Tchorzewski | 6/29/2016 | Project Manager | 900 - Ediscovery Services | Receive and track EFH089 and EFH090 production (.4). Advise evidence handling on media issues (.6). Submit for loading and FTP delivery (2.0). Send out all necessary notifications upon completion of FTP delivery (.4). | 3.40 | $140.00 | $476.00 |
| Michal Tchorzewski | 6/30/2016 | Project Manager | 900 - Ediscovery Services | Monitor, update and send out notifications upon completion of EFH089 and EFH090 | 0.80 | $140.00 | $112.00 |
| David Garcia Jr | 6/30/2016 | Project Manager | 900 - Ediscovery Services | Performed 3rd party loading to multiple databases. | 3.10 | $140.00 | $434.00 |
| David Garcia Jr | 6/30/2016 | Project Manager | 900 - Ediscovery Services | Performed 3rd party loading to multiple databases. | 1.20 | $140.00 | $168.00 |
| Michal Tchorzewski | 7/1/2016 | Project Manager | 900 - eDiscovery Services | Update billing and close EFH088-EFH090 + FLNP001 loading requests | 0.40 | $140.00 | $56.00 |
| Michal Tchorzewski | 7/1/2016 | Project Manager | 900 - eDiscovery Services | Receive and track EFH_DD privilage logs (.3). Submit for loading and FTP delivery (.5). Send out FTP upload notification to partiicpants (.1). | 0.90 | $140.00 | $126.00 |
| Sergio Riquelme | 7/1/2016 | Project Manager | 900 - eDiscovery Services | Prepare EFIH_DD-PL0000002 Privelege Log for load as requested by A. Ng | 0.90 | $140.00 | $126.00 |
| Jake Dziubczynski | 7/1/2016 | Project Manager | 900 - eDiscovery Services | Perform Copy up to client FTP | 0.50 | $140.00 | $70.00 |
| Daniel Weisenbacher | 7/1/2016 | Project Manager | 900 - eDiscovery Services | Perform data tracking. | 0.20 | $140.00 | $28.00 |
| Katie Hursh | 7/2/2016 | Project Manager | 900 - eDiscovery Services | Perform Loading of PHF16183131127 (.8); Perform Loading of NYF16183163814 (1.6). | 2.40 | $140.00 | $336.00 |
| Michal Tchorzewski | 7/5/2016 | Project Manager | 900 - eDiscovery Services | Provide a list of EFH participants productions loaded in June. | 0.20 | $140.00 | $28.00 |
| David Garcia Jr | 7/5/2016 | Project Manager | 900 - eDiscovery Services | Perofrm Database to Database move. | 2.00 | $140.00 | $280.00 |
| Michal Tchorzewski | 7/6/2016 | Project Manager | 900 - eDiscovery Services | Receive and track EFH091 production (1.5). Submit for loading and FTP delivery (.4). Send out all necessary notifications upon completion (.3). Add FTP user per client request (.3). | 2.50 | $140.00 | $350.00 |

**Matter Number: 900**
**Matter Description: EDISCOVERY SERVICES**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Michal Tchorzewski | 7/6/2016 | Project Manager | 900 - eDiscovery Services | Submit FTP delivery and send out notification upon completion | 1.10 | $140.00 | $154.00 |
| Carl Wall | 7/6/2016 | Project Manager | 900 - eDiscovery Services | Transfer NYF16188104805 to multiple locations on Epiq FTP | 0.30 | $140.00 | $42.00 |
| David Garcia Jr | 7/6/2016 | Project Manager | 900 - eDiscovery Services | Performed 3rd party load. | 2.50 | $140.00 | $350.00 |
| Michael Lindsey | 7/6/2016 | Project Manager | 900 - eDiscovery Services | Prepare and Stage data for Client Facing FTP | 0.30 | $140.00 | $42.00 |
| Michael Lindsey | 7/6/2016 | Project Manager | 900 - eDiscovery Services | Perform Asset Creation | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 7/7/2016 | Project Manager | 900 - eDiscovery Services | Receive and track FLNP002 production and submit for loading and FTP delivery. | 2.10 | $140.00 | $294.00 |
| David Garcia Jr | 7/7/2016 | Project Manager | 900 - eDiscovery Services | Performed 3rd party load to multiple databases. | 1.80 | $140.00 | $252.00 |
| David Blasher | 7/12/2016 | Project Manager | 900 - eDiscovery Services | Evaluate and prepare data for loading, FTP posting, and client notification | 2.50 | $140.00 | $350.00 |
| Carl Wall | 7/12/2016 | Project Manager | 900 - eDiscovery Services | Transfer zip/rar Media ID to multiple locations on Epiq FTP | 0.30 | $140.00 | $42.00 |
| Carl Wall | 7/12/2016 | Project Manager | 900 - eDiscovery Services | Transfer zip/rar Media ID to multiple locations on Epiq FTP | 0.30 | $140.00 | $42.00 |
| Elisabetta Longo | 7/12/2016 | Project Manager | 900 - eDiscovery Services | Download and generate PHF16194221504 | 0.30 | $140.00 | $42.00 |
| David Blasher | 7/13/2016 | Project Manager | 900 - eDiscovery Services | Evaluate and prepare data for loading, FTP posting, and client notification | 1.80 | $140.00 | $252.00 |
| Carl Wall | 7/13/2016 | Project Manager | 900 - eDiscovery Services | Post data to multiple Epiq FTP sites. | 0.30 | $140.00 | $42.00 |
| Allison Lee | 7/15/2016 | Project Manager | 900 - eDiscovery Services | Coordinate documents for loading | 0.50 | $140.00 | $70.00 |
| Allison Lee | 7/15/2016 | Project Manager | 900 - eDiscovery Services | Prepare data for delivery | 0.50 | $140.00 | $70.00 |
| Alena Crabtree | 7/15/2016 | Project Manager | 900 - eDiscovery Services | Perform posting of asset to FTP | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 7/20/2016 | Project Manager | 900 - eDiscovery Services | Export PDFs for the client per their request. | 0.60 | $140.00 | $84.00 |
| Johnny Lam | 7/21/2016 | Project Manager | 900 - eDiscovery Services | Prepared tracking for project | 0.40 | $140.00 | $56.00 |
| Michal Tchorzewski | 7/21/2016 | Project Manager | 900 - eDiscovery Services | Receive and track EFH096 production (.5) Submit for loading and FTP delivery (1.7). QC and Send out FTP and First Priority notification (.6). | 2.80 | $140.00 | $392.00 |
| Michal Tchorzewski | 7/21/2016 | Project Manager | 900 - eDiscovery Services | Troubleshoot outdated New PLan FTP password and correspondence with client and evidence handling teams. | 0.70 | $140.00 | $98.00 |
| Daniel Weisenbacher | 7/21/2016 | Project Manager | 900 - eDiscovery Services | Perform evidence Management | 0.30 | $140.00 | $42.00 |
| Daniel Weisenbacher | 7/21/2016 | Project Manager | 900 - eDiscovery Services | Perform evidence Management | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 7/22/2016 | Project Manager | 900 - eDiscovery Services | Receive and track EFH097 production and submit for loading and FTP delivery. | 1.90 | $140.00 | $266.00 |
| Michal Tchorzewski | 7/22/2016 | Project Manager | 900 - eDiscovery Services | EFH096 production: QC and send 2nd priority workspaces notification. | 0.70 | $140.00 | $98.00 |
| Ronald Schleimer | 7/22/2016 | Project Manager | 900 - eDiscovery Services | Post Asset to Client FTP | 0.30 | $140.00 | $42.00 |

| | | | | Matter Number: 900 | | | |
| | | | | Matter Description: EDISCOVERY SERVICES | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Michal Tchorzewski | 7/23/2016 | Project Manager | 900 - eDiscovery Services | QC and send 2nd priority workspaces notification for EFH097 production. | 1.10 | $140.00 | $154.00 |
| Michal Tchorzewski | 7/25/2016 | Project Manager | 900 - eDiscovery Services | Coordinate and troubleshoot document viewing issues on client side (Munger, Tolles & Olson) | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 7/25/2016 | Project Manager | 900 - eDiscovery Services | Receive and track EFH098 production. | 0.60 | $140.00 | $84.00 |
| Michael Lindsey | 7/25/2016 | Project Manager | 900 - eDiscovery Services | Perform Asset Creation | 0.30 | $140.00 | $42.00 |
| Johnny Lam | 7/26/2016 | Project Manager | 900 - eDiscovery Services | Performed project coordination with PM | 0.40 | $140.00 | $56.00 |
| Merle Pete | 7/26/2016 | Project Manager | 900 - eDiscovery Services | Perform Database images and native files conversion | 1.00 | $140.00 | $140.00 |
| Michal Tchorzewski | 7/26/2016 | Project Manager | 900 - eDiscovery Services | EFH098 production: Coordinate FTP upload and load to Relativity. | 1.90 | $140.00 | $266.00 |
| Daniel Weisenbacher | 7/26/2016 | Project Manager | 900 - eDiscovery Services | Perform Evidence Management | 0.20 | $140.00 | $28.00 |
| Michal Tchorzewski | 7/30/2016 | Project Manager | 900 - eDiscovery Services | Receive and track EFH099 production. Coordinate and send notifications to recipients upon completion. | 2.80 | $140.00 | $392.00 |
| Daniel Weisenbacher | 7/30/2016 | Project Manager | 900 - eDiscovery Services | Prepare NYF16212100423 tracking | 0.30 | $140.00 | $42.00 |
| Daniel Weisenbacher | 7/30/2016 | Project Manager | 900 - eDiscovery Services | Prepare Evidence Management | 0.30 | $140.00 | $42.00 |
| Carl Wall | 8/1/2016 | Project Manager | 900 - Ediscovery Services | Transfer media from NYF16214081437 to multiple locations on Epiq FTP | 0.30 | $140.00 | $42.00 |
| Daniel Weisenbacher | 8/1/2016 | Project Manager | 900 - Ediscovery Services | REVIEW DATA ENTRY | 0.30 | $140.00 | $42.00 |
| David Garcia Jr | 8/1/2016 | Project Manager | 900 - Ediscovery Services | Performed 3rd party load. | 2.90 | $140.00 | $406.00 |
| Michal Tchorzewski | 8/1/2016 | Project Manager | 900 - Ediscovery Services | EFH100 production: Coordinate FTP upload and load to Relativity (2.0) QC, release and send appropriate notifications (.6). | 2.60 | $140.00 | $364.00 |
| Daniel Weisenbacher | 8/2/2016 | Project Manager | 900 - Ediscovery Services | Data posted to FTP | 0.20 | $140.00 | $28.00 |
| Daniel Weisenbacher | 8/2/2016 | Project Manager | 900 - Ediscovery Services | Performed tracking for NYF16215202715 | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 8/2/2016 | Project Manager | 900 - Ediscovery Services | EFH101 production: Coordinate FTP upload and load to Relativity. Send appropriate notifications. | 1.40 | $140.00 | $196.00 |
| Rebecca Dennis | 8/2/2016 | Project Manager | 900 - Ediscovery Services | Load Third Party data. | 2.70 | $140.00 | $378.00 |
| Michal Tchorzewski | 8/3/2016 | Project Manager | 900 - Ediscovery Services | QC. EFH101 loading. Release to client and send appropriate notifications. | 1.10 | $140.00 | $154.00 |
| Katie Hursh | 8/5/2016 | Project Manager | 900 - Ediscovery Services | Perform Loading of NYF16218101736 | 2.50 | $140.00 | $350.00 |
| Michal Tchorzewski | 8/5/2016 | Project Manager | 900 - Ediscovery Services | EFH102 production: Coordinate FTP upload and load to Relativity. QC, release and send appropriate notifications. | 2.50 | $140.00 | $350.00 |
| Michal Tchorzewski | 8/7/2016 | Project Manager | 900 - Ediscovery Services | Receive. EFH103 production: Coordinate FTP upload and load to Relativity. | 1.80 | $140.00 | $252.00 |
| Sarah Simzyk | 8/7/2016 | Project Manager | 900 - Ediscovery Services | Load Third Party data. | 4.00 | $140.00 | $560.00 |

| | | | | Matter Number: 900 | | | |
| | | | | Matter Description: EDISCOVERY SERVICES | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thursin Atkinson | 8/7/2016 | Project Manager | 900 - Ediscovery Services | KD0103 asset creation | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 8/8/2016 | Project Manager | 900 - Ediscovery Services | QC EFH103 loading and send out appropriate notifications. | 0.70 | $140.00 | $98.00 |
| Michal Tchorzewski | 8/8/2016 | Project Manager | 900 - Ediscovery Services | EFH103 production: Coordinate FTP upload and load to Relativity. | 0.90 | $140.00 | $126.00 |
| Michal Tchorzewski | 8/10/2016 | Project Manager | 900 - Ediscovery Services | Respond to client request re: KD0103B database. | 0.30 | $140.00 | $42.00 |
| Carl Wall | 8/15/2016 | Project Manager | 900 - Ediscovery Services | Transfer the Media ID NYF16228082359 to multiple FTP locations | 0.30 | $140.00 | $42.00 |
| David Blasher | 8/15/2016 | Project Manager | 900 - Ediscovery Services | Evaluate and normalize incoming data for loading | 1.50 | $140.00 | $210.00 |
| Elisabetta Longo | 8/15/2016 | Project Manager | 900 - Ediscovery Services | Perform download and creation of asset PHF16228191029 | 0.30 | $140.00 | $42.00 |
| Elisabetta Longo | 8/15/2016 | Project Manager | 900 - Ediscovery Services | Perform export of asset to client FTP outgoing locations | 0.40 | $140.00 | $56.00 |
| Michal Tchorzewski | 8/15/2016 | Project Manager | 900 - Ediscovery Services | EFH104 production: Coordinate FTP upload and load to Relativity. | 1.60 | $140.00 | $224.00 |
| Tanya Rivera | 8/15/2016 | Project Manager | 900 - Ediscovery Services | Prepare asset to load to multiple hosted databases | 2.50 | $140.00 | $350.00 |
| David Garcia Jr | 8/16/2016 | Project Manager | 900 - Ediscovery Services | Performed 3rd party load. | 1.50 | $140.00 | $210.00 |
| Elisabetta Longo | 8/16/2016 | Project Manager | 900 - Ediscovery Services | Perform download and creation of asset PHF16229151954 | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 8/16/2016 | Project Manager | 900 - Ediscovery Services | Coordinate EFH0104 production loading. QC and send appropriate notifications. | 1.50 | $140.00 | $210.00 |
| Michal Tchorzewski | 8/16/2016 | Project Manager | 900 - Ediscovery Services | FLNP004  production: Coordinate FTP upload and load to Relativity. Investigate DAT issues. | 2.00 | $140.00 | $280.00 |
| Carl Wall | 8/17/2016 | Project Manager | 900 - Ediscovery Services | Export PHF16229151954.zip to multiple client FTP locations | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 8/17/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FLNP004 loading, QC and release to all participants. | 1.70 | $140.00 | $238.00 |
| Tisha Shurley | 8/17/2016 | Project Manager | 900 - Ediscovery Services | Prepare documents for upload to multiple hosting database | 3.40 | $140.00 | $476.00 |
| Michal Tchorzewski | 8/26/2016 | Project Manager | 900 - Ediscovery Services | Update KD0103AC workspace. | 0.10 | $140.00 | $14.00 |
| TOTAL | | | | | 134.10 | | $18,774.00 |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Archana Sidhartha | 5/3/2016 | EDS Project Manager II | 901 - Ediscovery Services | Prepare field mapping for Platinum data load and update planning document | 2.00 | $175.00 | $350.00 |
| Tanya Rivera | 5/13/2016 | EDS Technical/ Litigation Analyst II | 901 - Ediscovery Services | Prepare asset prep for load to hosting database. | 0.50 | $175.00 | $87.50 |
| Tanya Rivera | 5/16/2016 | EDS Technical/ Litigation Analyst II | 901 - Ediscovery Services | Prepare asset prep for load to hosting database. | 4.00 | $175.00 | $700.00 |
| Tanya Rivera | 5/17/2016 | EDS Technical/ Litigation Analyst II | 901 - Ediscovery Services | Prepare updates to volume field in host database. | 1.00 | $175.00 | $175.00 |
| Tanya Rivera | 5/18/2016 | EDS Technical/ Litigation Analyst II | 901 - Ediscovery Services | Prepare updates to volume field in host database. | 1.00 | $175.00 | $175.00 |
| Tanya Rivera | 5/19/2016 | EDS Technical/ Litigation Analyst II | 901 - Ediscovery Services | Prepare updates to volume field in host database. | 3.00 | $175.00 | $525.00 |
| Archana Sidhartha | 6/7/2016 | Project Manager | 901 - Ediscovery Services | Correspondence re: data transfer | 0.50 | $175.00 | $87.50 |
| Archana Sidhartha | 7/11/2016 | Project Manager | 901 - eDiscovery Services | LTA0001 Created Documentation | 1.00 | $175.00 | $175.00 |
| James Stephens | 7/11/2016 | Project Manager | 901 - eDiscovery Services | Created searches for documents for export and submitted export. | 0.70 | $175.00 | $122.50 |
| **TOTAL** | | | | | **13.70** | | **$2,397.50** |

Matter Number: 901
Matter Description: EDISCOVERY SERVICES