## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: D.I. 10602** |
|  | ) |  |

## CERTIFICATION OF NO OBJECTION REGARDING "EFH DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT BY AND AMONG PRAIRIE STATE GENERATING COMPANY, LLC, GENERATION DEVELOPMENT COMPANY LLC AND LUMINANT GENERATION COMPANY LLC, (II) AUTHORIZING THE PRIVATE SALE OF A CERTAIN GENERATION DEVELOPMENT COMPANY LLC ASSET, AND (III) GRANTING RELATED RELIEF" [D.I. 10602]

The undersigned hereby certifies that, as of the date hereof, he has received no answer, objection or any other responsive pleading to the *EFH Debtors' Motion for Entry of an Order (I) Approving the Asset Purchase Agreement By and Among Prairie State Generating Company, LLC, Generation Development Company LLC and Luminant Generation Company LLC, (II) Authorizing the Private Sale of a Certain Generation Development Company LLC Asset, and (III) Granting Related Relief* [D.I. 10602] (the "Motion") filed by Energy Future Holdings Corp. ("EFH Corp.") and certain of its direct and indirect subsidiaries (together with EFH Corp., the

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

"EFH Debtors")[2], with the United States Bankruptcy Court for the District of Delaware (the "Court") on January 5, 2017.[3]

The undersigned further certifies that he has reviewed the Court's docket in this case and no answer, objection or other responsive pleading to the Motion appears thereon. Pursuant to the *Notice of "EFH Debtors' Motion for Entry of an Order (I) Approving the Asset Purchase Agreement By and Among Prairie State Generating Company, LLC, Generation Development Company LLC and Luminant Generation Company LLC, (II) Authorizing the Private Sale of a Certain Generation Development Company LLC Asset, and (III) Granting Related Relief" and Hearing Thereon* filed contemporaneously with the Motion, responses to the Motion were to be filed and served no later than 4:00 p.m. (Eastern Standard Time) on January 19, 2017.

The EFH Debtors therefore respectfully request that the proposed form of order attached hereto as **Exhibit A**, which is materially in the same form filed with the Motion, be entered at the earliest convenience of the Court.

*[Remainder of page intentionally left blank.]*

---

[2] The other EFH Debtors are Ebasco Services of Canada Limited, EEC Holdings, Inc., EECI, Inc., EFH Australia (No. 2) Holdings Company, EFH Finance (No. 2) Holdings Company, EFH FS Holdings Company, EFH Renewables Company LLC, Generation Development Company LLC, LSGT Gas Company LLC, LSGT SACROC, Inc., NCA Development Company LLC, and TXU Receivables Company.

[3] On January 5, 2017, the EFH Debtors also filed the *Declaration of Norman Spence, Spence Consulting LLC In Support of the EFH Debtors' Motion for Entry of an Order (I) Approving the Asset Purchase Agreement By and Among Prairie State Generating Company, LLC, Generation Development Company LLC and Luminant Generation Company LLC, (II) Authorizing the Private Sale of a Certain Generation Development Company LLC Asset, and (III) Granting Related Relief* [D.I. 10603] in connection with, and in support of, the Motion.

2

Dated: January 20, 2017
       Wilmington, Delaware

**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Jason M. Madron (No. 4431)
920 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 651-7700
Facsimile:    (302) 651-7701
Email:       collins@rlf.com
           defranceschi@rlf.com
           madron@rlf.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Stephen E. Hessler, P.C. (admitted *pro hac vice*)
Brian E. Schartz (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:       edward.sassower@kirkland.com
           stephen.hessler@kirkland.com
           brian.schartz@kirkland.com

-and-

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
Marc Kieselstein, P.C. (admitted *pro hac vice*)
Chad J. Husnick (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:       james.sprayregen@kirkland.com
           marc.kieselstein@kirkland.com
           chad.husnick@kirkland.com
           steven.serajeddini@kirkland.com

*Co-Counsel to the EFH Debtors*

## **EXHIBIT A**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Re: D.I. 10602** |

## ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT BY AND AMONG PRAIRIE STATE GENERATING COMPANY, LLC, GENERATION DEVELOPMENT COMPANY LLC AND LUMINANT GENERATION COMPANY LLC, (II) AUTHORIZING THE PRIVATE SALE OF A CERTAIN GENERATION DEVELOPMENT COMPANY LLC ASSET, AND (III) GRANTING RELATED RELIEF

Upon the motion (the "<u>Motion</u>") of the EFH Debtors for entry of an order (this "<u>Order</u>"), (i) approving that certain Asset Purchase Agreement, dated as of January 4, 2017, by and among Prairie State Generating Company, LLC ("<u>Buyer</u>"), Generation Development Company LLC ("<u>Seller</u>"), and Luminant Generation Company LLC ("<u>Luminant</u>"), attached hereto as **Exhibit 1** and incorporated herein by reference (the "<u>Sale Agreement</u>")[2]; (ii) authorizing and approving the private sale of the Buyer Scope to Buyer (the "<u>Sale</u>"), free and clear of Liens, Claims and Interests; and (iii) granting related relief, all as more fully set forth in the Motion; and the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Sale Agreement.

that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that

venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408

and 1409; and the Court having found that the Sale Agreement, the Purchase Price and other

terms of Sale provide fair value for the Buyer Scope and, therefore, the relief requested in the

Motion is in the best interests of the EFH Debtors' estates, their creditors, and other parties in

interest; and the Court having found that the Sale Agreement and terms of the Sale were

negotiated by Buyer without collusion, at arms' length from Seller and Luminant, and in good

faith, as that term is used in section 363(m) of the Bankruptcy Code; and the Court having found

that the EFH Debtors provided due and appropriate notice of the Motion and the opportunity for

a hearing on the Motion under the circumstances to persons who have requested or who are

entitled to notice thereof pursuant to the Bankruptcy Code, the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), the Local Rules of Bankruptcy Practice and Procedure of

the Court and prior orders of the Court, including the landlord to the Lease, Luminant, all

Governmental Authorities and other Persons asserting a Claim, Lien or Interest in the Buyer

Scope; and the Court having reviewed the Motion and having heard the statements in support of

the relief requested therein at a hearing, if any, before the Court (the "Hearing"); and the Court

having determined that the legal and factual bases set forth in the Motion and at the Hearing

establish just cause for the relief granted herein; and upon all of the proceedings had before the

Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY

ORDERED, ADJUDGED AND DECREED THAT:[3]

    1.    The relief requested in the Motion is granted in its entirety, subject to the terms

---

[3] All findings of fact and conclusions of law set forth above or announced by the Court at the Hearing in relation to the Motion are hereby incorporated herein to the extent not inconsistent herewith.

and conditions contained herein.

2.     The Sale Agreement and the Sale are hereby approved as being in the best interest of Seller, its bankruptcy estate and its creditors and parties in interest.   Seller is hereby authorized and empowered to enter into, consummate, implement and perform its obligations under, the Sale Agreement, and to execute, deliver and perform such other agreements, instruments and documents and take any other actions that may be reasonably necessary or desirable to implement and effectuate the terms of the Sale Agreement, this Order, and the Sale, including, without limitation, deeds, assignments, and other instruments of transfer, and to take all further actions as may reasonably be requested by Buyer for the purpose of assigning, transferring, granting, conveying, and conferring to Buyer, as may be necessary or appropriate to the performance of Seller's obligations as contemplated by the Sale Agreement, without any further corporate action or orders of the Court.   Subject to the terms of the Sale Agreement, Buyer shall have no obligation to proceed with the Closing of the Sale Agreement until all conditions precedent to its obligations to do so have been met, satisfied, or waived.

3.     Upon the Closing Date, Seller shall be, and hereby is, authorized and empowered, pursuant to sections 105 and 363(b) and (f) of the Bankruptcy Code, to sell and assign the Buyer Scope to Buyer. The Sale and assignment of the Buyer Scope by Seller to Buyer shall constitute a legal, valid, and effective transfer of the Buyer Scope notwithstanding any requirement for approval or consent by any person and vests Buyer with all right, title, and interest of Seller in and to the Buyer Scope.

4.     At Closing, (a) good and marketable title to the Buyer Scope shall be sold, conveyed, transferred to Buyer, free and clear of all Liens, Claims and Interests against Seller or its Affiliates or created by Seller or its Affiliates and existing as of the Closing Date to the fullest

3

extent permitted by section 363(f) of the Bankruptcy Code, and (b) Buyer is not a successor to Seller or its bankruptcy estate by reason of any theory of law or equity, and Buyer shall not assume or in any way be responsible for any liability of Seller, any of its Affiliates and/or the bankruptcy estate of any of the foregoing. All of Seller's interests in the Buyer Scope to be acquired by Buyer under the Sale Agreement shall be, as of the Closing Date and upon the occurrence of the Closing, transferred to and vested in Buyer and this Order shall be considered and constitute for any and all purposes a full and complete general assignment, conveyance, and transfer of the Buyer Scope acquired by Buyer under the Sale Agreement.

5.      Buyer is hereby granted and is entitled to all of the protections provided to a good faith purchaser under section 363(m) of the Bankruptcy Code. Pursuant to section 363(m) of the Bankruptcy Code, if any or all of the provisions of this Order are hereafter reversed, modified, or vacated by a subsequent order of the Court or any other court, such reversal, modification, or vacatur shall not affect the validity and enforceability of any sale, transfer, or assignment under the Sale Agreement or obligation or right granted pursuant to the terms of this Order, and notwithstanding any reversal, modification, or vacatur shall be governed in all respects by the original provisions of this Order or the Sale Agreement, as the case may be.

6.      Seller is further authorized and empowered to cause to be filed with the secretary of state of any state or other applicable officials of any applicable Governmental Authorities any and all certificates, agreements, amendments, applications, or approvals necessary or appropriate to effectuate the Sale contemplated by the Sale Agreement, including any proration or division of taxes owing on the Buyer Scope in accordance with the terms of the Sale Agreement, any related agreements, and this Order, including any such actions, filings, or recordings as may be required under the Sale Agreement, appropriate provisions of the applicable laws of all applicable

4

Governmental Authorities, or as any of the officers of Seller may determine are necessary or appropriate. The execution of any such document or the taking of any such action shall be, and hereby is, deemed conclusive evidence of the authority of such person to so act.

7.    Each and every Governmental Authority is authorized to accept any and all documents and instruments necessary and appropriate to consummate the transactions contemplated by the Sale Agreement and this Order.

8.    Except to the extent permitted by section 525 of the Bankruptcy Code, no Governmental Authority may revoke or suspend any permit or license relating to the operation of the Buyer Scope with respect to the Buyer Scope sold, transferred, or conveyed to Buyer on account of the filing or pendency of this chapter 11 case or the consummation of the Sale.

9.    Subject to the terms of the Sale Agreement, the Sale Agreement and any related agreements may be waived, modified, amended, or supplemented by agreement of Seller, Buyer and Luminant, without further action or order of the Court; *provided, however*, that any such waiver, modification, amendment, or supplement is not material and substantially conforms to, and effectuates, the Sale Agreement and any related agreements.

10.    The failure specifically to include any particular provisions of the Sale Agreement or any related agreements in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court, Seller, and Buyer that the Sale Agreement and any related agreements are authorized and approved in their entirety with such amendments thereto as may be made by the parties in accordance with this Order.

11.    This Order and the Sale Agreement shall be binding upon and govern the acts of all persons and entities, including, without limitation, the EFH Debtors and Buyer, their respective successors and permitted assigns, including, without limitation, any chapter 11 trustee

5

hereinafter appointed for the EFH Debtors' estate or any trustee appointed in a chapter 7 case if this case is converted from chapter 11, all creditors of the EFH Debtors (whether known or unknown), filing agents, filing officers, title agents, recording agencies, Governmental Authorities, secretaries of state, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments or who may be required to report or insure any title in or to the Buyer Scope.

12.     The automatic stay pursuant to section 362 of the Bankruptcy Code is hereby lifted with respect to Buyer to the extent necessary, without further order of the Court, to allow Buyer to deliver any notice provided for in the Sale Agreement and allow Buyer to take any and all actions permitted under the Sale Agreement in accordance with the terms and conditions thereof.

13.     Nothing in this Order or the Sale Agreement (a) releases, nullifies, precludes, or enjoins (i) the enforcement of any liability to a Governmental Authority under police or regulatory statutes or regulations that any entity would be subject to as the owner or operator of property after the date of entry of this Order, or (ii) a Governmental Authority from enforcing any environmental and safety requirement under which a purchaser of property would otherwise be liable as a current owner or operator after the date of purchase, which is not dischargeable under the provisions of the Bankruptcy Code or other applicable laws, or (b) permits, in any circumstance, a Governmental Authority to obtain from Buyer penalties arising under environmental health and safety laws prior to the date of the Closing.

14.     Seller will cooperate with Buyer and Buyer will cooperate with Seller, in a commercially reasonable manner, in each case to ensure that the transaction contemplated by the

6

Sale Agreement is consummated, and Seller will make such modifications or supplements to any bill of sale or other document executed in connection with the Closing to facilitate such consummation as contemplated by the Sale Agreement (including, without limitation, adding such specific assets, to such documents, as may be reasonably requested by Buyer pursuant to the terms of the Sale Agreement).

15. This Order shall inure to the benefit of Buyer, the EFH Debtors, and their respective successors and assigns, including but not limited to any chapter 11 or chapter 7 trustee that may be appointed in the EFH Debtors' cases, and shall be binding upon any trustee, party, entity, or fiduciary that may be appointed in connection with this case or any other or further case involving the EFH Debtors, whether under chapter 7 or chapter 11 of the Bankruptcy Code.

16. The Court shall retain exclusive jurisdiction to enforce the terms and provisions of this Order and the Sale Agreement in all respects and to decide any disputes concerning this Order and the Sale Agreement, or the rights and duties of the parties hereunder or thereunder or any issues relating to the Sale Agreement and this Order including, but not limited to, the interpretation of terms, conditions, and provisions hereof and thereof, the status, nature, and extent of the Buyer Scope and all issues and disputes arising in connection with the relief authorized herein.

17. Notwithstanding Bankruptcy Rules 6004 and 7062, this Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a) and shall be effective and enforceable immediately upon entry and its provisions shall be self-executing.

18. The provisions of this Order are non-severable and mutually dependent.

19. Nothing in any order of the Court or contained in any plan of reorganization or liquidation confirmed in the chapter 11 case, or in any subsequent or converted case of the EFH

7

Debtors under chapter 7 or chapter 11 of the Bankruptcy Code, shall conflict with or derogate from the provisions of the Sale Agreement or the terms of this Order.

20.     To the extent any provisions of this Order conflict with the terms and conditions of the Sale Agreement, this Order shall govern and control.

21.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

22.     The EFH Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

Dated: January _____, 2017
       Wilmington, Delaware

                                                 THE HONORABLE CHRISTOPHER S. SONTCHI
                                                 UNITED STATES BANKRUPTCY JUDGE

**<u>EXHIBIT 1</u> to <u>EXHIBIT A</u>**

**Sale Agreement**

**ASSET PURCHASE AGREEMENT**

**by and among**

**PRAIRIE STATE GENERATING COMPANY, LLC,**

**GENERATION DEVELOPMENT COMPANY LLC**

**and**

**LUMINANT GENERATION COMPANY LLC**

**dated January 5, 2017**

# TABLE OF CONTENTS

1. DEFINITIONS AND RULES OF INTERPRETATION ........................................... 2
   1.1  Definitions ........................................................................................ 2
   1.2  Table of Definitions ......................................................................... 4
   1.3  Exhibits.............................................................................................. 5
   1.4  Interpretation ..................................................................................... 5
   1.5  Headings............................................................................................. 6
   1.6  Conflicts in Documentation .............................................................. 6
2. Purchase and Sale ...................................................................................... 6
   2.1  Purchase and Sale.............................................................................. 6
   2.2  Purchase Price ................................................................................... 6
   2.3  Closing Consideration ....................................................................... 7
   2.4  Closing ............................................................................................... 7
   2.5  Taxes .................................................................................................. 7
   2.6  Risk of Loss....................................................................................... 7
3. REPRESENTATIONS AND WARRANTIES OF SELLER............................. 7
   3.1  Organization, Standing and Qualification......................................... 8
   3.2  Due Authorization; Enforceability .................................................... 8
   3.3  No Conflict ........................................................................................ 8
   3.4  No Suits, Proceedings ....................................................................... 8
   3.5  No Executory Contracts ..................................................................... 8
   3.6  Warranties .......................................................................................... 9
   3.7  Buyer Scope ....................................................................................... 9
4. REPRESENTATIONS AND WARRANTIES OF BUYER ............................. 9
   4.1  Organization, Standing and Qualification......................................... 9
   4.2  Due Authorization; Enforceability .................................................... 9
   4.3  No Conflict ...................................................................................... 10
   4.4  No Suits, Proceedings ..................................................................... 10
   4.5  Buyer's Investigation and Reliance ................................................. 10
   4.6  Financing ......................................................................................... 11
5. REPRESENTATIONS AND WARRANTIES OF LUMINANT ..................... 11
   5.1  Organization, Standing and Qualification....................................... 11
   5.2  Due Authorization; Enforceability .................................................. 11
   5.3  No Conflict ...................................................................................... 11
   5.4  No Suits, Proceedings ..................................................................... 11
   5.5  Houston Warehouse ......................................................................... 12
   5.6  Monticello Yard ............................................................................... 12
   5.7  Buyer Scope ..................................................................................... 12
6. INTERIM COVENANTS............................................................................ 12
   6.1  Conduct of Business......................................................................... 12
   6.2  Access to the Houston Warehouse ................................................... 12
   6.3  Approval Order ................................................................................. 13
   6.4  Access to Claim and Notice Records ............................................... 13

6.5    Consents and Filings; Further Assurances ..................................................... 13

7.    CONDITIONS TO CLOSING ............................................................................ 13

7.1    General Conditions.................................................................................. 13
7.2    Conditions to Obligations of Seller......................................................... 13
7.3    Conditions to Obligations of Buyer......................................................... 14
7.4    Conditions to Obligations of Luminant..................................................... 15

8.    POST-CLOSING COVENANTS ......................................................................... 16

8.1    Houston Warehouse ................................................................................ 16
8.2    Monticello Yard ..................................................................................... 17
8.3    Property Insurance.................................................................................. 18
8.4    Salvage Scope ....................................................................................... 18

9.    NONSURVIVAL OF REPRESENTATIONS, WARRANTIES AND COVENANTS;
INDEMNIFICATION; RELEASE OF SELLER ......................................................... 19

9.1    Nonsurvival of Representations, Warranties and Covenants ......................... 19
9.2    Indemnification ...................................................................................... 19
9.3    Sale Free and Clear ................................................................................ 19
9.4    Release of Seller .................................................................................... 20

10.    TERMINATION ............................................................................................. 20

10.1    Termination .......................................................................................... 20
10.2    Effect of Termination ............................................................................ 21

11.    MISCELLANEOUS ......................................................................................... 21

11.1    Fees and Expenses ................................................................................ 21
11.2    Severability .......................................................................................... 21
11.3    Governing Law ..................................................................................... 21
11.4    Submission to Jurisdiction...................................................................... 22
11.5    No Oral Modification ............................................................................ 22
11.6    Notice.................................................................................................. 22
11.7    Confidentiality ...................................................................................... 23
11.8    Announcements; Publications ................................................................. 24
11.9    Personal Liability.................................................................................. 24
11.10   Parties in Interest ................................................................................. 24
11.11   Further Assurances ............................................................................... 24
11.12   Assignment; Binding on Successors, Etc .................................................. 24
11.13   Entire Agreement.................................................................................. 25
11.14   Enforcement......................................................................................... 25
11.15   Payments.............................................................................................. 25
11.16   Counterparts......................................................................................... 25
11.17   Time is of the Essence ........................................................................... 26

**Exhibit A** – Form of Approval Order
**Exhibit B** – Form of Bill of Sale
**Exhibit C** – Buyer Scope
**Exhibit D** – Form of Side Letter

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "**Agreement**") is made and entered into as of January 5, 2017 (the "**Effective Date**") by and among Prairie State Generating Company, LLC, a Delaware limited liability company ("**Buyer**"), Generation Development Company LLC, a Delaware limited liability company ("**Seller**"), and Luminant Generation Company LLC, a Texas limited liability company ("**Luminant**").   Each party to this Agreement is sometimes individually referred to herein as a "**Party**" and all parties to this Agreement are sometimes collectively referred to herein as the "**Parties**".

## RECITALS

A.     Seller previously entered into an Original Purchase Order (as defined herein) with respect to the purchase and sale of certain equipment and services, including coal-fired boilers for Seller's reference plant program.

B.     On April 29, 2014, Seller filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (as defined herein) which is pending as case no. 14-11017 (CSS) in the Bankruptcy Court (as defined herein).

C.     On April 29, 2014, Luminant filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code as case no. 14-10979 (CSS) in the Bankruptcy Court.  Following entry of an order by the Bankruptcy Court, confirming the plan of reorganization (the "**Plan**") as it relates to Luminant and certain of its affiliates and subsidiaries, and the satisfaction of certain conditions precedent to emergence as set forth in the Plan, Luminant emerged from bankruptcy on October 3, 2016.

D.     Seller currently owns and has stored and maintained certain parts and equipment acquired pursuant to the Original Purchase Order (the "**Boiler**") in part at a warehouse leased by Luminant and located at the Greensport Industrial Park, Building 3F, South Bay, in the City of Houston, County of Harris, State of Texas (the "**Houston Warehouse**"), as more fully described in the Lease, and in part at the Monticello operating facility owned by Luminant and located in Rusk County, Texas (the "**Monticello Yard**").

E.     Seller wishes to sell to Buyer, and Buyer wishes to purchase from Seller, the Buyer Scope (as defined herein), and in connection therewith, Buyer and Luminant are each willing to undertake certain obligations relating thereto, all upon the terms and subject to the conditions set forth herein.

F.     Seller's ability to consummate the transactions contemplated herein is subject to, among other things, the entry of the Approval Order (as defined herein) under, *inter alia*, Section 363 of the Bankruptcy Code, as further set forth herein.

## AGREEMENT

In consideration of the sums to be paid herein and of the covenants and agreements set forth herein, and intending to be legally bound hereby, the Parties agree as follows:

1.      **DEFINITIONS AND RULES OF INTERPRETATION**

1.1     <u>Definitions</u>.  For the purposes of this Agreement, the following terms shall have the following meanings:

"**Affiliate**" means, with respect to any Person, any other Person that directly, or indirectly through one or more intermediaries, controls, is controlled by or is under common control with, such first Person.  Solely for the purposes of this definition, "**control**", including the terms "**controlled by**" and "**under common control with**", means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through the ownership of voting securities, as trustee or executor, as general partner or managing member, by contract or otherwise.  For the avoidance of doubt, Luminant and Seller shall not be deemed Affiliates for purposes of this Agreement.

"**Applicable Laws**" means and includes any applicable statute, license, law, rule, regulation, code, ordinance, judgment, decree, writ, legal requirement, order or the like, of any national, federal, provincial, state or local court or other Governmental Authority, and the written interpretations thereof, including any statute, law, rule, regulation, code, ordinance, judgment, decree, writ, order or the like, regulating, relating to or imposing liability or standards of conduct concerning any obligation under this Agreement.

"**Approval Order**" means an order duly entered by the Bankruptcy Court substantially in the form attached hereto as <u>Exhibit A</u>.

"**Bankruptcy Case**" means the bankruptcy case commenced by Seller under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.

"**Bankruptcy Code**" means Title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended.

"**Bankruptcy Court**" means the United States Bankruptcy Court for the District of Delaware having jurisdiction over the Bankruptcy Case or any other court having jurisdiction over the Bankruptcy Case, including, to the extent of the withdrawal of any reference under 28 U.S. § 157, the United States District Court for the District of Delaware.

"**Bill of Sale**" means a bill of sale substantially in the form attached hereto as <u>Exhibit B</u>.

"**Business Day**" means any day that is not a Saturday, a Sunday or another day on which banks are required or authorized by Applicable Laws to be closed in Dallas, Texas.

"**Buyer Material Adverse Effect**" means any event, change, occurrence or effect that would prevent, materially delay or materially impede the performance by Buyer of its obligations under this Agreement or the Bill of Sale or the consummation of the transactions contemplated hereby or thereby.

"**Buyer Scope**" means all of Seller's right, title and interest in and to the following enumerated assets, as they exist at the time of the Closing:

1. all of the component parts of the Boiler located in the Houston Warehouse (the "**Houston Storage Scope**") set forth in <u>Exhibit C</u>; and

2. all of the component parts of the Boiler located in the Monticello Yard (the "**Monticello Storage Scope**") set forth in <u>Exhibit C</u>.

"**Claim**" shall have the meaning ascribed to it in Section 101(5) of the Bankruptcy Code, including any successor or vicarious liabilities of any kind or character, whether known or unknown as of the Closing Date, then existing or thereafter arising, whether fixed or contingent, with respect to the Seller or against Seller or any of its predecessors or affiliates or any other third party whatsoever arising at any time, including, but not limited to, liabilities on account of any taxes arising, accruing, or payable under, out of, in connection with, or in any way relating to the Buyer Scope prior to the Closing Date.

"**Dollars**" or "**$**" means United States dollars.

"**Final Order**" means an order entered by a court of competent jurisdiction as to which the time for appellate review has expired without any party having sought such review or the determination of any such review by the affirmance of such order.

"**Governmental Authority**" means any applicable national, federal, state, provincial and local governments and all agencies, authorities, departments, instrumentalities, courts, corporations, other authorities lawfully exercising or entitled to exercise any administrative, executive, judicial, legislative, police, regulatory or taxing authority or power, or other subdivisions of any of the foregoing having or claiming a regulatory interest in or jurisdiction over the Parties. For the avoidance of doubt, "**Governmental Authority**" includes the Bankruptcy Court.

"**Lien**" means any mortgage, deed of trust, pledge, lien (statutory or otherwise), security interest, charge or other encumbrance or security or preferential arrangement of any nature, including any conditional sale or title retention arrangement, any capitalized lease and any assignment, deposit arrangement or financing lease intended as, or having the effect of, security.

"**Interest**" shall mean any interest of a Person other than Seller in and to, or related to, any of the Buyer Scope to the fullest extent referred to in Section 363(f) of the Bankruptcy Code other than a Claim or Lien, including any option, right, claim of successor liability, ownership or other property interest of any type, voting or other restrictions, right-of-way, covenant, condition, leasehold, license, easement, encroachment, restriction, other third-party right or title defect or encumbrance of any nature whatsoever, whether legal or equitable in nature, secured or unsecured, matured or unmatured, contingent or non-contingent, liquidated or unliquidated, senior or subordinated and whether contractual, statutory or common law in origin.

"**Losses**" means, collectively, any actual and reasonable documented out-of-pocket losses, damages, liabilities, deficiencies, claims, interest, awards, judgments, penalties, costs and expenses (including reasonable attorneys' fees, costs and other out-of-pocket expenses incurred in investigating, preparing or defending the foregoing).

"**Luminant Material Adverse Effect**" means any event, change, occurrence or effect that would prevent, materially delay or materially impede the performance by Luminant of its obligations under this Agreement or the consummation of the transactions contemplated hereby.

"**Original Purchase Order**" means that certain Purchase Order No. 25270-000-POA-MBPX-00001, with respect to the Buyer Scope executed by Seller and the original equipment manufacturer (The Babcock & Wilcox Company), as modified or amended from time to time.

"**Person**" means an individual, corporation, company, voluntary association, partnership, incorporated organization, trust, limited liability company or any other entity or organization, including any Governmental Authority.

"**Related Parties**" means, with respect to any Person, all subsidiaries, Affiliates and officers, directors, shareholders, associates, related firms or entities, employees, servants and agents of such Person, any subsidiary of such Person and any Affiliate of such Person.  For the avoidance of doubt, Luminant and Seller shall not be deemed Related Parties for purposes of this Agreement.

"**Representatives**" means, with respect to any Person, the officers, directors, principals, employees, agents, attorneys, auditors, advisors, bankers and other representatives of such Person.

"**Salvage Scope**" means and includes any Buyer Scope components that (i) remain at the Houston Warehouse after October 30, 2017, (ii) remain at the Monticello Yard after December 31, 2020, (iii) are identified by Buyer in writing prior to June 30, 2017 pursuant to <u>Section 8.4(b)</u> as components that Buyer does not intend to remove from the Houston Warehouse, (iv) are identified by Buyer in writing at any time prior to December 31, 2020 pursuant to <u>Section 8.4(c)</u> as components at the Monticello Yard that Buyer does not intend to remove from the Monticello Yard and (v) are otherwise identified as Salvage Scope in a written notice from Buyer to Luminant.

"**Seller Material Adverse Effect**" means any event, change, occurrence or effect that would prevent, materially delay or materially impede the performance by Seller of its obligations under this Agreement or the Bill of Sale or the consummation of the transactions contemplated hereby or thereby.

"**Storage Scope**" means the obligations of Luminant with respect to the storage of the Monticello Storage Scope and Houston Storage Scope after Closing.

1.2    <u>Table of Definitions</u>.    The following terms have the meanings set forth in the Sections referenced below:

| **Definition** | **Location** | | |
|---|---|---|---|
| Agreement | Preamble | Buyer | Preamble |
| Boiler | Recitals | Closing | 2.4 |
| | | Closing Date | 2.4 |

Effective Date ............................... Preamble
Houston Landlord .................................... 5.5
Houston Storage
Scope.....................'Buyer Scope' Definition
Houston Warehouse ......................... Recitals
Lease ...................................................... 5.5
Lease Date...........................................8.1(b)
Luminant ....................................... Preamble
Milestone Payment.................................. 2.2

Monticello Storage
Scope.....................'Buyer Scope' Definition
Monticello Yard............................... Recitals
Parties............................................ Preamble
Party ............................................. Preamble
Plan .................................................. Recitals
Purchase Price......................................... 2.2
Seller ............................................. Preamble
Termination Date .............................10.1(e)

1.3    Exhibits.    This Agreement includes any Exhibits annexed hereto and any reference in this Agreement to an "Exhibit" by letter designation or title shall mean one of the Exhibits identified in the table of contents and such reference shall indicate such Exhibit herein.

1.4    Interpretation.

(a)    Terms defined in a given number, tense or form shall have the corresponding meaning when used in this Agreement with initial capitals in another number, tense or form.  The meaning assigned to each term defined herein shall be equally applicable to both the singular and the plural forms of such term and vice versa, and words denoting either gender shall include both genders as the context requires. Where a word or phrase is defined herein, each of its other grammatical forms shall have a corresponding meaning.

(b)    The terms such as "hereof," "herein," "hereto," "hereinafter" and other terms of like import are not limited in applicability to the specific provision within which such references are set forth but instead refer to this Agreement taken as a whole.

(c)    When a reference is made in this Agreement to an Article, Section or subsection, such reference is to an Article, Section or subsection to this Agreement unless otherwise specified.

(d)    The word "include," "includes" and "including" when used in this Agreement shall be deemed to be followed by the words "without limitation," and unless otherwise specified shall not be deemed limited by the specific enumeration of items, but shall be deemed without limitation.  The term "or" is not exclusive.

(e)    The word "will" shall be construed to have the same meaning of the word "shall."

(f)    A reference to any Party to this Agreement or any party to any other agreement or document shall include such Party's or party's predecessors, successors and permitted assigns.

(g)    Reference to any Applicable Law means such Applicable Law as amended, modified, codified, replaced or reenacted, and all rules and regulations promulgated thereunder.

(h)    Reference to days shall mean calendar days unless otherwise specified.

(i)    Each Party acknowledges that it and each other Party has been represented by legal counsel in connection with this Agreement and the transactions contemplated by this Agreement. The Parties have participated jointly in the negotiation and drafting of this Agreement. Any rule of construction or interpretation otherwise requiring this Agreement to be construed or interpreted against any Party by virtue of the authorship of this Agreement shall not apply to the construction and interpretation hereof.

1.5    Headings.    All headings or captions contained in this Agreement are for convenience of reference only, do not form a part of this Agreement and shall not affect in any way the meaning or interpretation of this Agreement.

1.6    Conflicts in Documentation.    This Agreement, including any Exhibit hereto, shall be taken as mutually explanatory.  If a Party becomes aware of an express conflict within the provisions of this Agreement, including any Exhibit hereto, that Party shall immediately notify the other Parties of such conflict, and the Parties shall reasonably and mutually determine which conflicting provision shall govern.

## 2.    PURCHASE AND SALE

2.1    Purchase and Sale of the Buyer Scope.    Upon the terms and subject to the conditions of this Agreement, at the Closing (as herein defined), Seller shall sell, assign, transfer, convey and deliver to Buyer all of Seller's right, title and interest as of the Closing Date (as herein defined) in and to the Buyer Scope, and Buyer shall purchase, acquire, accept and pay for the Buyer Scope.

2.2    Purchase Price. The purchase price for the Buyer Scope is Four Million Dollars ($4,000,000.00) (the "**Purchase Price**"), which shall be paid by Buyer to Seller in installments as follows (each a "**Milestone Payment**"):

(a)    One Million Five Hundred Thousand Dollars ($1,500,000.00) payable on or before the Closing Date;

(b)    One Million Dollars ($1,000,000.00) payable on or before January 31, 2018;

(c)    Seven Hundred Fifty Thousand Dollars ($750,000.00) payable on or before January 31, 2019;

(d)    Five Hundred Thousand Dollars ($500,000.00) payable on or before December 31, 2019; and

(e)    Two Hundred Fifty Thousand Dollars ($250,000.00) payable on or before December 31, 2020.

Buyer may, at its sole election, pre-pay in whole or in part any of the Purchase Price without penalty or discount. If Buyer elects to pre-pay in part any of the Purchase Price, the amount of

such pre-payment shall be deducted from the next succeeding Milestone Payment with a positive outstanding balance.  If a Milestone Payment is not paid in full by its respective due date, the outstanding balance of such late Milestone Payment shall bear interest from the due date at a rate equal to ten percent (10%) per annum and the amount of such interest shall be added to the outstanding balance of such late Milestone Payment.

2.3     Closing Consideration.    In consideration for the sale, assignment, transfer, conveyance and delivery of the Buyer Scope to Buyer, at the Closing, Buyer shall (a) pay to Seller by wire transfer an amount equal to the initial Milestone Payment in immediately available funds and (b) pay all transfer, sales or use taxes associated with the transactions contemplated herein (if any).  At least two Business Days prior to the Closing Date, Seller shall designate in writing to Buyer the bank information necessary to effect the wire transfer referenced in Section 2.3(a).  Nothing herein shall preclude Buyer from using a third party to transmit any payments due under this Agreement.

2.4     Closing.    The sale and purchase of the Buyer Scope contemplated by this Agreement (the "**Closing**") shall take place by electronic exchange of documents at 10:00 a.m. Central Time on the third (3rd) Business Day following the satisfaction or, to the extent permitted by Applicable Law, waiver of all conditions to the obligations of the parties set forth in Article VII (other than such conditions as may, by their terms, only be satisfied at the Closing or on the Closing Date), or at such other place or at such other time or on such other date as the Parties may agree in writing. The day on which the Closing takes place is referred to as the "**Closing Date**".

2.5     Taxes.  All ad valorem personal property taxes with respect to the Buyer Scope that are attributable to or accrue before Closing shall be the sole responsibility of, and shall be paid by, Seller.  All ad valorem personal property taxes with respect to the Buyer Scope that are attributable to or accrue on and after Closing shall be the sole responsibility of, and shall be paid by, Buyer.  Buyer and Seller agree that the amount of such ad valorem personal property taxes may not be determined as of the Closing, and therefore, the Buyer and Seller acknowledge and agree to cooperate in good faith to determine the allocation of responsibility for such taxes as set forth in this Section 2.5, and to pay their respective allocated amount of such taxes when due and payable.  Seller and Buyer acknowledge and agree that the sale of the Buyer Scope by Seller is an isolated and occasional sale and does not constitute a business of selling tangible personal property at retail.  The Seller is not a person engaged in the business of selling tangible personal property, and the sale of the Buyer Scope is related to the sale of an asset no longer needed in Seller's business.

2.6     Risk of Loss.  At the Closing, possession, care, custody, control and risk of loss with respect to the Buyer Scope shall transfer from Seller to Buyer and neither Seller nor Luminant shall have any obligation to insure the Buyer Scope against casualty or risk of loss . After the Closing, Seller shall have no additional obligations to Buyer with respect to the Buyer Scope.

## 3.    REPRESENTATIONS AND WARRANTIES OF SELLER

Seller hereby represents and warrants to each of Buyer and Luminant as follows:

3.1     <u>Organization, Standing and Qualification</u>.    Seller is a limited liability company, duly formed, validly existing and in good standing under the laws of the State of Delaware, and, subject to entry of the Approval Order, has full limited liability company power and authority to execute, deliver and perform its obligations hereunder and to engage in the business it presently conducts and contemplates conducting, and is and will be duly licensed or qualified to do business and in good standing under the laws of the State of Texas and in each other jurisdiction wherein the nature of the business transacted by it makes such licensing or qualification necessary and where the failure to be licensed or qualified would have a Seller Material Adverse Effect.

3.2     <u>Due Authorization; Enforceability</u>.    This Agreement has been duly authorized, executed, and delivered by or on behalf of Seller and, subject to the entry of the Approval Order (as herein defined) by the Bankruptcy Court, is, upon execution and delivery and assuming due execution and delivery by each of the other Parties, the legal, valid, and binding obligation of Seller, enforceable against Seller in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency or similar laws affecting creditors' rights generally and by general equitable principles.    Seller has delivered copies of all consents, corporate resolutions or other similar documentation reasonably acceptable to Buyer and Luminant demonstrating approval of the transactions contemplated herein by Seller's corporate authorities.

3.3     <u>No Conflict</u>.    The execution, delivery and performance by Seller of this Agreement and the consummation of the transactions contemplated hereby will not and do no conflict with or cause any default under: (a) its organizational documents; (b) any indenture, mortgage, chattel mortgage, deed of trust, lease, conditional sales contract, loan or credit arrangement or other agreement or instrument to which Seller is a Party or by which it or its properties may be bound or affected; or (c) any Applicable Laws; except, in the case of (b) or (c), for any conflicts or defaults that would not, individually or in the aggregate, reasonably be expected to have a Seller Material Adverse Effect or that arise as a result of any facts or circumstances relating to Buyer, Luminant or any of their Affiliates; <u>provided</u>, <u>however</u>, that notwithstanding the foregoing, the consummation of the transactions contemplated hereby is subject to the entry of the Approval Order by the Bankruptcy Court.

3.4     <u>No Suits, Proceedings</u>.    There are no actions, suits, proceedings, or investigations pending or, to Seller's knowledge, threatened against Seller at law or in equity before any court (United States or otherwise) or before any other Governmental Authority (whether or not covered by insurance) that individually or in the aggregate would reasonably be expected to have a Seller Material Adverse Effect.    Seller has no knowledge of any violation or default with respect to any order, writ, injunction, or any decree of any court or any Governmental Authority that may result in any such impairment; <u>provided</u>, <u>however</u>, that notwithstanding the foregoing, the consummation of the transactions contemplated hereby is subject to the entry of the Approval Order by the Bankruptcy Court.

3.5     <u>No Executory Contracts</u>.    Seller is not the beneficiary of any manufacturer's warranty or a party to any executory contract that relates to the Buyer Scope or the use of same.

3.6     <u>Warranties</u>. Subject to the entry of the Approval Order by the Bankruptcy Court, Seller has good and marketable title to the Buyer Scope, Seller's title thereto is free and clear of all Liens and Interests and, at Closing, shall be free and clear of all Liens, Claims and Interests. SUBJECT TO THE FOREGOING WARRANTIES AND REPRESENTATIONS AND THE WARRANTIES PROVIDED FOR IN THIS <u>ARTICLE III</u>, THIS SALE IS MADE WITHOUT WARRANTY OF ANY KIND, WHETHER EXPRESS, IMPLIED OR STATUTORY, AND ANY AND ALL OF THE BUYER SCOPE IS SOLD BY SELLER TO BUYER ON AN "AS IS, WHERE IS" BASIS, "WITH ALL FAULTS", AND WITHOUT RECOURSE, COVENANTS, REPRESENTATIONS OR WARRANTIES OF ANY KIND WHATSOEVER, EXPRESS, IMPLIED OR STATUTORY.   SELLER EXPRESSLY DISCLAIMS AND NEGATES ANY EXPRESS, IMPLIED OR STATUTORY WARRANTIES OF MERCHANTABILITY, ANY EXPRESS, IMPLIED OR STATUTORY WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE, NON-INFRINGEMENT, AND ANY AND ALL OTHER WARRANTIES, EXPRESS, IMPLIED OR STATUTORY, OF ANY KIND OR NATURE WHATSOEVER.

3.7     <u>Buyer Scope</u>.

(a)     To Seller's knowledge, as of the Effective Date and except for those component parts specifically identified on <u>Exhibit C</u> as not being included in the Buyer Scope, <u>Exhibit C</u> sets forth in all material respects the component parts of the Boiler located at the applicable sites.

(b)     Seller has provided to Buyer all documentation and evidence of Seller's title and ownership of the Buyer Scope and all material certifications in Seller's possession regarding the Buyer Scope.

**4.     REPRESENTATIONS AND WARRANTIES OF BUYER**

Buyer hereby represents and warrants to each of Seller and Luminant as follows:

4.1     <u>Organization, Standing and Qualification</u>.  Buyer is a limited liability company, duly formed, validly existing and in good standing under the laws of the State of Delaware, and has full limited liability company power and authority to execute, deliver and perform its obligations hereunder and to engage in the business it presently conducts and contemplates conducting, and is and will be duly licensed or qualified to do business and in good standing under the laws of each jurisdiction wherein the nature of the business transacted by it makes such licensing or qualification necessary and where the failure to be licensed or qualified would have a Buyer Material Adverse Effect.

4.2     <u>Due Authorization; Enforceability</u>.  This Agreement has been duly authorized, executed, and delivered by or on behalf of Buyer and is, upon execution and delivery and assuming due execution and delivery by each of the other Parties, the legal, valid, and binding obligation of Buyer, enforceable against Buyer in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency or similar laws affecting creditors' rights generally and by general equitable principles.  Buyer has delivered copies of all consents, corporate resolutions or other similar documentation reasonably acceptable to Seller

and Luminant demonstrating approval of the transactions contemplated herein by Buyer's corporate authorities.

4.3    No Conflict.    The execution, delivery and performance by Buyer of this Agreement and the consummation of the transactions contemplated hereby will not and do not conflict with or cause any default under: (a) its organizational documents; (b) any indenture, mortgage, chattel mortgage, deed of trust, lease, conditional sales contract, loan or credit arrangement or other agreement or instrument to which Buyer is a Party or by which it or its properties may be bound or affected; or (c) any Applicable Laws; except, in the case of (b) or (c), for any conflicts or defaults that would not, individually or in the aggregate, reasonably be expected to have a Buyer Material Adverse Effect or that arise as a result of any facts or circumstances relating to Seller, Luminant or any of their Affiliates.

4.4    No Suits, Proceedings.    There are no actions, suits, proceedings, or investigations pending or, to Buyer's knowledge, threatened against Buyer at law or in equity before any court (United States or otherwise) or before any other Governmental Authority (whether or not covered by insurance) that individually or in the aggregate would reasonably be expected to have a Buyer Material Adverse Effect.    Buyer has no knowledge of any violation or default with respect to any order, writ, injunction, or any decree of any court or any Governmental Authority that may result in any such impairment.

4.5    Buyer's Investigation and Reliance.    Buyer is a sophisticated purchaser and has made its own independent investigation, review and analysis regarding the Buyer Scope and the transactions contemplated hereby, which investigation, review and analysis were conducted by Buyer together with its Representatives, including legal counsel, that it has engaged for such purpose.    Buyer acknowledges and admits that, as of the Closing, Buyer and its Representatives will have been provided with full and complete access to the Buyer Scope, the Houston Warehouse, the Monticello Yard and other information that they have requested in connection with their investigation of the Buyer Scope and the transactions contemplated hereby.    Except as expressly set forth herein, neither Seller nor any of its Affiliates or Representatives has made any representation or warranty, express or implied, as to the accuracy or completeness of any information concerning the Buyer Scope contained herein or made available in connection with Buyer's investigation of the foregoing, except as expressly set forth in this Agreement, and Seller and its Affiliates and Representatives expressly disclaim any and all liability that may be based on such information or errors therein or omissions therefrom.    Neither Luminant nor any of its Related Parties or Representatives has made any representation or warranty, express or implied, as to the Buyer Scope.    Buyer has not relied and is not relying on any statement, representation or warranty, oral or written, express or implied (including any representation or warranty as to merchantability or fitness for a particular purpose), made by Seller, Luminant or any of their respective Affiliates or Representatives, except as expressly set forth in Article III.    Neither Seller, Luminant nor any of their respective Affiliates or Representatives shall have any liability to Buyer or any of its Affiliates or Representatives resulting from the use of any information, documents or materials made available to Buyer, whether orally or in writing, in any due diligence discussions or in any other form in expectation of the transactions contemplated by this Agreement.    Buyer acknowledges that, should the Closing occur, Buyer shall acquire the Buyer Scope on an "as is" and "where is" basis, except as expressly set forth in Article III.    Buyer

acknowledges and agrees that the representations and warranties in <u>Article III</u> are the result of arms' length negotiations between sophisticated parties and such representations and warranties are made, and Buyer is relying on such representations and warranties, solely for the purposes of (a) <u>Section 7.3(a)</u>, (b) rights to indemnification under <u>Article IX</u> and (c) <u>Section 10.1</u>.

4.6    <u>Financing</u>.  Buyer has sufficient funds to permit the Buyer to consummate the transactions contemplated by this Agreement and the Bill of Sale, and to pay all related fees and expenses.  Notwithstanding anything to the contrary contained herein, Buyer acknowledges and agrees that its obligations to consummate the transactions contemplated hereby are not contingent upon its ability to obtain any third party financing.

## 5.    REPRESENTATIONS AND WARRANTIES OF LUMINANT

Luminant hereby represents and warrants to each of Buyer and Seller as follows:

5.1    <u>Organization, Standing and Qualification</u>.    Luminant is a limited liability company, duly formed, validly existing and in good standing under the laws of the State of Texas, and has full limited liability company power and authority to execute, deliver and perform its obligations hereunder and to engage in the business it presently conducts and contemplates conducting, and is and will be duly licensed or qualified to do business and in good standing under the laws of the State of Texas and in each other jurisdiction wherein the nature of the business transacted by it makes such licensing or qualification necessary and where the failure to be licensed or qualified would have a Luminant Material Adverse Effect.

5.2    <u>Due Authorization; Enforceability</u>.  This Agreement has been duly authorized, executed, and delivered by or on behalf of Luminant and is, upon execution and delivery and assuming due execution and delivery by each of the other Parties, the legal, valid, and binding obligation of Luminant, enforceable against Luminant in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency or similar laws affecting creditors' rights generally and by general equitable principles.

5.3    <u>No Conflict</u>.  The execution, delivery and performance by Luminant of this Agreement and the consummation of the transactions contemplated hereby will not and do not conflict with or cause any default under: (a) its organizational documents; (b) any indenture, mortgage, chattel mortgage, deed of trust, lease, conditional sales contract, loan or credit arrangement or other agreement or instrument to which Luminant is a Party or by which it or its properties may be bound or affected; or (c) any Applicable Laws; except, in the case of (b) or (c), for any conflicts or defaults that would not, individually or in the aggregate, reasonably be expected to have a Luminant Material Adverse Effect or that arise as a result of any facts or circumstances relating to Buyer, Seller or any of their Affiliates.

5.4    <u>No Suits, Proceedings</u>.  There are no actions, suits, proceedings, or investigations pending or, to Luminant's knowledge, threatened against Luminant at law or in equity before any court (United States or otherwise) or before any other Governmental Authority (whether or not covered by insurance) that individually or in the aggregate would reasonably be expected to have a Luminant Material Adverse Effect.  Luminant has no knowledge of any violation or default

with respect to any order, writ, injunction, or any decree of any court or any Governmental Authority that may result in any such impairment.

5.5    Houston Warehouse.  Luminant is a party to that certain Building and Land Lease Agreement (as subsequently amended, the "**Lease**"), dated December 17, 2010, by and between Greensport/Ship Channel Partners, L.P. (the "**Houston Landlord**") and Luminant.  Luminant has delivered to Buyer and Seller a true and accurate copy of the Lease, together with all amendments thereto. The terms of the Lease provide that the current term expires on January 31, 2018.  As of the Effective Date, the Lease has been assumed by Luminant pursuant to Section 365 of the Bankruptcy Code, the Lease is in full force and effect, and Luminant is not in default under the Lease other than by the filing of Luminant's chapter 11 petition.

5.6    Monticello Yard.  As of the Effective Date, Luminant (or one of its Affiliates) has fee title to the Monticello Yard.

5.7    Buyer Scope.  As of the Effective Date, neither Luminant nor any of its Affiliates has any title or other ownership interest in or to the Buyer Scope.

## 6.    INTERIM COVENANTS

6.1    Conduct of Business Prior to the Closing.

(a)    Except as required by the Bankruptcy Code or arising out of the Bankruptcy Case or as otherwise required by Applicable Law, between the Effective Date and the Closing Date, unless Buyer shall otherwise provide its prior written consent (which consent shall not be unreasonably withheld, conditioned or delayed), (i) Seller shall use its commercially reasonable efforts to preserve in all material respects the present condition of the Buyer Scope and (ii) Seller shall not sell, transfer, encumber or otherwise dispose of any components of the Buyer Scope or any interest therein.

(b)    Between the Effective Date and the Closing Date, unless Buyer shall otherwise provide its prior written consent (which consent shall not be unreasonably withheld, conditioned or delayed), Luminant shall (i) fully and timely perform its obligations under the Lease, (ii) maintain the Lease in full force and effect and (iii) not amend or terminate the Lease.

6.2    Access to the Houston Warehouse and the Monticello Yard.  Between the Effective Date and the Closing, upon reasonable notice, Luminant shall afford Buyer and its Representatives reasonable access to the Houston Warehouse and the Monticello Yard in order to inspect the Buyer Scope and affix or attach a tag, marking or other non-permanent means of identification on the component parts of the Buyer Scope; provided, however, that any such access and tagging shall be conducted at Buyer's expense, during normal business hours and in such a manner as not unreasonably to interfere with the normal operations of Luminant; provided, further, that such affixation or attachment shall not damage the component parts of the Buyer Scope.  Buyer will comply with Luminant's standard safety and security protocols when accessing the Houston Warehouse and the Monticello Yard.

6.3     <u>Approval Order</u>.  Seller will deliver a true and accurate copy of the Approval Order to Buyer and Luminant within one (1) Business Day following the entry of the Approval Order by the Bankruptcy Court.

6.4     <u>Access to Claim and Notice Records</u>.  In order to permit Buyer to evaluate whether proper notice was given of the motion for entry of the Approval Order, Seller shall provide Buyer and its counsel reasonable access to its claims and other records regarding the Buyer Scope.  Seller shall also provide to Buyer all documentation and evidence of Seller's title and ownership of the Boiler and the Buyer Scope in Seller's possession and all material certifications in Seller's possession regarding the Buyer Scope.

6.5     <u>Consents and Filings; Further Assurances</u>.  Each of the Parties shall use all commercially reasonable efforts to take, or cause to be taken, all appropriate action to do, or cause to be done, all things necessary, proper or advisable under Applicable Law or otherwise to consummate and make effective the transactions contemplated by this Agreement and the Bill of Sale as promptly as practicable, including to obtain from Governmental Authorities all consents, approvals, authorizations, qualifications and orders as are necessary for the consummation of the transactions contemplated by this Agreement and the Bill of Sale (including, for the avoidance of doubt, the entry of the Approval Order by the Bankruptcy Court).

## 7.     CONDITIONS TO CLOSING

7.1     <u>General Conditions</u>.  The respective obligations of Buyer, Seller and Luminant to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions, any of which may, to the extent permitted by Applicable Law, be waived in writing by each Party in its sole discretion (<u>provided</u>, that such waiver shall only be effective as to the obligations of such Party):

(a)     No Governmental Authority shall have enacted, issued, promulgated, enforced or entered any Applicable Law (whether temporary, preliminary or permanent) that is then in effect and that enjoins, restrains, conditions, makes illegal or otherwise prohibits the consummation of the transactions contemplated by this Agreement.

(b)     The Approval Order shall have become a Final Order.

7.2     <u>Conditions to Obligations of Seller</u>.  The obligations of Seller to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions, any of which may be waived in writing by Seller in its sole discretion:

(a)     The representations and warranties of Buyer contained in <u>Article IV</u> shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Buyer Material Adverse Effect" set forth therein) as of the Closing Date, or in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Buyer Material Adverse Effect" set forth therein) as of such specified date.

Buyer shall have performed in all material respects all obligations and agreements and complied in all material respects with all covenants required by this Agreement to be performed or complied with by it prior to or at the Closing.  Seller shall have received from Buyer a certificate to the effect set forth in the preceding sentences, signed by a duly authorized officer thereof.

(b)    The representations and warranties of Luminant contained in <u>Article V</u> shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Luminant Material Adverse Effect" set forth therein) as of the Closing Date, or in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Luminant Material Adverse Effect" set forth therein) as of such specified date.  Luminant shall have performed in all material respects all obligations and agreements and complied in all material respects with all covenants required by this Agreement to be performed or complied with by it prior to or at the Closing.  Seller shall have received from Luminant a certificate to the effect set forth in the preceding sentences, signed by a duly authorized officer thereof.

(c)    Seller shall have received an executed counterpart of the Bill of Sale signed by Buyer.

7.3    <u>Conditions to Obligations of Buyer</u>.  The obligations of Buyer to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions, any of which may be waived in writing by Buyer in its sole discretion:

(a)    The representations and warranties of Seller contained in <u>Article III</u> shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Seller Material Adverse Effect" set forth therein) as of the Closing Date, or in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Seller Material Adverse Effect" set forth therein) as of such specified date.  Seller shall have performed in all material respects all obligations and agreements and complied in all material respects with all covenants required by this Agreement to be performed or complied with by it prior to or at the Closing.  Buyer shall have received from Seller a certificate to the effect set forth in the preceding sentences, signed by a duly authorized officer thereof.

(b)    The representations and warranties of Luminant contained in <u>Article V</u> shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Luminant Material Adverse Effect" set forth therein) as of the Closing Date, or in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Luminant Material Adverse Effect" set forth therein) as of such specified date.  Luminant shall have performed in all material respects all obligations and agreements and complied in all material respects with all covenants required by this Agreement

- 14 -

to be performed or complied with by it prior to or at the Closing. Buyer shall have received from Luminant a certificate to the effect set forth in the preceding sentences, signed by a duly authorized officer thereof.

(c)     Luminant (or one of its Affiliates) shall have fee title to the Monticello Yard or, if Luminant (or one of its Affiliates) has sold, transferred or otherwise disposed of its interest in the Monticello Yard, the buyer or transferee in such sale, transfer or disposition has taken title to the Monticello Yard subject to the rights of the Buyer as set forth in this Agreement, and shall have assumed all of Luminant's obligations under this Agreement.

(d)     Buyer shall have received an executed counterpart of the Bill of Sale signed by Seller.

(e)     Buyer shall have received a letter signed by the Houston Landlord to the effect that: (i) the Lease is in full force and effect and Luminant is not in default thereunder; (ii) the execution, delivery and performance of this Agreement will not result in a default under the Lease; and (iii) Houston Landlord will provide notice to Buyer of any default by Luminant under the Lease within ten (10) days of the default.

7.4     <u>Conditions to Obligations of Luminant</u>.   The obligations of Luminant to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions, any of which may be waived in writing by Luminant in its sole discretion:

(a)     The representations and warranties of Seller contained in <u>Article III</u> shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Seller Material Adverse Effect" set forth therein) as of the Closing Date, or in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Seller Material Adverse Effect" set forth therein) as of such specified date. Seller shall have performed in all material respects all obligations and agreements and complied in all material respects with all covenants required by this Agreement to be performed or complied with by it prior to or at the Closing.  Luminant shall have received from Seller a certificate to the effect set forth in the preceding sentences, signed by a duly authorized officer thereof.

(b)     The representations and warranties of Buyer contained in <u>Article IV</u> shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Buyer Material Adverse Effect" set forth therein) as of the Closing Date, or in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct in all material respects (without giving effect to any limitation or qualification as to "materiality" (including the word "material") or "Buyer Material Adverse Effect" set forth therein) as of such specified date. Buyer shall have performed in all material respects all obligations and agreements and complied in all material respects with all covenants required by this Agreement to be performed or complied with by it prior to or at the Closing.  Luminant shall have received from Buyer a

certificate to the effect set forth in the preceding sentences, signed by a duly authorized officer thereof.

(c)     Luminant shall have received the Side Letter, in the form attached hereto as <u>Exhibit D</u>, duly executed by Energy Future Holdings Corp; provided, however, that the performance of the terms and conditions of either Luminant or Energy Future Holdings Corp. set forth in such Side Letter shall not be a condition precedent to Luminant's obligations set forth in this Agreement.

## 8.     POST-CLOSING COVENANTS

8.1     <u>Houston Warehouse</u>.

(a)     From the Closing Date until January 31, 2018, unless Buyer shall otherwise provide its prior written consent (which consent shall not be unreasonably withheld, conditioned or delayed) or there are no Buyer Scope components remaining in the Houston Warehouse, subject to the terms and conditions of the Lease, Luminant shall (i) fully and timely perform its obligations under the Lease, including the payment of any rents(s) under the Lease, (ii) maintain the Lease in full force and effect until the end of the current term of the Lease on January 31, 2018 (provided that Luminant shall not be responsible if the failure to maintain the Lease in full force and effect is a result of any acts or omissions of Buyer or its Related Parties or a breach of the Lease by the landlord to the Lease) and (iii) not amend the Lease until the end of the current term of the Lease on January 31, 2018.

(b)     Subject to <u>Section 8.1(a)</u>, from the Closing Date until the earlier of (i) October 30, 2017 or (ii) the date provided in a written notice from Buyer to Luminant (the "**Lease Date**"), Luminant will permit Buyer to continue to store the Houston Storage Scope, free of charge, provided that Buyer will be responsible for the maintenance, security and risk of loss of the Houston Storage Scope.

(c)     Subject to <u>Section 8.1(a)</u>, from the Closing Date until the Lease Date, upon reasonable notice, Luminant shall afford Buyer and its Representatives reasonable access to the Houston Warehouse necessary to enable Buyer to inspect, maintain and remove the Buyer Scope; <u>provided</u>, <u>however</u>, that any such access shall be conducted at Buyer's expense, during normal business hours and in such a manner as not unreasonably to interfere with the operations of Luminant.   Buyer will comply with Luminant's standard safety and security protocols and the terms of the Lease when accessing the Houston Warehouse and continuing to store the Houston Storage Scope.

(d)     Buyer shall perform all removal of the Buyer Scope that it intends to use from the Houston Warehouse prior to the Lease Date, with such costs of removal to be incurred by Buyer or, if incurred by Luminant, to be reimbursed by Buyer to Luminant, in accordance with the terms and conditions in this Agreement.   Buyer shall not permit any damage, nuisance, or waste to any areas or portions of the Houston Warehouse.   Upon completion of its removal of the Buyer Scope that it intends to use from the Houston Warehouse, Buyer shall leave the Houston Warehouse in as good a condition as existed on the Closing Date.   In particular, but without limitation, Buyer shall be responsible for the proper and lawful disposal of all waste

generated in connection with Buyer's removal of the Buyer Scope or Buyer's other activities at the Houston Warehouse.  If any portion of the Houston Warehouse, including any improvements or personal property thereon, is damaged by reason of Buyer's removal of the Buyer Scope or Buyer's other activities at the Houston Warehouse, Buyer shall, at its sole cost and expense, repair all such damage and restore the portion of the Houston Warehouse, including such improvements or personal property thereon, to as good a condition as of the Closing Date.

8.2     Monticello Yard.

(a)     From the Closing Date until December 31, 2020, unless Buyer shall otherwise provide its prior written consent (which consent shall not be unreasonably withheld, conditioned or delayed) or there are no Buyer Scope components remaining in the Monticello Yard, Luminant shall not sell, transfer or otherwise dispose of any of its interest in the Monticello Yard; provided, however, that Luminant shall be permitted to sell, transfer or otherwise dispose of any of its interest in the Monticello Yard upon one hundred  twenty (120) days prior written notice to Buyer if Luminant uses its commercially reasonable efforts to cause the buyer or transferee in such sale, transfer or disposition to assume Luminant's obligations under this Agreement in a written assumption agreement signed by the buyer or transferee in a form reasonably acceptable to Buyer whereby such buyer or transferee agrees to accept title to the Monticello Yard subject to Buyer's rights in and to the Monticello Yard as set forth in this Agreement. Upon the delivery of said written assumption agreement and the consummation of such sale, transfer or disposition, Luminant's obligations pursuant to this <u>Section 8.2</u> shall terminate.

(b)     Unless Luminant's obligations pursuant to this <u>Section 8.2</u> are terminated as set forth in the last sentence of <u>Section 8.2(a)</u>, from the Closing Date until the earlier of (i) December 31, 2020 or (ii) the date provided in a written notice from Buyer to Luminant, Luminant will permit Buyer, or cause Buyer to be permitted, to continue storing the Monticello Storage Scope, free of charge, provided that Buyer will be responsible for the maintenance, security and risk of loss of the Monticello Storage Scope.

(c)     Unless Luminant's obligations pursuant to this <u>Section 8.2</u> are terminated as set forth in the last sentence of <u>Section 8.2(a)</u>, from the Closing Date until December 31, 2020, upon reasonable notice, Luminant shall afford Buyer and its Representatives, or cause Buyer and its Representatives to be afforded, reasonable access to the Monticello Yard necessary to enable Buyer to inspect, maintain and remove the Monticello Storage Scope; <u>provided</u>, <u>however</u>, that any such access shall be conducted at Buyer's expense, during normal business hours and in such a manner as not unreasonably to interfere with the operations of Luminant. Buyer will comply with Luminant's standard safety and security protocols when accessing the Monticello Yard and continuing to store the Monticello Scope at the Monticello Yard.

(d)     Buyer shall perform all removal of the Buyer Scope that it intends to use from the Monticello Yard prior to December 31, 2020, with such costs of removal to be incurred by Buyer or, if incurred by Luminant, to be reimbursed by Buyer to Luminant, in accordance with the terms and conditions in this Agreement.  Buyer shall not permit any damage, nuisance, or waste to any areas or portions of the Monticello Yard.  Upon completion of its removal of the Buyer Scope that it intends to use from the Monticello Yard, Buyer shall leave the Monticello

Yard in as good a condition as existed on the Closing Date. In particular, but without limitation, Buyer shall be responsible for the proper and lawful disposal of all waste generated in connection with its removal of the Buyer Scope or Buyer's other activities at the Monticello Yard. If any portion of the Monticello Yard, including any improvements or personal property thereon, is damaged by reason of Buyer's removal of the Buyer Scope or Buyer's other activities at the Monticello Yard, Buyer shall, at its sole cost and expense, repair all such damage and restore the portion of the Monticello Yard, including such improvements or personal property thereon, to as good a condition as of the Closing Date or, at Luminant's election, Buyer shall reimburse Luminant its reasonable costs for repairing the Monticello Yard.

8.3     Property Insurance.

(a)     Buyer shall maintain property insurance against loss of the Buyer Scope so as to protect its insurable interest upon transfer of title. Buyer shall also maintain general liability insurance with limits not less than Two Million Dollars ($2,000,000) per incident and which names Luminant as an additional insured. Both policies shall provide for a waiver of subrogation against Luminant.

8.4     Salvage Scope.

(a)     Buyer shall not remove any components of the Buyer Scope from the Houston Warehouse or the Monticello Yard that Buyer intends at the time of removal to sell for salvage value, it being understood that the intent of the Parties hereunder is for components that are to be sold for salvage value shall become Salvage Scope.

(b)     For the Houston Warehouse, Buyer shall notify Seller and Luminant in writing no later than June 30, 2017 of the components of the Houston Storage Scope that Buyer does not intend to remove from the Houston Warehouse for its use, and Buyer will remove all other components by October 30, 2017 in accordance with Section 8.1(d).

(c)     For the Monticello Yard, as early as practicable, Buyer shall identify the Monticello Storage Scope that it does not intend to remove from the Monticello Yard for its use, and Buyer will remove any other components by December 31, 2020 in accordance with Section 8.2(d).

(d)     At such time as any portion of the Buyer Scope becomes Salvage Scope, all title, risk of loss, care, custody and control of such Salvage Scope shall be conveyed from Buyer to Luminant, free and clear of any and all liens, security interests or other encumbrances, and thereafter Buyer shall not have any liability, responsibility or obligation for the Salvage Scope. Buyer shall provide a bill of sale or other documentation to evidence the conveyance of the Salvage Scope to Luminant as may reasonably be requested by Luminant.

(e)     Buyer may begin removing Buyer Scope from the Houston Warehouse or the Monticello Yard at any time after Closing, subject to the terms of this Agreement.

(f)     Luminant may begin removing, selling or salvaging any portion of the Salvage Scope from the Houston Warehouse or the Monticello Yard at any time after Closing, subject to the terms of this Agreement.

## 9.     NONSURVIVAL OF REPRESENTATIONS, WARRANTIES AND COVENANTS; INDEMNIFICATION; RELEASE OF SELLER

9.1     <u>Nonsurvival of Representations, Warranties and Covenants</u>.   The respective representations, warranties and covenants of Seller, Buyer and Luminant contained in this Agreement and the Bill of Sale shall terminate at, and not survive, the Closing or the Termination Date; provided, that this <u>Section 9.1</u> shall not limit or terminate any covenant or agreement of the Parties that by its terms requires performance after the Closing.

9.2     <u>Indemnification; Exculpation</u>.

(a)     After the Closing, Luminant shall save, defend, indemnify, and hold harmless Buyer from and against any and all Losses to the extent arising out of, associated with or related to any acts, omissions or breaches of the Lease by Luminant or any of its Related Parties, including but not limited to any claim of lien asserted by Lessor against the Buyer Scope (excluding the Salvage Scope).   Luminant shall not indemnify, defend or hold harmless Buyer for any Losses judicially determined to have arisen from  Buyer's negligent acts or omissions.

(b)     Buyer shall save, defend, indemnify and hold harmless Seller, Luminant and their respective Representatives and Related Parties from and against any and all Losses to the extent arising out of, associated with or related to (i) the storage, maintenance or removal of the Buyer Storage Scope (other than rent payable under the Lease) or (ii) the storage, maintenance or removal of the Monticello Storage Scope, unless, in either case, the Losses are judicially determined to have arisen from Seller's or Luminant's negligent acts or omissions. Nothing herein shall require Buyer to defend, indemnify or hold harmless Seller of Luminant or their respective Representatives and Related Parties from any act, event, conduct, or omission arising or occurring before the Effective Date.

(c)     Luminant   shall   not   be   liable   to   Buyer,   Seller   or   their   respective Representatives or Related Parties for any claim or Loss that arises out of, is associated with, or is related to (i) the storage, maintenance or removal of the Houston Storage Scope (other than Luminant's performance of its obligations under the Lease) or (ii) the storage, maintenance or removal of the Monticello Storage Scope; except that this <u>Section 9.2(c)</u> shall not be deemed to release any claim judicially determined to have arisen from Luminant's negligent acts or omissions.

9.3     <u>Sale Free and Clear</u>.   Seller acknowledges and agrees that, subject to the entry of the Approval Order, (a) the Buyer Scope shall be sold and transferred to Buyer at Closing, free and clear of all Liens, Claims and Interests against Seller or its Affiliates or created by Seller or its Affiliates and existing as of the Closing Date to the fullest extent permitted by Section 363(f) of the Bankruptcy Code, (b) Buyer is not a successor to Seller or its bankruptcy estate by reason of any theory of law or equity, and (c) Buyer shall not assume or in any way be responsible for any liability of Seller, any of its Affiliates and/or the bankruptcy estate.

9.4     Release of Seller.  For good and valuable consideration, the sufficiency of which is hereby acknowledged, upon the Closing, Buyer agrees, to the maximum extent allowed by Applicable Law, to release, waive, and discharge Seller, each of its Affiliates, parents, subsidiaries, members, partners, principals, shareholders, officers, directors, managers, employees, representatives, agents, financial advisors, attorneys, accountants, investment bankers, consultants, and other professionals, and any Person or entity seeking to exercise the rights of Seller's estate, including any successor to Seller or any estate representative appointed or selected pursuant to Section 1123(b)(3) of the Bankruptcy Code and Seller's property, from any and all claims, interests, obligations, debts, rights, suits, damages, demands, causes of action, remedies, and liabilities arising from or in connection with the transactions contemplated by this Agreement.

## 10.   TERMINATION

10.1    Termination.  This Agreement may be terminated at any time prior to the Closing:

(a)     by written consent of Buyer, Seller and Luminant;

(b)     by Seller, if Seller is not in material breach of its obligations under this Agreement and either Buyer or Luminant breaches or fails to perform in any respect any of its representations, warranties or covenants contained in this Agreement and such breach or failure to perform (i) would give rise to the failure of a condition set forth in Section 7.2 if the Closing were otherwise to occur on the date that written notice of such breach or failure to perform is delivered, (ii) cannot be or has not been cured within fifteen (15) days following delivery of written notice of such breach or failure to perform and (iii) has not been waived by Seller;

(c)     by Buyer, if Buyer is not in material breach of its obligations under this Agreement and either Seller or Luminant breaches or fails to perform in any respect any of its representations, warranties or covenants contained in this Agreement and such breach or failure to perform (i) would give rise to the failure of a condition set forth in Section 7.3 if the Closing were otherwise to occur on the date that written notice of such breach or failure to perform is delivered, (ii) cannot be or has not been cured within fifteen (15) days following delivery of written notice of such breach or failure to perform and (iii) has not been waived by Buyer;

(d)     by Luminant, if Luminant is not in material breach of its obligations under this Agreement and either Buyer or Seller breaches or fails to perform in any respect any of its representations, warranties or covenants contained in this Agreement and such breach or failure to perform (i) would give rise to the failure of a condition set forth in Section 7.4 if the Closing were otherwise to occur on the date that written notice of such breach or failure to perform is delivered, (ii) cannot be or has not been cured within fifteen (15) days following delivery of written notice of such breach or failure to perform and (iii) has not been waived by the Luminant;

(e)     by any of the Parties if the Closing shall not have occurred by February 15, 2017 (the **Termination Date**); provided, that the right to terminate this Agreement under this Section 10.1(e) shall not be available if the failure of the Party so requesting termination to

fulfill any obligation under this Agreement shall have been the cause of the failure of the Closing to occur on or prior to such date;

(f)    by any Party in the event that any Governmental Authority shall have issued an order, decree or ruling or taken any other action restraining, enjoining or otherwise prohibiting the transactions contemplated by this Agreement and such order, decree, ruling or other action shall have become final and nonappealable; provided, that the party so requesting termination shall have complied with Section 6.5; or

(g)    by Buyer, if there are component parts of the Boiler that are identified on Exhibit C as being located at the Houston Warehouse or the Monticello Yard but are absent from the Houston Warehouse or the Monticello Yard, and such absent component parts of the Buyer Scope have a replacement value in the spare parts market in excess of Five Hundred Thousand Dollars ($500,000) in the aggregate.

The Party seeking to terminate this Agreement pursuant to this Section 10.1 (other than Section 10.1(a)) shall give prompt written notice of such termination to the other Parties.

10.2    Effect of Termination.  In the event of termination of this Agreement as provided in Section 10.1, this Agreement shall forthwith become void and there shall be no liability on the part of any Party except (a) for the provisions of this Section 10.2 and Article XI and (b) that nothing herein shall relieve any Party from liability for any breach prior to the termination of this Agreement of (i) any covenant in this Agreement or (ii) any other agreement made as of the Effective Date or subsequent thereto pursuant to this Agreement.

## 11.    MISCELLANEOUS

11.1    Fees and Expenses.  Except as otherwise provided herein, all fees and expenses incurred in connection with or related to this Agreement and the Bill of Sale and the transactions contemplated hereby and thereby shall be paid by the Party incurring such fees or expenses, whether or not such transactions are consummated.  In the event of termination of this Agreement, the obligation of each Party to pay its own expenses will be subject to any rights of such Party arising from a breach of this Agreement by any other Party.

11.2    Severability.  The invalidity or unenforceability of any portion or provision of this Agreement shall in no way affect the validity or enforceability of any other portion or provision hereof.  Any invalid or unenforceable portion or provision shall be deemed severed from this Agreement and the balance of this Agreement shall be construed and enforced as if this Agreement did not contain such invalid or unenforceable portion or provision.  If any such provision of this Agreement is so declared invalid, the Parties shall promptly negotiate in good faith new provisions to eliminate such invalidity and to restore this Agreement as near as possible to its original intent and effect.

11.3    Governing Law; Waiver of Jury Trial.  Except to the extent of the mandatory provisions of the Bankruptcy Code, this Agreement and all disputes or controversies arising out of or relating to this Agreement or the transactions contemplated hereby shall be governed, and construed in accordance with, by the internal laws of the State of Texas, excluding its conflict of

laws provisions.  THE PARTIES ALSO EACH HEREBY KNOWINGLY, VOLUNTARILY AND INTENTIONALLY IRREVOCABLY WAIVE, TO THE FULLEST EXTENT PERMITTED BY LAW, ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT.  THE PARTIES EACH AGREE THAT IT WILL NOT FILE ANY MOTION OR ASSERT ANY DEFENSE IN ANY SUCH PROCEEDING THAT IS INCONSISTENT WITH THE FOREGOING AGREEMENTS, WAIVERS, CONSENTS OR STIPULATIONS.

11.4    <u>Submission to Jurisdiction</u>.  Without limitation of any Party's right to appeal any order of the Bankruptcy Court, (x) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby, other than a claim or dispute which involves solely Buyer and Luminant, and (y) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such legal action or proceeding; <u>provided</u>, <u>however</u>, that, each of the Parties irrevocably agrees that any legal action or proceeding arising out of or relating to this Agreement brought by (1) any Party or its successors or assigns brought after entry of a final decree closing the Bankruptcy Case or (2) which does not involve Seller shall be heard and determined in any Texas state or federal court sitting in Dallas County, Texas (or, if such court lacks subject matter jurisdiction, in any appropriate Dallas County state or federal court), and each of the Parties hereby irrevocably submits to the exclusive jurisdiction of the aforesaid courts for itself and with respect to its property, generally and unconditionally, with regard to any such action or proceeding arising out of or relating to this Agreement and the transactions contemplated hereby.  Each of the Parties hereby irrevocably and unconditionally waives, and agrees not to assert, by way of motion or as a defense, counterclaim or otherwise, in any action or proceeding arising out of or relating to this Agreement or the transactions contemplated hereby, (a) any claim that it is not personally subject to the jurisdiction of the courts in Texas as described herein for any reason, (b) that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise) and (c) that (i) the suit, action or proceeding in any such court is brought in an inconvenient forum, (ii) the venue of such suit, action or proceeding is improper or (iii) this Agreement, or the subject matter hereof, may not be enforced in or by such courts.

11.5    <u>No Oral Modification</u>.  No oral or written amendment or modification of this Agreement or any extension or waiver by any officer, agent, or employee of any Party, either before or after execution of this Agreement, shall be of any force or effect unless such amendment, modification, extension or waiver is in writing and is signed by a duly authorized representative of the Party to be bound thereby.

11.6    <u>Notice</u>.  All notices and other communications hereunder shall be in writing and shall be deemed duly given (a) on the date of delivery if delivered personally, or if by facsimile or e mail, upon written confirmation of receipt by facsimile, e-mail or otherwise, (b) on the first Business Day following the date of dispatch if delivered utilizing a next-day service by a

recognized next-day courier or (c) on the earlier of confirmed receipt or the fifth Business Day following the date of mailing if delivered by registered or certified mail, return receipt requested, postage prepaid.  All notices hereunder shall be delivered to the addresses set forth below, or pursuant to such other instructions as may be designated in writing by the party to receive such notice:

|  |  |
|---|---|
| If to Buyer: | Prairie State Generating Company, LLC<br>1739 New Marigold Road<br>Marissa, Illinois  62257<br>Attention: Tom Kordick, Vice President of Power Generation<br>Facsimile: (618) 295-1408 |
|  | with a copy (which shall not constitute notice) to: |
|  | Prairie State Generating Company, LLC<br>3872 County Highway 12<br>Marissa, Illinois  62257<br>Attention: General Counsel<br>Facsimile: (618) 824-6286 |
| If to Seller: | Generation Development Company LLC<br>1601 Bryan Street<br>Dallas, Texas  75201<br>Attention: General Counsel<br>Facsimile: (214) 812-6032 |
|  | with a copy (which shall not constitute notice) to: |
|  | Gibson, Dunn & Crutcher LLP<br>2100 McKinney Avenue<br>Dallas, Texas  75201<br>Attention: Robert B. Little<br>Facsimile: (214) 571-2924 |
| If to Luminant: | Luminant Generation Company LLC<br>1601 Bryan Street<br>Dallas, Texas  75201<br>Attention:  General Counsel<br>Facsimile: (214) 875-8660 |

11.7    <u>Confidentiality</u>.  The Parties agree that for a period of two (2) years after the Effective Date, none of the Parties shall reveal to any person (other than any of its directors, officers, employees, accountants, investment bankers, financial advisors, representatives, agents, legal counsel and other business advisors and consultants on a confidential need-to-know basis) any non-public information concerning this Agreement or the transaction contemplated herein;

provided, however, the Parties agree that information concerning this Agreement and the transaction contemplated hereby will be shared with NextEra Energy, Inc. (and its directors, officers, employees, accountants, investment bankers, financial advisors, representatives, agents, legal counsel and other business advisors and consultants on a confidential need-to-know basis); provided, further, the Parties agree that this Agreement and certain information concerning the transactions contemplated herein will be publicly available when filed with the Bankruptcy Court. Notwithstanding the foregoing, nothing herein will preclude any of the Parties from making any disclosures as it may deem necessary, based on the advice of its counsel, in order to comply with a subpoena, court order or other Applicable Law (including the timely public disclosure obligations arising under federal and state law); provided, however, that the disclosing Party will use commercially reasonable efforts to communicate to the other Parties its intention to make any such disclosure as promptly as is practicable after the determination has been made that disclosure is required.

11.8    Announcements; Publications.    The Parties shall not make any public announcement or publication concerning the obligations contained herein (i) without the written consent of the other Parties or (ii) unless required by Applicable Law or applicable securities exchange rule or regulation; provided, the Parties agree that this Agreement and certain information concerning the transactions contemplated herein will be publicly available when filed with the Bankruptcy Court.

11.9    Personal Liability.    This Agreement shall not create or be deemed to create or permit any personal liability or obligation on the part of any direct or indirect equityholder of any Party hereto or any Representative of any Party.

11.10    Parties in Interest.    This Agreement shall be binding upon and inure solely to the benefit of each Party, and nothing in this Agreement, express or implied, is intended to or shall confer upon any Person other than the Parties and their respective successors and permitted assigns any legal or equitable right, benefit or remedy of any nature whatsoever under or by reason of this Agreement, except with respect to the provisions of Article IX, which shall inure to the benefit of the Persons benefiting therefrom who are intended to be third-party beneficiaries thereof.

11.11    Further Assurances.    Each Party will each use reasonable efforts to implement the provisions of this Agreement, and for such purpose each, at the reasonable request of the other, will, without further consideration, promptly execute and deliver or cause to be executed and delivered to the other such assistance, or assignments, consents or other instruments in addition to those required by this Agreement, in form and substance satisfactory to the other, as the other may reasonably deem necessary or desirable to implement any provision of this Agreement.

11.12    Assignment; Binding on Successors, Etc.    Neither this Agreement nor any rights, duties or obligations hereunder may be assigned in whole or in part by any Party without the prior written consent of the other Parties and any such assignment attempted without such written consent shall be null and void; provided, that Luminant shall have the right to assign its obligations hereunder relating to the Monticello Storage Scope in connection with the sale, transfer or other disposition of its (or its Affiliate's) interest in the Monticello Yard to the purchaser or transferee of the Monticello Yard, subject to the assignee taking title to the

Monticello Yard subject to the rights of the Buyer as set forth in this Agreement and assuming all of Luminant's obligations under this Agreement.  All of the rights, benefits, duties, liabilities and obligations of the Parties hereto shall inure to the benefit of and be binding upon their respective permitted successors and permitted assigns.

11.13   Entire Agreement.  (a) This Agreement supersedes all prior written agreements, arrangements, communications and understandings and all prior and contemporaneous oral agreements, arrangements, communications and understandings between the parties with respect to the subject matter hereof and thereof, and (b) this Agreement and any Exhibits hereto constitute the entire agreement between the Parties with respect to the obligations contacted herein, and there are no other agreements or commitments with respect to this Agreement except as set forth herein.  Neither this Agreement nor the Bill of Sale shall be deemed to contain or imply any restriction, covenant, representation, warranty, agreement or undertaking of any party with respect to the transactions contemplated hereby or thereby other than those expressly set forth herein or therein or in any document required to be delivered hereunder or thereunder, and none shall be deemed to exist or be inferred with respect to the subject matter hereof. Notwithstanding any oral agreement or course of conduct of the Parties or their Representatives to the contrary, no Party shall be under any legal obligation to enter into or complete the transactions contemplated hereby unless and until this Agreement shall have been executed and delivered by each of the Parties.

11.14   Enforcement.  The parties agree that irreparable damage would occur in the event that any of the provisions of this Agreement were not performed in accordance with their specific terms or were otherwise breached.  Accordingly, each of the parties shall be entitled to specific performance of the terms hereof, including an injunction or injunctions to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement in any Texas state or federal court sitting in Dallas County, Texas (or, if such court lacks subject matter jurisdiction, in any appropriate Texas state or federal court), this being in addition to any other remedy to which such Party is entitled at law or in equity.  Each of the Parties hereby further waives (a) any defense in any action for specific performance that a remedy at law would be adequate and (b) any requirement under any law to post security as a prerequisite to obtaining equitable relief.

11.15   Payments.  All payments to be made pursuant to this Agreement shall be paid in Dollars and shall be paid electronically via wire transfer in immediately available funds to an account designated by the appropriate Party.

11.16   Counterparts.  This Agreement may be executed in any number of counterparts, and any Party hereto may execute any such counterpart, each of which when executed and delivered shall be deemed to be an original and all of which counterparts taken together shall constitute but one and the same instrument. This Agreement shall become effective when each Party hereto shall have received a counterpart by facsimile or electronic mail hereof signed by the other Parties hereto.  The Parties agree that the delivery of this Agreement may be effected by means of an exchange of facsimile signatures with original copies to follow by mail or courier service.

11.17   <u>Time is of the Essence</u>.   Time is of the essence with regard to all dates and time periods set forth or referred to in this Agreement.

(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the Effective Date.

BUYER:

PRAIRIE STATE GENERATING COMPANY, LLC

Name:  Don Gaston
Title:  President & CEO

*[Signatures continue on following page]*

SELLER:

GENERATION DEVELOPMENT COMPANY LLC

Name: Anthony R. Horton
Title: Chief Financial Officer and Treasurer

*[Signatures continue on following page]*

LUMINANT:

LUMINANT GENERATION COMPANY LLC

Name: Terry Nutt
Title: Senior Vice President

Exhibit A

Form of Approval Order

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT BY AND AMONG PRAIRIE STATE GENERATING COMPANY, LLC, GENERATION DEVELOPMENT COMPANY LLC AND LUMINANT GENERATION COMPANY LLC, (II) AUTHORIZING THE PRIVATE SALE OF A CERTAIN GENERATION DEVELOPMENT COMPANY LLC ASSET, AND (III) GRANTING RELATED RELIEF

Upon the motion (the "Motion") of the EFH Debtors for entry of an order (this "Order"), (i) approving that certain Asset Purchase Agreement, dated as of January 5, 2017, by and among Prairie State Generating Company, LLC ("Buyer"), Generation Development Company LLC ("Seller"), and Luminant Generation Company LLC ("Luminant"), attached hereto as **Exhibit 1** and incorporated herein by reference (the "Sale Agreement")[2]; (ii) authorizing and approving the private sale of the Buyer Scope to Buyer (the "Sale"), free and clear of Liens, Claims and Interests; and (iii) granting related relief, all as more fully set forth in the Motion; and the United States Bankruptcy Court for the District of Delaware (the "Court") having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases (collectively the "EFH Debtors"), for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Sale Agreement.

having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court

having found that venue of this proceeding and the Motion in this district is proper pursuant to

28 U.S.C. §§ 1408 and 1409; and the Court having found that the Sale Agreement, the Purchase

Price and other terms of Sale provide fair value for the Buyer Scope and, therefore, the relief

requested in the Motion is in the best interests of the EFH Debtors' estates, their creditors, and

other parties in interest; and the Court having found that the Sale Agreement and terms of the

Sale were negotiated by Buyer without collusion, at arms' length from Seller and Luminant, and

in good faith, as that term is used in section 363(m) of the Bankruptcy Code; and the Court

having found that the EFH Debtors provided due and appropriate notice of the Motion and the

opportunity for a hearing on the Motion under the circumstances to persons who have requested

or who are entitled to notice thereof pursuant to the Bankruptcy Code, the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Rules of Bankruptcy Practice and

Procedure of the Court and prior orders of the Court, including the landlord to the Lease,

Luminant, all Governmental Authorities and other Persons asserting a Claim, Lien or Interest in

the Buyer Scope; and the Court having reviewed the Motion and having heard the statements in

support of the relief requested therein at a hearing, if any, before the Court (the "Hearing"); and

the Court having determined that the legal and factual bases set forth in the Motion and at the

Hearing establish just cause for the relief granted herein; and upon all of the proceedings had

before the Court; and after due deliberation and sufficient cause appearing therefor, it is

HEREBY ORDERED, ADJUDGED AND DECREED THAT:[3]

      1.     The relief requested in the Motion is granted in its entirety, subject to the terms

and conditions contained herein.

---

[3] All findings of fact and conclusions of law set forth above or announced by the Court at the Hearing in relation to the Motion are hereby incorporated herein to the extent not inconsistent herewith.

2.      The Sale Agreement and the Sale are hereby approved as being in the best interest of Seller, its bankruptcy estate and its creditors and parties in interest.   Seller is hereby authorized and empowered to enter into, consummate, implement and perform its obligations under, the Sale Agreement, and to execute, deliver and perform such other agreements, instruments and documents and take any other actions that may be reasonably necessary or desirable to implement and effectuate the terms of the Sale Agreement, this Order, and the Sale, including, without limitation, deeds, assignments, and other instruments of transfer, and to take all further actions as may reasonably be requested by Buyer for the purpose of assigning, transferring, granting, conveying, and conferring to Buyer, as may be necessary or appropriate to the performance of Seller's obligations as contemplated by the Sale Agreement, without any further corporate action or orders of the Court.   Subject to the terms of the Sale Agreement, Buyer shall have no obligation to proceed with the Closing of the Sale Agreement until all conditions precedent to its obligations to do so have been met, satisfied, or waived.

3.      Upon the Closing Date, Seller shall be, and hereby is, authorized and empowered, pursuant to sections 105 and 363(b) and (f) of the Bankruptcy Code, to sell and assign the Buyer Scope to Buyer.   The Sale and assignment of the Buyer Scope by Seller to Buyer shall constitute a legal, valid, and effective transfer of the Buyer Scope notwithstanding any requirement for approval or consent by any person and vests Buyer with all right, title, and interest of Seller in and to the Buyer Scope.

4.      At Closing, (a) good and marketable title to the Buyer Scope shall be sold, conveyed, transferred to Buyer, free and clear of all Liens, Claims and Interests against Seller or its Affiliates or created by Seller or its Affiliates and existing as of the Closing Date to the fullest extent permitted by section 363(f) of the Bankruptcy Code, and (b) Buyer is not a successor to

Seller or its bankruptcy estate by reason of any theory of law or equity, and Buyer shall not assume or in any way be responsible for any liability of Seller, any of its Affiliates and/or the bankruptcy estate of any of the foregoing.  All of Seller's interests in the Buyer Scope to be acquired by Buyer under the Sale Agreement shall be, as of the Closing Date and upon the occurrence of the Closing, transferred to and vested in Buyer and this Order shall be considered and constitute for any and all purposes a full and complete general assignment, conveyance, and transfer of the Buyer Scope acquired by Buyer under the Sale Agreement.

5.      Buyer is hereby granted and is entitled to all of the protections provided to a good faith purchaser under section 363(m) of the Bankruptcy Code.  Pursuant to section 363(m) of the Bankruptcy Code, if any or all of the provisions of this Order are hereafter reversed, modified, or vacated by a subsequent order of the Court or any other court, such reversal, modification, or vacatur shall not affect the validity and enforceability of any sale, transfer, or assignment under the Sale Agreement or obligation or right granted pursuant to the terms of this Order, and notwithstanding any reversal, modification, or vacatur shall be governed in all respects by the original provisions of this Order or the Sale Agreement, as the case may be.

6.      Seller is further authorized and empowered to cause to be filed with the secretary of state of any state or other applicable officials of any applicable Governmental Authorities any and all certificates, agreements, amendments, applications, or approvals necessary or appropriate to effectuate the Sale contemplated by the Sale Agreement, including any proration or division of taxes owing on the Buyer Scope in accordance with the terms of the Sale Agreement, any related agreements, and this Order, including any such actions, filings, or recordings as may be required under the Sale Agreement, appropriate provisions of the applicable laws of all applicable Governmental Authorities, or as any of the officers of Seller may determine are necessary or

4

appropriate.  The execution of any such document or the taking of any such action shall be, and hereby is, deemed conclusive evidence of the authority of such person to so act.

7.      Each and every Governmental Authority is authorized to accept any and all documents and instruments necessary and appropriate to consummate the transactions contemplated by the Sale Agreement and this Order.

8.      Except to the extent permitted by section 525 of the Bankruptcy Code, no Governmental Authority may revoke or suspend any permit or license relating to the operation of the Buyer Scope with respect to the Buyer Scope sold, transferred, or conveyed to Buyer on account of the filing or pendency of this chapter 11 case or the consummation of the Sale.

9.      Subject to the terms of the Sale Agreement, the Sale Agreement and any related agreements may be waived, modified, amended, or supplemented by agreement of Seller, Buyer and Luminant, without further action or order of the Court; *provided*, *however*, that any such waiver, modification, amendment, or supplement is not material and substantially conforms to, and effectuates, the Sale Agreement and any related agreements.

10.     The failure specifically to include any particular provisions of the Sale Agreement or any related agreements in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court, Seller, and Buyer that the Sale Agreement and any related agreements are authorized and approved in their entirety with such amendments thereto as may be made by the parties in accordance with this Order.

11.     This Order and the Sale Agreement shall be binding upon and govern the acts of all persons and entities, including, without limitation, the EFH Debtors and Buyer, their respective successors and permitted assigns, including, without limitation, any chapter 11 trustee hereinafter appointed for the EFH Debtors' estate or any trustee appointed in a chapter 7 case if

this case is converted from chapter 11, all creditors of the EFH Debtors (whether known or unknown), filing agents, filing officers, title agents, recording agencies, Governmental Authorities, secretaries of state, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments or who may be required to report or insure any title in or to the Buyer Scope.

12.     The automatic stay pursuant to section 362 of the Bankruptcy Code is hereby lifted with respect to Buyer to the extent necessary, without further order of the Court, to allow Buyer to deliver any notice provided for in the Sale Agreement and allow Buyer to take any and all actions permitted under the Sale Agreement in accordance with the terms and conditions thereof.

13.     Nothing in this Order or the Sale Agreement (a) releases, nullifies, precludes, or enjoins (i) the enforcement of any liability to a Governmental Authority under police or regulatory statutes or regulations that any entity would be subject to as the owner or operator of property after the date of entry of this Order, or (ii) a Governmental Authority from enforcing any environmental and safety requirement under which a purchaser of property would otherwise be liable as a current owner or operator after the date of purchase, which is not dischargeable under the provisions of the Bankruptcy Code or other applicable laws, or (b) permits, in any circumstance, a Governmental Authority to obtain from Buyer penalties arising under environmental health and safety laws prior to the date of the Closing.

14.     Seller will cooperate with Buyer and Buyer will cooperate with Seller, in a commercially reasonable manner, in each case to ensure that the transaction contemplated by the Sale Agreement is consummated, and Seller will make such modifications or supplements to any

bill of sale or other document executed in connection with the Closing to facilitate such consummation as contemplated by the Sale Agreement (including, without limitation, adding such specific assets, to such documents, as may be reasonably requested by Buyer pursuant to the terms of the Sale Agreement).

15.     This Order shall inure to the benefit of Buyer, the EFH Debtors, and their respective successors and assigns, including but not limited to any chapter 11 or chapter 7 trustee that may be appointed in the EFH Debtors' cases, and shall be binding upon any trustee, party, entity, or fiduciary that may be appointed in connection with this case or any other or further case involving the EFH Debtors, whether under chapter 7 or chapter 11 of the Bankruptcy Code.

16.     The Court shall retain exclusive jurisdiction to enforce the terms and provisions of this Order and the Sale Agreement in all respects and to decide any disputes concerning this Order and the Sale Agreement, or the rights and duties of the parties hereunder or thereunder or any issues relating to the Sale Agreement and this Order including, but not limited to, the interpretation of terms, conditions, and provisions hereof and thereof, the status, nature, and extent of the Buyer Scope and all issues and disputes arising in connection with the relief authorized herein.

17.     Notwithstanding Bankruptcy Rules 6004 and 7062, this Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a) and shall be effective and enforceable immediately upon entry and its provisions shall be self-executing.

18.     The provisions of this Order are non-severable and mutually dependent.

19.     Nothing in any order of the Court or contained in any plan of reorganization or liquidation confirmed in the chapter 11 case, or in any subsequent or converted case of the EFH Debtors under chapter 7 or chapter 11 of the Bankruptcy Code, shall conflict with or derogate

7

from the provisions of the Sale Agreement or the terms of this Order.

20.     To the extent any provisions of this Order conflict with the terms and conditions of the Sale Agreement, this Order shall govern and control.

21.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

22.     The EFH Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

Dated: _____, 2017
      Wilmington, Delaware                     The Honorable Christopher S. Sontchi
                                          United States Bankruptcy Judge

## **EXHIBIT 1** to **EXHIBIT A**

### **Sale Agreement**

Exhibit B

Form of Bill of Sale

For value received, Generation Development Company LLC ("**Seller**") does hereby sell, transfer, and convey to Prairie State Generating Company LLC ("**Buyer**") all of Seller's right, title and interest in the Buyer Scope (as such term is defined in the Asset Purchase Agreement (the "**Asset Purchase Agreement**"), dated as of January 5, 2017, by and between Seller, Buyer and Luminant Generation Company LLC) and pursuant to the order of the United States Bankruptcy Court for the District of Delaware in the chapter 11 case captioned *In re Generation Development Company LLC*, case no. 14-11017 (CSS) dated [_____] [D.E. [_____]] (the "**Approval Order**"), which is incorporated herein by reference.

Seller hereby represents and warrants to Buyer that Seller hereby conveys to Buyer good and marketable title to the Buyer Scope free and clear of all liens and encumbrances. SUBJECT TO THE FOREGOING WARRANTIES AND THE REPRESENTATIONS AND WARRANTIES PROVIDED FOR IN <u>ARTICLE III</u> OF THE ASSET PURCHASE AGREEMENT AND THE PROVISIONS OF THE APPROVAL ORDER, THIS SALE IS MADE WITHOUT WARRANTY OF ANY KIND, WHETHER EXPRESS, IMPLIED OR STATUTORY, AND ANY AND ALL OF THE BUYER SCOPE DESCRIBED HEREIN IS SOLD BY SELLER TO BUYER ON AN "AS IS, WHERE IS" BASIS, "WITH ALL FAULTS", AND WITHOUT RECOURSE, COVENANTS, REPRESENTATIONS OR WARRANTIES OF ANY KIND WHATSOEVER, EXPRESS, IMPLIED OR STATUTORY. SELLER EXPRESSLY DISCLAIMS AND NEGATES ANY EXPRESS, IMPLIED OR STATUTORY WARRANTIES OF MERCHANTABILITY, ANY EXPRESS, IMPLIED OR STATUTORY WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE, NON-INFRINGEMENT, AND ANY AND ALL OTHER WARRANTIES, EXPRESS, IMPLIED OR STATUTORY, OF ANY KIND OR NATURE WHATSOEVER.

Seller shall warrant and defend at Seller's cost and expense good title to the Buyer Scope consistent herewith. Seller's obligation to defend such title at its cost and expense shall survive the delivery of this Bill of Sale.

IN WITNESS WHEREOF, Seller has executed this Bill of Sale on [_____], 2016.

SELLER:

GENERATION DEVELOPMENT COMPANY LLC

_____

Name: _____
Title: _____

Exhibit C

Buyer Scope

<u>Tab 1</u>

<u>Inventory of Components at the Monticello Yard</u>

(All of the columns are printed on a single page.)

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | discrep'y | DESCRIPTION | QTY | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | COMMENTS | Departure | Carrier | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | V,P=VENDOR PKG SLIP MISSING; V= VENDOR ISSUES; D= DELTA ISSUES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | 1 | | V,P | V | SEE COMM | | V | FABRICATION MEMBRANE MATERIAL AND STOCK PIPE | | V | BW-180C-0000-01K | V | | V | | V | | V | | | V | | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT, NO SHIP'G INFO | ROMANIA | LONE | KENT EXPLORE | LUMINANT | NONE |
| 4 | 2 | | V,P | V | SEE COMM | | V | FABRICATION MEMBRANE MATERIAL AND STOCK PIPE | | V | BW-180C-0000-02K | V | | V | | V | | V | | | V | | | BAX067082 | SN0047 | VULCAN | E | Q | K | 1 | RETAIN FOR LUMINANT, NO SHIP'G INFO | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 5 | 3 | | V,P | V | SEE COMM | | V | FABRICATION MEMBRANE MATERIAL AND STOCK PIPE | | V | BW-180C-0000-03K | V | | V | | V | | V | | | V | | | BAX067082 | SN0047 | VULCAN | E | Q | F | 1 | RETAIN FOR LUMINANT, NO SHIP'G INFO | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 6 | 4 | 1 | | | 6261634 | | | TUBE 2.5"X0.350"(63.5X8.89MM); SA213T12 | 7 | | BW-180C-0000-66K | | 05-7001 | | N/A | | N/A | | N/A | 1071 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 7 | 5 | 2 | | | 6261634 | | | TUBE 2.5"X0.350"(63.5X8.89MM); SA213T12 | 6 | | BW-180C-0000-66K | | 05-7002 | | N/A | | N/A | | N/A | 1056 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 8 | 6 | 3 | | | 6261634 | | | TUBE 2.5"X0.350"(63.5X8.89MM);SA213T12 | 6 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 1074 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 9 | 7 | 4 | | | 6263611 | | | TUBE 33.92X6.35MM;SA213T12 | 13 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 1042 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 10 | 8 | 5 | | | 6263610 | | | TUBE 33.92X6.35MM;SA213T12 | 26 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 2129 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 11 | 9 | 6 | | | 6264478 | | | TUBE 33.92X6.35MM;SA213T12 | 5 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 322 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 12 | 10 | 7 | | | 6259539 | | | TUBE 1,750"X0.250"(63.5X8.89MM);SA213T12 | 16 | | BW-180C-0000-66K | | 05-7001 | | N/A | | N/A | | N/A | 1102 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 13 | 11 | 8 | | | 6259528 | | | TUBE 1,750"X0.250"(63.5X8.89MM);SA213T12 | 4 | | BW-180C-0000-66K | | 05-7001 | | N/A | | N/A | | N/A | 292 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 14 | 12 | 9 | | | 6259528 | | | TUBE 1,750"X0.250"(63.5X8.89MM);SA213T12 | 1 | | BW-180C-0000-66K | | 05-7002 | | N/A | | N/A | | N/A | 74 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 15 | 13 | 10 | | | 6259539 | | | TUBE 2.5"X0.350"(63.5X8.89MM);SA213T12 | 20 | | BW-180C-0000-66K | | 05-7002 | | N/A | | N/A | | N/A | 1375 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 16 | 14 | 11 | | | 625537 | | | TUBE 44.45X6.35MM;SA213T12 | 5 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 398 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 17 | 15 | 12 | | | 625539 | | | TUBE 44.45X6.35MM;SA213T12 | 20 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 1446 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 18 | 16 | 13 | | | 6259535 | | | TUBE 2.25"X0.40"(57.15X10.16MM);SA213T12 | 9 | | BW-180C-0000-66K | | 05-7001 | | N/A | | N/A | | N/A | 1003 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 19 | 17 | 14 | | | 6259526 | | | TUBE 2.25"X0.320"(57.15X8.12MM);SA213T12 | 1 | | BW-180C-0000-66K | | 05-7001 | | N/A | | N/A | | N/A | 110 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 20 | 18 | 15 | | | 6261353 | | | TUBE 2.25"X0.320"(57.15X8.12MM);SA213T12 | 6 | | BW-180C-0000-66K | | 05-7001 | | N/A | | N/A | | N/A | 457 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 21 | 19 | 16 | | | 6259535 | | | TUBE 2.25"X0.40"(57.15X10.16MM);SA213T12 | 10 | | BW-180C-0000-66K | | 05-7002 | | N/A | | N/A | | N/A | 1064 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 22 | 20 | 17 | | | 6261353 | | | TUBE 2.25"X0.350"(57.15X8.89MM);SA213T12 | 6 | | BW-180C-0000-66K | | 05-7002 | | N/A | | N/A | | N/A | 437 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 23 | 21 | 18 | | | 6259535 | | | TUBE(57.15X10.16MM);SA213T12 | 1 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 135 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 24 | 22 | 19 | | | 6261353 | | | TUBE(57.15X8.89MM);SA213T12 | 6 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 493 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 25 | 23 | 20 | | | 6261351 | | | PIPE 219.1X46.05MM;SA213T12 | 1 | | BW-180C-0000-66K | | 05-7003 | | N/A | | N/A | | N/A | 693 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 26 | 24 | 1 | | | 6263611 | | | TUBE 1.375"X0.250"(34.93X6.35MM);SA213T12 | 33 | | BW-180C-0000-67K | | 05-7001 | | N/A | | N/A | | N/A | 2740 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 27 | 25 | 2 | | | 6263610 | | | TUBE 1.375"X0.250"(34.93X6.35MM);SA213T12 | 42 | | BW-180C-0000-67K | | 05-7001 | | N/A | | N/A | | N/A | 3548 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 28 | 26 | 3 | | | 6263610 | | | TUBE 1.375"X0.250"(34.93X6.35MM);SA213T12 | 37 | | BW-180C-0000-67K | | 05-7002 | | N/A | | N/A | | N/A | 3144 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 29 | 27 | 4 | | | 6263611 | | | TUBE 1.375"X0.250"(34.93X6.35MM);SA213T12 | 29 | | BW-180C-0000-67K | | 05-7002 | | N/A | | N/A | | N/A | 2392 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 30 | 28 | 5 | | | 6264478 | | | TUBE 1.375"X0.250"(34.93X6.35MM);SA213T12 | 9 | | BW-180C-0000-67K | | 05-7002 | | N/A | | N/A | | N/A | 538 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 31 | 29 | 6 | | | 6261327 | | | TUBE 3"X0.358"(76.2X14.73MM);SA213T12 | 8 | | BW-180C-0000-67K | | 05-7002 | | N/A | | N/A | | N/A | 2983 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 32 | 30 | 1 | | | 6261142 | | | PIPE 355.6X66.7MM;SA335P22 | 7 | | BW-180C-0000-68K | | 05-7004 | | N/A | | N/A | | N/A | #### | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 33 | 31 | 2 | | | 6261141 | | | PIPE 355.6X66.7MM;SA335P22 | 2 | | BW-180C-0000-68K | | 05-7004 | | N/A | | N/A | | N/A | 2711 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 34 | 32 | 3 | | | 6261161 | | | PIPE 127X17.78MM;SA213T12 | 5 | | BW-180C-0000-68K | | 05-7004 | | N/A | | N/A | | N/A | 1125 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 35 | 33 | 4 | | | 6206054 | | | PIPE 273X49.22MM;SA335P11 | 1 | | BW-180C-0000-68K | | 05-7004 | | N/A | | N/A | | N/A | 166 | | N/A | | BAX067082 | SN0047 | VULCAN | E | Q | J | 1 | RETAIN FOR LUMINANT | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 36 | 461 | 1 | | | 6266435 | | D | PANEL TUBE , SPIRAL RH SW PNL-35 | 1 | | BW-180C-0001 | D | F810-38-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | H | 1 | | CHINA | | | MONTICELLO 180C | |
| 37 | 462 | 2 | | | 6266480 | | D | PANEL TUBE , SPIRAL LH SW PNL-80 | 1 | | BW-180C-0001 | D | F810-38-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | H | 1 | | CHINA | | | MONTICELLO 180C | |
| 38 | 34 | 1 | | | 6325443 | | | PANEL | 1 | | BW-180C-0001K | D | 05-7003/001 | | AD2320 | | B0008360 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 39 | 35 | 2 | | | 6325444 | | | PANEL | 1 | | BW-180C-0001K | D | 05-7003/001 | | AD2320 | | B0008360 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | E | 3 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 40 | 463 | 1 | | | 6266436 | | D | PANEL TUBE , SPIRAL RH SW PNL-36 | 1 | | BW-180C-0002 | D | F810-39-1-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 2 | | CHINA | | | MONTICELLO 180C | |
| 41 | 464 | 2 | | | 6266481 | | D | PANEL TUBE , SPIRAL LH SW PNL-81 | 1 | | BW-180C-0002 | D | F810-39-2-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 2 | | CHINA | | | MONTICELLO 180C | |
| 42 | 36 | 1 | | | 6325446 | | | PANEL | 1 | | BW-180C-0002K | D | 05-7003/001 | | AD2320 | | B0008360 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | E | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 43 | 37 | 2 | | | 6325447 | | | PANEL | 1 | | BW-180C-0002K | D | 05-7003/001 | | AD2320 | | B0008360 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | E | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 44 | 465 | 1 | | | 6266437 | | D | PANEL TUBE , SPIRAL RH SW PNL-37 | 1 | | BW-180C-0003 | D | F810-40-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | Q | F | 1 | | CHINA | | | MONTICELLO 180C | |
| 45 | 466 | 2 | | | 6266482 | | D | PANEL TUBE , SPIRAL LH SW PNL-82 | 1 | | BW-180C-0003 | D | F810-40-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | Q | F | 1 | | CHINA | | | MONTICELLO 180C | |
| 46 | 38 | 1 | | | 6325451 | | | PANEL | 1 | | BW-180C-0003K | D | 05-7003/001 | | AD2320 | | B0008361 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | E | 2 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 47 | 39 | 2 | | | 6325454 | | | PANEL | 1 | | BW-180C-0003K | D | 05-7003/001 | | AD2320 | | B0008361 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | E | 2 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 48 | 467 | 1 | | | 6266438 | | D | PANEL TUBE , SPIRAL RH SW PNL-38 | 1 | | BW-180C-0004 | D | F810-41-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 1 | | CHINA | | | MONTICELLO 180C | |
| 49 | 468 | 2 | | | 6266483 | | D | PANEL TUBE , SPIRAL LH SW PNL-83 | 1 | | BW-180C-0004 | D | F810-41-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 1 | | CHINA | | | MONTICELLO 180C | |
| 50 | 40 | 1 | | | 6325455 | | | PANEL | 1 | | BW-180C-0004K | D | 05-7003/001 | | AD2320 | | B0008361 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | G | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 51 | 41 | 2 | | | 6325456 | | | PANEL | 1 | | BW-180C-0004K | D | 05-7003/001 | | AD2320 | | B0008361 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | G | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 52 | 469 | 1 | | | 6266439 | | D | PANEL TUBE , SPIRAL RH SW PNL-39 | 1 | | BW-180C-0005 | D | F810-42-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 2 | | CHINA | | | MONTICELLO 180C | |
| 53 | 470 | 2 | | | 6266484 | | D | PANEL TUBE , SPIRAL LH SW PNL-84 | 1 | | BW-180C-0005 | D | F810-42-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 2 | | CHINA | | | MONTICELLO 180C | |
| 54 | 42 | 1 | | | | 6321721 | | PANEL | 1 | | BW-180C-0005K | D | 05-7003/002 | | AD2322 | | B0006414 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | D | 2 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 55 | 43 | 2 | | | | 6322302 | | PANEL | 1 | | BW-180C-0005K | D | 05-7003/002 | | AD2322 | | B0006414 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | D | 2 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 56 | 471 | 1 | | | 6266440 | | D | PANEL TUBE , SPIRAL RH SW PNL-40 | 1 | | BW-180C-0006 | D | F810-43-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | E | 1 | | CHINA | | | MONTICELLO 180C | |
| 57 | 472 | 2 | | | 6266485 | | D | PANEL TUBE , SPIRAL LH SW PNL-85 | 1 | | BW-180C-0006 | D | F810-43-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | E | 1 | | CHINA | | | MONTICELLO 180C | |
| 58 | 44 | 1 | | | 6322303 | | | PANEL | 1 | | BW-180C-0006K | D | 05-7003/002 | | AD2322 | | B0006414 | | N/A | | | N/A | D | BAX067082 | SN0047 | VULCAN | W | 2 | I | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 59 | 473 | 1 | | | 6266441 | | D | PANEL TUBE , SPIRAL RH SW PNL-41 | 1 | | BW-180C-0007 | D | F810-44-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 2 | | CHINA | | | MONTICELLO 180C | |
| 60 | 474 | 2 | | | 6266486 | | D | PANEL TUBE , SPIRAL LH SW PNL-86 | 1 | | BW-180C-0007 | D | F810-44-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 2 | | CHINA | | | MONTICELLO 180C | |
| 61 | 45 | 1 | | | 6322307 | | | PANEL | 1 | | BW-180C-0007K | D | 05-7003/002 | | AD2322 | | B0006414 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | I | 2 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 62 | 475 | 1 | | | 6266442 | | D | SPIRAL PANEL-R.H. SIDEWALL STRAIGHT | 1 | | BW-180C-0008 | D | F810-45-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | W | 2 | I | 2 | | CHINA | | | MONTICELLO 180C | |
| 63 | 476 | 2 | | | 6266487 | | D | PANEL TUBE , SPIRAL LH SW PNL-87 | 1 | | BW-180C-0008 | D | F810-45-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | F | 1 | | CHINA | | | MONTICELLO 180C | |
| 64 | 46 | 1 | | | 6322348 | | | PANEL | 1 | | BW-180C-0008K | D | 05-7003/002 | | AD2322 | | B0006415 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | D | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 65 | 477 | 1 | | | 6266443 | | D | SPIRAL PANEL-R.H. SIDEWALL STRAIGHT | 1 | | BW-180C-0009 | D | F810-46-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | E | 2 | | CHINA | | | MONTICELLO 180C | |
| 66 | 478 | 2 | | | 6266488 | | D | PANEL TUBE , SPIRAL LH SW PNL-88 | 1 | | BW-180C-0009 | D | F810-46-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | | | | | | CHINA | | | MONTICELLO 180C | |
| 67 | 47 | 1 | | | 6321721 | 6322339 | | PANEL | 1 | | BW-180C-0009K | D | 05-7003/002 | | AD2323 | | B0006415 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | D | 3 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 68 | 48 | 2 | | | 6322302 | 6322343 | | PANEL | 1 | | BW-180C-0009K | D | 05-7003/002 | | AD2323 | | B0006415 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | D | 3 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 69 | 479 | 1 | | | 6266444 | | D | PANEL TUBE , SPIRAL RH SW PNL-44 | 1 | | BW-180C-0010 | D | F810-47-1-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | H | 1 | | CHINA | | | MONTICELLO 180C | |
| 70 | 480 | 2 | | | 6266489 | | D | PANEL TUBE , SPIRAL LH SW PNL-89 | 1 | | BW-180C-0010 | D | F810-47-2-0 | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 7 | H | 1 | | CHINA | | | MONTICELLO 180C | |
| 71 | 49 | 1 | | | 6326342 | | | PANEL | 1 | | BW-180C-0010K | D | 05-7003/003 | | AD2324 | | B0008548 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 72 | 50 | 2 | | | 6326343 | | | PANEL | 1 | | BW-180C-0010K | D | 05-7003/003 | | AD2324 | | B0008548 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 73 | 51 | 3 | | | 6225210 | | | EXP. METAL LATH 18GA x 4-3/8" | 2 | | BW-180C-0010K | | N/A | | N/A | | 270499D | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 74 | 52 | 4 | | | 2263720 | | | PIPE SLEEVE & MOUNTING PLATE ASSY | 2 | | BW-180C-0010K | | N/A | | N/A | | 270498D | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 75 | 53 | 5 | | | BLT-1 | | | BOLT 7/8" DIA, 6" LONG, +NUT 7/8" | 4 | | BW-180C-0010K | D | N/A | | N/A | | 365093C | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 76 | 54 | 6 | | | BLT-1 | | | BOLT 7/8" DIA, 6.5" LONG, +NUT 7/8" | 4 | | BW-180C-0010K | D | N/A | | N/A | | 365095C | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 7 | H | 1 | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 77 | 481 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0011 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | G | 2 | | CHINA | | | MONTICELLO 180C | |
| 78 | 55 | 1 | | | 6326359 | | | PANEL | 1 | | BW-180C-0011K | D | 05-7003/003 | | AD2324 | | B0008551 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 9 | C | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 79 | 56 | 2 | | | 6326360 | | | PANEL | 1 | | BW-180C-0011K | D | 05-7003/003 | | AD2324 | | B0008551 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | E | 9 | C | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 80 | 482 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0012 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | Q | G | 1 | | CHINA | | | MONTICELLO 180C | |
| 81 | 57 | 1 | | | 6323128 | | | PANEL | 1 | | BW-180C-0012K | D | 05-7003/004 | | AD2325 | | B0006887J | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | B | 3 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 82 | 483 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0013 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | G | 1 | | CHINA | | | MONTICELLO 180C | |
| 83 | 58 | 1 | | | 6323124 | | | PANEL | 1 | | BW-180C-0013K | D | 05-7003/004 | | AD2325 | | B0006887J | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | B | 4 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 84 | 484 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0014 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | G | 3 | | CHINA | | | MONTICELLO 180C | |
| 85 | 59 | 1 | | | 6323144 | | | PANEL | 1 | | BW-180C-0014K | D | 05-7003/004 | | AD2325 | | B0006888J | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | B | 3 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 86 | 485 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0015 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | G | 1 | | CHINA | | | MONTICELLO 180C | |
| 87 | 60 | 1 | | | 6323141 | | | PANEL | 1 | | BW-180C-0015K | D | 05-7003/004 | | AD2325 | | B0006888J | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | J | 1 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 88 | 486 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0016 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | F | 3 | | CHINA | | | MONTICELLO 180C | |
| 89 | 61 | 1 | | | 6321719 | | | PANEL | 1 | | BW-180C-0016K | D | 05-7003/005 | | AD2331 | | B0006410J | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | F | 2 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 90 | 487 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0017 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | F | 1 | | CHINA | | | MONTICELLO 180C | |
| 91 | 62 | 1 | | | 6322389 | | | PANEL | 1 | | BW-180C-0017K | D | 05-7003/005 | | AD2331 | | B0006410 | | N/A | | | N/A | | BAX067082 | SN0047 | VULCAN | W | 2 | G | 3 | | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 92 | 488 | 1 | | | 6288839 | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | 8 | | BW-180C-0018 | D | F843-2-2-0 | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | SN0001 | BWBC | E | 3 | F | 3 | | CHINA | | | MONTICELLO 180C | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 93 | 63 | 1 | | | 6322394 | | | | | PANEL | | 1 | | | | | BW-180C-0018K | D | 05-7003/005 | | | | | AD2331 | | B0006410J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | G | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 94 | 489 | 1 | | | 6288839 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0019 | D | F843-2-2-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 95 | 490 | 2 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0019 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 96 | 64 | 1 | | | 6322403 | | | | | PANEL | | 1 | | | | | BW-180C-0019K | D | 05-7003/005 | | | | | AD2331 | | B0006410J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | G | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 97 | 491 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0020 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 98 | 65 | 1 | | | 6322414 | | | | | PANEL | | 1 | | | | | BW-180C-0020K | D | 05-7003/005 | | | | | AD2331 | | B0006411J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 99 | 492 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0021 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 100 | 66 | 1 | | | 6322441 | | | | | PANEL | | 1 | | | | | BW-180C-0021K | D | 05-7003/005 | | | | | AD2331 | | B0006411J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | D | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 101 | 493 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0022 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 102 | 67 | 1 | | | 6322443 | | | | | PANEL | | 1 | | | | | BW-180C-0022K | D | 05-7003/005 | | | | | AD2331 | | B0006411J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | D | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 103 | 494 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0023 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 104 | 68 | 1 | | | 6322444 | | | | | PANEL | | 1 | | | | | BW-180C-0023K | D | 05-7003/005 | | | | | AD2331 | | B0006411J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | D | 4 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 105 | 495 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0024 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 106 | 69 | 1 | | | 6322445 | | | | | PANEL | | 1 | | | | | BW-180C-0024K | D | 05-7003/005 | | | | | AD2331 | | B0006411J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | F | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 107 | 496 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0025 | D | F843-2-4-0 | | | | | AD2328 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 108 | 70 | 1 | | | 6323444 | | | | | LOOSE ROOF TUBE PN 6323444 AND ATTACHED PLATES. PLATES 1/2 x25/32x20"- | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 109 | 71 | 2 | | | 6323445 | | | | | LOOSE ROOF TUBE PN 6323445 AND ATTACHED PLATES. PLATES 1/2" x1 21/32 x7 | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 110 | 72 | 3 | | | 6323446 | | | | | LOOSE ROOF TUBE PN 6323446 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 111 | 73 | 4 | | | 6323447 | | | | | LOOSE ROOF TUBE PN 6323447AND ATTACHED PLATES. | | 8 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 112 | 74 | 5 | | | 6323448 | | | | | LOOSE ROOF TUBE PN 6323448 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 113 | 75 | 6 | | | 6323449 | | | | | LOOSE ROOF TUBE PN 6323449 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 114 | 76 | 7 | | | 6323450 | | | | | LOOSE ROOF TUBE PN 6323450 AND ATTACHED PLATES. | | 8 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 115 | 77 | 8 | | | 6323451 | | | | | LOOSE ROOF TUBE PN 6323451 AND ATTACHED PLATES. | | 8 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 116 | 78 | 9 | | | 6323452 | | | | | LOOSE ROOF TUBE PN 6323452 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 117 | 79 | 10 | | | 6323453 | | | | | LOOSE ROOF TUBE PN 6323453 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 118 | 80 | 11 | | | 6323454 | | | | | LOOSE ROOF TUBE PN 6323454 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 119 | 81 | 12 | | | 6323455 | | | | | LOOSE ROOF TUBE PN 6323455 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 120 | 82 | 13 | | | 6323456 | | | | | LOOSE ROOF TUBE PN 6323456 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 121 | 83 | 14 | | | 6323457 | | | | | LOOSE ROOF TUBE PN 6323457 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 122 | 84 | 15 | | | 6323458 | | | | | LOOSE ROOF TUBE PN 6323458 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 123 | 85 | 16 | | | 6323459 | | | | | LOOSE ROOF TUBE PN 6323459 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 124 | 86 | 17 | | | 6323460 | | | | | LOOSE ROOF TUBE PN 6323460 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 125 | 87 | 18 | | | 6323461 | | | | | LOOSE ROOF TUBE PN 6323461 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 126 | 88 | 19 | | | 6323462 | | | | | LOOSE ROOF TUBE PN 6323462 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 127 | 89 | 20 | | | 6323463 | | | | | LOOSE ROOF TUBE PN 6323463 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 128 | 90 | 21 | | | 6323464 | | | | | LOOSE ROOF TUBE PN 6323464 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 129 | 91 | 22 | | | 6323465 | | | | | LOOSE ROOF TUBE PN 6323465 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 130 | 92 | 23 | | | 6323468 | | | | | LOOSE ROOF TUBE PN 6323466 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 131 | 93 | 24 | | | 6323469 | | | | | LOOSE ROOF TUBE PN 6323469 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 132 | 94 | 25 | | | 6323470 | | | | | LOOSE ROOF TUBE PN 6323470 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 133 | 95 | 26 | | | 6323471 | | | | | LOOSE ROOF TUBE PN 6323471 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 134 | 96 | 27 | | | 6323472 | | | | | LOOSE ROOF TUBE PN 6323472 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 135 | 97 | 28 | | | 6323474 | | | | | LOOSE ROOF TUBE PN 6323474 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 136 | 98 | 29 | | | 6323475 | | | | | LOOSE ROOF TUBE PN 6323475 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 137 | 99 | 30 | | | 6323477 | | | | | LOOSE ROOF TUBE PN 6323477 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 138 | 100 | 31 | | | 6323479 | | | | | LOOSE ROOF TUBE PN 6323479 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 139 | 101 | 32 | | | 6323480 | | | | | LOOSE ROOF TUBE PN 6323480 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 140 | 102 | 33 | | | 6323481 | | | | | LOOSE ROOF TUBE PN 6323481 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 141 | 103 | 34 | | | 6323482 | | | | | LOOSE ROOF TUBE PN 6323482 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 142 | 104 | 35 | | | 6323483 | | | | | LOOSE ROOF TUBE PN 6323483 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 143 | 105 | 36 | | | 6323484 | | | | | LOOSE ROOF TUBE PN 6323484 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 144 | 106 | 37 | | | 6323486 | | | | | LOOSE ROOF TUBE PN 6323486 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 145 | 107 | 38 | | | 6323487 | | | | | LOOSE ROOF TUBE PN 6323487 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 146 | 108 | 39 | | | 6323488 | | | | | LOOSE ROOF TUBE PN 6323488 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 147 | 109 | 40 | | | 6323489 | | | | | LOOSE ROOF TUBE PN 6323489 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 148 | 110 | 41 | | | 6323490 | | | | | LOOSE ROOF TUBE PN 6323490 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 149 | 111 | 42 | | | 6323491 | | | | | LOOSE ROOF TUBE PN 6323491 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 150 | 112 | 43 | | | 6323492 | | | | | LOOSE ROOF TUBE PN 6323492 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 151 | 113 | 44 | | | 6323493 | | | | | LOOSE ROOF TUBE PN 6323493 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 152 | 114 | 45 | | | 6323495 | | | | | LOOSE ROOF TUBE PN 6323495 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 153 | 115 | 46 | | | 6323496 | | | | | LOOSE ROOF TUBE PN 6323496 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 154 | 116 | 47 | | | 6323497 | | | | | LOOSE ROOF TUBE PN 6323497 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 155 | 117 | 48 | | | 6323498 | | | | | LOOSE ROOF TUBE PN 6323498 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 156 | 118 | 49 | | | 6279499 | | | | | CLOSURE PLATE 1/2" (12 )X 1 15/32" (37)X5" (127) | | 250 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 157 | 119 | 50 | | | 6279501 | | | | | CLOSURE PLATE 1/2" (12) X 1 15/32" (37)X5" (127) | | 122 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 158 | 120 | 51 | | | 6279503 | | | | | CLOSURE PLATE 1/2" (12) X 1 21/32" (42) X 5" (127) | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 159 | 121 | 52 | | | 6280762 | | | | | CLOSURE PLATE 1/2" (12)X 1 15/32" (37)X 5" (127) | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 160 | 122 | 53 | | | 6280765 | | | | | CLOSURE PLATE 5/8" (16) X 2 31/32" (75) X 7 3/4 (197) | | 16 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 161 | 123 | 54 | | | 6280767 | | | | | CLOSURE PLATE 1/2" (12) X 1 7/32 (31) X 7 3/4 (197) | | 236 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 162 | 124 | 55 | | | 6280768 | | | | | CLOSURE PLATE 1/2" (12) X 1 11/32" (34) X 7 3/4" (197) | | 164 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 163 | 125 | 56 | | | 6280770 | | | | | CLOSURE PLATE 1/2" (12) X 1 15/32" X 7 3/4" (197) | | 10 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 164 | 126 | 57 | | | 6280772 | | | | | CLOSURE PLATE 1/2" (12) X 19/32" (32) X7 3/4" (197) | | 4 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 165 | 127 | 58 | | | 6280773 | | | | | CLOSURE PLATE 1/2" (12) X 25/32" (20) X 7 3/4" (197) | | 2 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 166 | 128 | 59 | | | 6284679 | | | | | ROUND BAR 1/2" OD X 4" LENGTH (12 X 102) | | 760 | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 167 | 129 | 60 | | | NONE | | SEE DISCRIP | | | ITEMS 1, 2, 3, 7, 10, 12, 13, 69, 71, 73, 74, 76, (FROM PN 6280666, 6280669= 1 SET) | | 1SET | | | | | BW-180C-0025K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 168 | 497 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0026 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 169 | 130 | 1 | | | 6323444 | | | | | LOOSE ROOF TUBE PN 6323444 AND ATTACHED PLATES. PLATES 1/2 x25/32x20"- | | 1 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 170 | 131 | 2 | | | 6323445 | | | | | LOOSE ROOF TUBE PN 6323445 AND ATTACHED PLATES. PLATES 1/2" x1 21/32 x7 | | 1 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 171 | 132 | 3 | | | 6323446 | | | | | LOOSE ROOF TUBE PN 6323446 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 172 | 133 | 4 | | | 6323447 | | | | | LOOSE ROOF TUBE PN 6323447AND ATTACHED PLATES. | | 8 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 173 | 134 | 5 | | | 6323448 | | | | | LOOSE ROOF TUBE PN 6323448 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 174 | 135 | 6 | | | 6323449 | | | | | LOOSE ROOF TUBE PN 6323449 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 175 | 136 | 7 | | | 6323450 | | | | | LOOSE ROOF TUBE PN 6323450 AND ATTACHED PLATES. | | 8 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 176 | 137 | 8 | | | 6323451 | | | | | LOOSE ROOF TUBE PN 6323451 AND ATTACHED PLATES. | | 8 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 177 | 138 | 9 | | | 6323452 | | | | | LOOSE ROOF TUBE PN 6323452 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 178 | 139 | 10 | | | 6323453 | | | | | LOOSE ROOF TUBE PN 6323453 AND ATTACHED PLATES. | | 5 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 179 | 140 | 11 | | | 6323454 | | | | | LOOSE ROOF TUBE PN 6323454 AND ATTACHED PLATES. | | 1 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 180 | 141 | 12 | | | 6323455 | | | | | LOOSE ROOF TUBE PN 6323455 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 181 | 142 | 13 | | | 6323458 | | | | | LOOSE ROOF TUBE PN 6323458 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 182 | 143 | 14 | | | 6323459 | | | | | LOOSE ROOF TUBE PN 6323459 AND ATTACHED PLATES. | | 4 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 183 | 144 | 15 | | | 6323460 | | | | | LOOSE ROOF TUBE PN 6323460 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 184 | 145 | 16 | | | 6323461 | | | | | LOOSE ROOF TUBE PN 6323461 AND ATTACHED PLATES. | | 2 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 185 | 146 | 17 | | | 6323462 | | | | | LOOSE ROOF TUBE PN 6323462 AND ATTACHED PLATES. | | 3 | | | | | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |

Inventory List

180C Yard Monticello

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y |
| 186 | 147 | 18 | | | 6323463 | | | | | LOOSE ROOF TUBE PN 6323463 AND ATTACHED PLATES. | | 3 | | | | |
| 187 | 148 | 19 | | | 6323466 | | | | | LOOSE ROOF TUBE PN 6323466 AND ATTACHED PLATES. | | 4 | | | | |
| 188 | 149 | 20 | | | 6323469 | | | | | LOOSE ROOF TUBE PN 6323469 AND ATTACHED PLATES. | | 3 | | | | |
| 189 | 150 | 21 | | | 6323470 | | | | | LOOSE ROOF TUBE PN 6323470 AND ATTACHED PLATES. | | 3 | | | | |
| 190 | 151 | 22 | | | 6323471 | | | | | LOOSE ROOF TUBE PN 6323471 AND ATTACHED PLATES. | | 3 | | | | |
| 191 | 152 | 23 | | | 6323472 | | | | | LOOSE ROOF TUBE PN 6323472 AND ATTACHED PLATES. | | 3 | | | | |
| 192 | 153 | 24 | | | 6323474 | | | | | LOOSE ROOF TUBE PN 6323474 AND ATTACHED PLATES. | | 3 | | | | |
| 193 | 154 | 25 | | | 6323477 | | | | | LOOSE ROOF TUBE PN 6323477 AND ATTACHED PLATES. | | 3 | | | | |
| 194 | 155 | 26 | | | 6323479 | | | | | LOOSE ROOF TUBE PN 6323479 AND ATTACHED PLATES. | | 1 | | | | |
| 195 | 156 | 27 | | | 6323480 | | | | | LOOSE ROOF TUBE PN 6323480 AND ATTACHED PLATES. | | 1 | | | | |
| 196 | 157 | 28 | | | 6323481 | | | | | LOOSE ROOF TUBE PN 6323481 AND ATTACHED PLATES. | | 1 | | | | |
| 197 | 158 | 29 | | | 6323482 | | | | | LOOSE ROOF TUBE PN 6323482 AND ATTACHED PLATES. | | 1 | | | | |
| 198 | 159 | 30 | | | 6323483 | | | | | LOOSE ROOF TUBE PN 6323483 AND ATTACHED PLATES. | | 2 | | | | |
| 199 | 160 | 31 | | | 6323484 | | | | | LOOSE ROOF TUBE PN 6323484 AND ATTACHED PLATES. | | 2 | | | | |
| 200 | 161 | 32 | | | 6323486 | | | | | LOOSE ROOF TUBE PN 6323486 AND ATTACHED PLATES. | | 1 | | | | |
| 201 | 162 | 32 | | | 6323487 | | | | | LOOSE ROOF TUBE PN 6323487 AND ATTACHED PLATES. | | 1 | | | | |
| 202 | 163 | 34 | | | 6323488 | | | | | LOOSE ROOF TUBE PN 6323488 AND ATTACHED PLATES. | | 1 | | | | |
| 203 | 164 | 35 | | | 6323490 | | | | | LOOSE ROOF TUBE PN 6323490 AND ATTACHED PLATES. | | 1 | | | | |
| 204 | 165 | 36 | | | 6323491 | | | | | LOOSE ROOF TUBE PN 6323491 AND ATTACHED PLATES. | | 1 | | | | |
| 205 | 166 | 37 | | | 6323493 | | | | | LOOSE ROOF TUBE PN 6323493 AND ATTACHED PLATES. | | 1 | | | | |
| 206 | 167 | 38 | | | 6323495 | | | | | LOOSE ROOF TUBE PN 6323495 AND ATTACHED PLATES. | | 1 | | | | |
| 207 | 168 | 39 | | | 6323496 | | | | | LOOSE ROOF TUBE PN 6323496 AND ATTACHED PLATES. | | 1 | | | | |
| 208 | 169 | 40 | | | 6323497 | | | | | LOOSE ROOF TUBE PN 6323497 AND ATTACHED PLATES. | | 1 | | | | |
| 209 | 170 | 41 | | | 6323496 | | | | | LOOSE ROOF TUBE PN 6323498 AND ATTACHED PLATES. | | 1 | | | | |
| 210 | 171 | 42 | | | 6323499 | | | | | LOOSE ROOF TUBE PN 6323499 AND ATTACHED PLATES. | | 4 | | | | |
| 211 | 172 | 43 | | | 6323500 | | | | | LOOSE ROOF TUBE PN 6323500 AND ATTACHED PLATES. | | 1 | | | | |
| 212 | 173 | 44 | | | 6323503 | | | | | LOOSE ROOF TUBE PN 6323503 AND ATTACHED PLATES. | | 1 | | | | |
| 213 | 174 | 45 | | | 6323504 | | | | | LOOSE ROOF TUBE PN 6323504 AND ATTACHED PLATES. | | 3 | | | | |
| 214 | 175 | 46 | | | 6323505 | | | | | LOOSE ROOF TUBE PN 6323505 AND ATTACHED PLATES. | | 3 | | | | |
| 215 | 176 | 47 | | | 6323506 | | | | | LOOSE ROOF TUBE PN 6323506 AND ATTACHED PLATES. | | 4 | | | | |
| 216 | 177 | 48 | | | 6323508 | | | | | LOOSE ROOF TUBE PN 6323508 AND ATTACHED PLATES. | | 1 | | | | |
| 217 | 498 | 1 | | | 6288841 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | |
| 218 | 178 | 1 | | | 6323509 | | | | | LOOSE ROOF TUBES | | 2 | | | | |
| 219 | 179 | 2 | | | 6323510 | | | | | LOOSE ROOF TUBES | | 2 | | | | |
| 220 | 180 | 3 | | | 6323511 | | | | | LOOSE ROOF TUBES | | 24 | | | | |
| 221 | 181 | 4 | | | 6323513 | | | | | LOOSE ROOF TUBES | | 16 | | | | |
| 222 | 182 | 5 | | | 6323516 | | | | | LOOSE ROOF TUBES | | 12 | | | | |
| 223 | 183 | 6 | | | 6323518 | | | | | LOOSE ROOF TUBES | | 2 | | | | |
| 224 | 184 | 7 | | | 6323519 | | | | | LOOSE ROOF TUBES | | 10 | | | | |
| 225 | 185 | 8 | | | 6323520 | | | | | LOOSE ROOF TUBES | | 16 | | | | |
| 226 | 186 | 9 | | | 6323522 | | | | | LOOSE ROOF TUBES | | 8 | | | | |
| 227 | 187 | 10 | | | 6323523 | | | | | LOOSE ROOF TUBES | | 6 | | | | |
| 228 | 188 | 11 | | | 6323525 | | | | | LOOSE ROOF TUBES | | 8 | | | | |
| 229 | 189 | 12 | | | 6323526 | | | | | LOOSE ROOF TUBES | | 6 | | | | |
| 230 | 190 | 13 | | | 6323527 | | | | | LOOSE ROOF TUBES | | 6 | | | | |
| 231 | 191 | 14 | | | 6323528 | | | | | LOOSE ROOF TUBES | | 4 | | | | |
| 232 | 192 | 15 | | | 6323529 | | | | | LOOSE ROOF TUBES | | 2 | | | | |
| 233 | 193 | 16 | | | 6323530 | | | | | LOOSE ROOF TUBES | | 2 | | | | |
| 234 | 499 | 1 | | | 6288840 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 4 | | | | |
| 235 | 500 | 2 | | D | 6288842 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 4 | | | | |
| 236 | 194 | 1 | | D | 6279423 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 237 | 195 | 2 | | D | 6279425 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 238 | 196 | 3 | | D | 6279426 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 239 | 197 | 4 | | D | 6279428 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 240 | 198 | 5 | | D | 6279429 | | | | | LOOSE ROOF TUBE | | 9 | | | | |
| 241 | 199 | 6 | | D | 6279430 | | | | | LOOSE ROOF TUBE | | 8 | | | | |
| 242 | 200 | 7 | | D | 6279431 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 243 | 201 | 8 | | D | 6279432 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 244 | 202 | 9 | | D | 6279433 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 245 | 203 | 10 | | D | 6279434 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 246 | 204 | 11 | | D | 6279435 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 247 | 205 | 12 | | D | 6279436 | | | | | LOOSE ROOF TUBE | | 10 | | | | |
| 248 | 206 | 13 | | D | 6279437 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 249 | 207 | 14 | | D | 6279438 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 250 | 208 | 15 | | D | 6279439 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 251 | 209 | 16 | | D | 6279440 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 252 | 210 | 17 | | D | 6279441 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 253 | 211 | 18 | | D | 6279442 | | | | | LOOSE ROOF TUBE | | 6 | | | | |
| 254 | 212 | 19 | | D | 6279443 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 255 | 213 | 20 | | D | 6279444 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 256 | 214 | 21 | | D | 6279445 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 257 | 215 | 22 | | D | 6279446 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 258 | 216 | 23 | | D | 6279447 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 259 | 217 | 24 | | D | 6279448 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 260 | 218 | 25 | | D | 6279449 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 261 | 219 | 26 | | D | 6279450 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 262 | 220 | 27 | | D,V | 6279451 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 263 | 221 | 28 | | D | 6279452 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 264 | 222 | 29 | | D | 6279453 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 265 | 223 | 30 | | D | 6279454 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 266 | 224 | 31 | | D | 6279455 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 267 | 225 | 32 | | D | 6279456 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 268 | 226 | 33 | | D | 6279457 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 269 | 227 | 34 | | D | 6279458 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 270 | 228 | 35 | | D | 6279459 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 271 | 229 | 36 | | D | 6279460 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 272 | 230 | 37 | | D | 6279461 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 273 | 231 | 38 | | D | 6279462 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 274 | 232 | 39 | | D | 6279463 | | | | | LOOSE ROOF TUBE | | 1 | | | | |
| 275 | 501 | 1 | | | 6288845 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 8 | | | | |
| 276 | 233 | 1 | | | 6323314 | | | | | LOOSE ROOF TUBE | | 4 | | | | |
| 277 | 234 | 2 | | | 6323315 | | | | | LOOSE ROOF TUBE | | 5 | | | | |
| 278 | 235 | 3 | | | 6323316 | | | | | LOOSE ROOF TUBE | | 4 | | | | |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR |
| 186 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 187 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 188 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 189 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 190 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 191 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 192 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 193 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 194 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 195 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 196 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 197 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 198 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 199 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 200 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 201 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 202 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 203 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 204 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 205 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 206 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 207 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 208 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 209 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 210 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 211 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 212 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 213 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 214 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 215 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 216 | BW-180C-0026K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 217 | BW-180C-0027 | D | F843-2-4-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC |
| 218 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 219 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 220 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 221 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 222 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 223 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 224 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 225 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 226 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 227 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 228 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 229 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 230 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 231 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 232 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 233 | BW-180C-0027K | D | 05-7003/006 | | | | | AD2328 | | B0007058 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 234 | BW-180C-0028 | D | F843-2-3-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC |
| 235 | BW-180C-0028 | D | F843-2-5-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC |
| 236 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 237 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 238 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 239 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 240 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 241 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 242 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 243 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 244 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 245 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 246 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 247 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 248 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 249 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 250 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 251 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 252 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 253 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 254 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 255 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 256 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 257 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 258 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 259 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 260 | BW-180C-0028K | D | 05-7002/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 261 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 262 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 263 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 264 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 265 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 266 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 267 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 268 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 269 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 270 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 271 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 272 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 273 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 274 | BW-180C-0028K | D | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 275 | BW-180C-0029 | D | F843-2-8-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC |
| 276 | BW-180C-0029K | D | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 277 | BW-180C-0029K | D | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |
| 278 | BW-180C-0029K | D | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN |

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 186 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 187 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 188 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 189 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 190 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 191 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 192 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 193 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 194 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 195 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 196 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 197 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 198 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 199 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 200 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 201 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 202 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 203 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 204 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 205 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 206 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 207 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 208 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 209 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 210 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 211 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 212 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 213 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 214 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 215 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 216 | E | 9 | B | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 217 | E | 3 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 218 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 219 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 220 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 221 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 222 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 223 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 224 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 225 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 226 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 227 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 228 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 229 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 230 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 231 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 232 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 233 | E | 9 | B | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 234 | E | Q | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 235 | E | Q | J | 1 | | | | D | DELTA ALSO LIST 6288841, 8EA | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 236 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 237 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 238 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 239 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 240 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 241 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 242 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 243 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 244 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 245 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 246 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 247 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 248 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 249 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 250 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 251 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 252 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 253 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 254 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 255 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 256 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 257 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 258 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 259 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 260 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 261 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 262 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 263 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 264 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 265 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 266 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 267 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 268 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 269 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 270 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 271 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 272 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 273 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 274 | E | 9 | D | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 275 | E | 3 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 276 | E | 9 | D | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 277 | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 278 | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |

|1|A FILE LINE#|B SLIP LINE #|C MISSING PKG SLIP|D|E IC (PT#)|F DELTA (IC)|G P.O. SHIPPING (IC)|H 7-09 NEW B&W PKG (IC)|I discrep'y|J DESCRIPTION|K discrep'y|L QTY|M DELTA (QTY)|N P.O.(QTY)|O B&W PKG (QTY)|P discrep'y|Q PKG #|R discrep'y|S SUB-ITEM(MARK#)|T DELTA(MARK)|U P.O. SHIPPING (MARK)|V 7-09 B&W PKG (MARK)|W discrep'y|X TASK #|Y discrep'y|Z ERECT DWG #|AA discrep'y|AB TAG #|AC 7-09NEW B&W PKG TAG NO. (IN KILOS)|AD discrep'y|AE EQUIPMENT #|AF discrep'y|AG P O #|AH discrep'y|AI SN #|AJ discrep'y|AK VENDOR|AN YARD|AO ROW|AP SECTION|AQ TIER/SHELF/BAY|AR MTR's ?|AS MTR REFERENCE|AT|AU discrep'y|AV COMMENTS|AW Req Qty|AX SUID|AY Task|AZ PKG TYPE|BA discrep'y|BB Departure|BC Carrier|BD Vessel|BE PKG Rcpt No|BF BOL|BG Destination|BH P O LINE #|BI MSR#|BJ NOTES|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|279|236|4|||6323317|||||LOOSE ROOF TUBE||4|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|280|237|5|||6323318|||||LOOSE ROOF TUBE||11|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|281|238|6|||6323319|||||LOOSE ROOF TUBE||10|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|282|239|7|||6323320|||||LOOSE ROOF TUBE||4|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|283|240|8|||6323321|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|284|241|9|||6323322|||||LOOSE ROOF TUBE||4|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|285|242|10|||6323323|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|286|243|11|||6323324|||||LOOSE ROOF TUBE||6|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|287|244|12|||6323325|||||LOOSE ROOF TUBE||11|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|288|245|13|||6323326|||||LOOSE ROOF TUBE||6|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|289|246|14|||6323327|||||LOOSE ROOF TUBE||6|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|290|247|15|||6323328|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|291|248|16|||6323329|||||LOOSE ROOF TUBE||6|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|292|249|17|||6323330|||||LOOSE ROOF TUBE||6|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|293|250|18|||6323331|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|294|251|19|||6323332|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|295|252|20|||6323333|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|296|253|21|||6323334|||||LOOSE ROOF TUBE||5|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|297|254|22|||6323353|||||LOOSE ROOF TUBE||1|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|298|255|23|||6323354|||||LOOSE ROOF TUBE||1|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|299|256|24|||6323360|||||LOOSE ROOF TUBE||1|||||BW-180C-0029K|D|05-7003/008|||||AD2327||B0007052||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|300|502|1|||6288846||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||8|||||BW-180C-0030|D|F843-2-9-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|F|2|||||||||||CHINA|||||MONTICELLO 180C||||
|301|257|1|||6323262|||||PANEL TUBE FURN ROOF||1|||||BW-180C-0030K|D|05-7003/009||||V|AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|F|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|302|258|2|||6323273|||||PANEL TUBE FURN ROOF||1|||||BW-180C-0030K|D|05-7003/009||||V|AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|303|259|3|||3041746|||||NIPPLE, STD TOE NPT SA106B||26|||||BW-180C-0030K|D,V|||||V|AD2327||84574J||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|304|260|4|||2284589|||||NIPPLE, 1 X 14.25" STD TOE NPT SA106B||76|||||BW-180C-0030K|D,V|||||V|AD2327||84574J||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|305|261|5||V|8004740|||||CAP,PIPE 1" THREADED 150 LB 11 1/2-NPT A197||102|||||BW-180C-0030K|D||||||AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|306|262|6||D|6278642|6323277||||SHEET FAB 12 GA SA387-12CL2||20|||||BW-180C-0030K|D,V|||||D,V|AD23|D|5600|D|N/A||D|N/A|D|BAX0|D|SN00|D|VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|307|263|7||D|6281078|6323278||||PLATE FAB 3/8 X 6 X 14 1/2 SA387-11CL2||75|||||BW-180C-0030K|D,V|||||D,V|AD23|D|5600|D|N/A||D|N/A|D|BAX0|D|SN00|D|VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|308|264|8|||6281084|||||PLATE PLAIN 1 X 1 L= 3 1/2 SA387-11CL2||75|||||BW-180C-0030K|D,V|||||V|AD2327||84574J||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|309|265|9|||6281093|||||SHEET PLAIN 3MM X 2 1/2 X 60 SA387-12CL2||19|||||BW-180C-0030K|D,V|||||V|AD2327||84574J||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|310|266|10|||4713906|||||SHEET SA387 12 2 SA387GR12CL2 3MM 1500MM X 6000MM||2|||||BW-180C-0030K|D,V|||||V|AD2327||560059E||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|311|267|11|||6213210|||||ROD FAB ASSY 1D X 12 LG W/NUTS||4|||||BW-180C-0030K|D,V|||||V|AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|312|268|12||V|||||V|||8|||||BW-180C-0030K|D|HK-1H12|||||AD2327||146722A||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|313|269|13|||8004497|||||FILLERBAR,OD=2.500TC=3 " T= 10GA K=2" A569||40||||D|BW-180C-0030K|D|39676B/221||||D|AD23|D|8004|D|N/A||D|N/A|D|BAX0|D|SN00|D|VULCAN|||||||||IN ATTACHED BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|314|503|1|||6288851||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||8|||||BW-180C-0031|D|F843-2-14-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|G|2|||||||||||CHINA|||||MONTICELLO 180C||||
|315|270|1|||6323264|||||PANEL||1|||||BW-180C-0031.1K||05-7003/009|||||AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|A|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|316|271|2|||6323264|||||PANEL||1|||||BW-180C-0031.1K||05-7003/009|||||AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|317|272|3|||6323264|||||PANEL||1|||||BW-180C-0031.1K||05-7003/009|||||AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|318|273|1|||6323263|||||PANEL||1|||||BW-180C-0031.2K||05-7003/013|||||AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|A|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|319|274|2|||6323264|||||PANEL||1|||||BW-180C-0031.2K||05-7002/009|||||AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|320|275|3|||6323265|||||PANEL||1|||||BW-180C-0031.2K||05-7002/009|||||AD2327||B0007048||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|321|504|1|||6288853||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||8|||||BW-180C-0032|D|F843-2-16-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|G|2|||||||||||CHINA|||||MONTICELLO 180C||||
|322|276|1|||6323266|||||PANEL||1|||||BW-180C-0032.1K||05-7003/009|||||AD2327||B0007049||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|A|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|323|277|2|||6323266|||||PANEL||1|||||BW-180C-0032.1K||05-7003/009|||||AD2327||B0007049||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|324|278|3|||6323268|||||PANEL||1|||||BW-180C-0032.1K||05-7003/009|||||AD2327||B0007049||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|325|279|1|||6323269|||||PANEL||1|||||BW-180C-0032.2K||05-7003/009|||||AD2327||B0007049||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|B|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|326|280|2|||6323269|||||PANEL||1|||||BW-180C-0032.2K||05-7003/009|||||AD2327||B0007049||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|327|281|3|||6323269|||||PANEL||1|||||BW-180C-0032.2K||05-7003/009|||||AD2327||B0007049||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|328|505|1|||6288850||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||4|||||BW-180C-0033|D|F843-2-13-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|F|1|||||||||||CHINA|||||MONTICELLO 180C||||
|329|506|2|||6288857||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||4|||||BW-180C-0033|D|F843-2-20-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|||||||||||||||CHINA|||||MONTICELLO 180C||||
|330|282|1|||6323270|||||PANEL||1|||||BW-180C-0033.1K||05-7003/009|||||AD2327||B0007050||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|A|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|331|283|2|||6323270|||||PANEL||1|||||BW-180C-0033.1K||05-7003/009|||||AD2327||B0007050||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|332|284|3|||6323270|||||PANEL||1|||||BW-180C-0033.1K||05-7003/009|||||AD2327||B0007050||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|333|285|1|||6323270|||||PANEL||1|||||BW-180C-0033.2K||05-7003/009|||||AD2327||B0007050||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|A|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|334|286|2|||6323271|||||PANEL||1|||||BW-180C-0033.2K||05-7003/009|||||AD2327||B0007050||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|335|287|3|||6323272|||||PANEL||1|||||BW-180C-0033.2K||05-7003/009|||||AD2327||B0007050||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|336|507|1|||6288847||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||8|||||BW-180C-0034|D|F843-2-10-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|G|3|||||||||||CHINA|||||MONTICELLO 180C||||
|337|288|1|||6323435|||||LOOSE ROOF TUBE PN 6323435||116|||||BW-180C-0034K||05-7003/007|||||AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|B|1|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|338|289|2|||6323436|||||LOOSE ROOF TUBE PN 6323436||2|||||BW-180C-0034K||05-7003/007|||||AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|339|290|3|||6323437|||||LOOSE ROOF TUBE PN 6323437||4|||||BW-180C-0034K||05-7003/007|||||AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|340|291|4|||6323437|||||LOOSE ROOF TUBE PN 6323437||4|||||BW-180C-0034K||05-7003/007|||||AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|341|292|5|||6279947|||||PLATE 1/2" (12) X 1 3/8" (350 X 5" (127)||4|||||BW-180C-0034K||05-7003/008|||||AD2327||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|342|293|6|||6284679|||||ROUND BAR 1/2" OD X 4" LENGTH (12 X 102)||260|||||BW-180C-0034K||05-7003/008|||||AD2327||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|343|294|7||V,D||||||ITEMS 1, 2, 3, 7, 22, 24, 25, 26, 27, (FROM PN 6323419&6323420) = 1 SET|D|1SET|||||BW-180C-0034K||05-7003/007|||||AD23|V|||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||INSIDE BOX||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|344|508|1|||6288852||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||8|||||BW-180C-0035|D|F843-2-15-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|G|1|||||||||||CHINA|||||MONTICELLO 180C||||
|345|295|1|||6323417|||||LOOSE ROOF TUBE AND ATTACHED PLATES||49|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|B|3|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|346|296|2|||6323418|||||LOOSE ROOF TUBE AND ATTACHED PLATES||50|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|347|297|3|||6323419|||||LOOSE ROOF TUBE AND ATTACHED PLATES||1|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|348|298|4|||6323420|||||LOOSE ROOF TUBE AND ATTACHED PLATES||1|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|349|299|5|||6323421|||||LOOSE ROOF TUBE AND ATTACHED PLATES||1|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|350|300|6|||6323422|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|351|301|7|||6323423|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|352|302|8|||6323424|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|353|303|9|||6323426|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|354|304|10|||6323427|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|355|305|11|||6323428|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|356|306|12|||6323429|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|357|307|13|||6323430|||||LOOSE ROOF TUBE AND ATTACHED PLATES||3|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|358|308|14|||6323431|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|359|309|15|||6323432|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|360|310|16|||6323433|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0035K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|361|509|1|||6288848||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||7|||||BW-180C-0036|D|F843-2-11-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|E|3|G|2|||||||||||CHINA|||||MONTICELLO 180C||||
|362|510|2|||6288854||||D|SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO||1|||||BW-180C-0036|D|F843-2-17-0|||||AW6100||86005J||N/A|||N/A||BAX063874||SN0001||BWBC|||||||||||||||CHINA|||||MONTICELLO 180C||||
|363|311|1|||6323417|||||LOOSE ROOF TUBE AND ATTACHED PLATES||49|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|E|9|B|2|||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|364|312|2|||6323418|||||LOOSE ROOF TUBE AND ATTACHED PLATES||50|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|365|313|3|||6323419|||||LOOSE ROOF TUBE AND ATTACHED PLATES||1|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|366|314|4|||6323420|||||LOOSE ROOF TUBE AND ATTACHED PLATES||1|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|367|315|5|||6323421|||||LOOSE ROOF TUBE AND ATTACHED PLATES||1|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|368|316|6|||6323422|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|369|317|7|||6323423|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|370|318|8|||6323424|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||
|371|319|9|||6323426|||||LOOSE ROOF TUBE AND ATTACHED PLATES||2|||||BW-180C-0036K||05-7003/007|||||AD2328||B0007055||N/A|||N/A||BAX067082||SN0047||VULCAN|||||||||||||||ROMANIA|LONE|KENT EXPLORE|||MONTICELLO 180C|NONE|||

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | D | E IC (PT#) | F DELTA (IC) | G P.O. SHIPPING (IC) | H 7-09 NEW B&W PKG (IC) | I discrep'y | J DESCRIPTION | K discrep'y | L QTY | M DELTA (QTY) | N P.O.(QTY) | O B&W PKG (QTY) | P discrep'y | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | T DELTA(MARK) | U P.O. SHIPPING (MARK) | V 7-09 B&W PKG (MARK) | W discrep'y | X TASK # | Y discrep'y | Z ERECT DWG # | AA discrep'y | AB TAG # | AC 7-09NEW B&W PKG TAG NO. (IN KILOS) | AD discrep'y | AE EQUIPMENT # | AF discrep'y | AG P O # | AH discrep'y | AI SN # | AJ discrep'y | AK VENDOR | AN YARD | AO ROW | AP SECTION | AQ TIER/SHELF/BAY | AR MTR's ? | AS MTR REFERENCE | AT | AU discrep'y | AV COMMENTS | AW Req Qty | AX SUID | AY Task | AZ PKG TYPE | BA discrep'y | BB Departure | BC Carrier | BD Vessel | BE PKG Rcpt No | BF BOL | BG Destination | BH P O LINE # | BI MSR# | BJ NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 320 | 10 | | | 6323427 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 2 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 373 | 321 | 11 | | | 6323428 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 2 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 374 | 322 | 12 | | | 6323429 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 2 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 375 | 323 | 13 | | | 6323430 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 3 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 376 | 324 | 14 | | | 6323431 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 2 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 377 | 325 | 15 | | | 6323432 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 2 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 378 | 326 | 16 | | | 6323433 | | | | | LOOSE ROOF TUBE AND ATTACHED PLATES | | 2 | | | | | BW-180C-0036K | | 05-7003/007 | | | | | AD2328 | | B0007055 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 379 | 511 | 1 | | | 6288849 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 7 | | | | | BW-180C-0037 | D | F843-2-12-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 380 | 512 | 2 | | | 6288855 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0037 | D | F843-2-18-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 381 | 327 | 1 | | | 6323314 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | D | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 382 | 328 | 2 | | | 6323315 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 383 | 329 | 3 | | | 6323316 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 384 | 330 | 4 | | | 6323317 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 385 | 331 | 5 | | | 6323318 | | | | | LOOSE ROOF TUBE | | 10 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 386 | 332 | 6 | | | 6323319 | | | | | LOOSE ROOF TUBE | | 8 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 387 | 333 | 7 | | | 6323320 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 388 | 334 | 8 | | | 6323321 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 389 | 335 | 9 | | | 6323322 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 390 | 336 | 10 | | | 6323323 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 391 | 337 | 11 | | | 6323324 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 392 | 338 | 12 | | | 6323325 | | | | | LOOSE ROOF TUBE | | 9 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 393 | 339 | 13 | | | 6323326 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 394 | 340 | 14 | | | 6323327 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 395 | 341 | 15 | | | 6323328 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 396 | 342 | 16 | | | 6323329 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 397 | 343 | 17 | | | 6323330 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 398 | 344 | 18 | | | 6323331 | | | | | LOOSE ROOF TUBE | | 6 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 399 | 345 | 19 | | | 6323332 | | | | | LOOSE ROOF TUBE | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 400 | 346 | 20 | | | 6323333 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 401 | 347 | 21 | | | 6323334 | | | | | LOOSE ROOF TUBE | | 5 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 402 | 348 | 22 | | | 6323335 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 403 | 349 | 23 | | | 6323337 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 404 | 350 | 24 | | | 6323338 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 405 | 351 | 25 | | | 6323340 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 406 | 352 | 26 | | | 6323341 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 407 | 353 | 27 | | | 6323343 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 408 | 354 | 28 | | | 6323344 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 409 | 355 | 29 | | | 6323346 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 410 | 356 | 30 | | | 6323347 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 411 | 357 | 31 | | | 6323349 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 412 | 358 | 32 | | | 6323351 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 413 | 359 | 33 | | | 6323352 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 414 | 360 | 34 | | | 6323355 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 415 | 361 | 35 | | | 6323356 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 416 | 362 | 36 | | | 6323357 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 417 | 363 | 37 | | | 6323358 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 418 | 364 | 38 | | V | 6323359 | | | | | LOOSE ROOF TUBE | | 1 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007052 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | VENDOR LIST 6323361 DISCREPANCY | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 419 | 365 | 39 | | | 2156662 | | | | | CABLE DOOR ASSEMBLY | | 14 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 243450B | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 420 | 366 | 40 | | | 6279499 | | | | | CLOSURE PLATE 1/2" (12 )X 1 15/32" (37)X5" (127) | | 250 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 13900A | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 421 | 367 | 41 | | | 6279501 | | | | | CLOSURE PLATE 1/2" (12) X 1 15/32" (37)X5" (127) | | 122 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 13900A | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 422 | 368 | 42 | | | 6279503 | | | | | CLOSURE PLATE 1/2" (12) X 1 21/32" (42) X 5" (127) | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 13900A | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 423 | 369 | 43 | | | 6279504 | | | | | CLOSURE PLATE 1/2" (12) X 1 15/32" (37) X 5" (127) | | 4 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 13900A | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 424 | 370 | 44 | | | 6279506 | | | | | CLOSURE PLATE 1/2" (12 ) X 15/32" (12) X 5"(127) | | 373 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 13900A | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 425 | 371 | 45 | | | 6279508 | | | | | CLOSURE PLATE 1/2" (12 ) X 1 1/8" (29) X5" (127) | | 2 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 13900A | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 426 | 372 | 46 | | D | 6284697 | | | | | ROUND BAR 1/2" OD X 4" LENGTH (12 X 102) | | 260 | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | B0007054 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 427 | 373 | 47 | | V | NONE | | SEE COMM | | | ITEMS 24, 27, 28, 29 (FROM PN 6279446,6279447, 6279470) = 1 SET | | 1SET | | | | | BW-180C-0037K | | 05-7003/008 | | | | | AD2327 | | 84617J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 428 | 513 | 1 | | | 6288843 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0038 | D | F843-2-6-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 429 | 514 | 2 | | | 6288856 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0038 | D | F843-2-19-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 430 | 515 | 3 | | | 6288866 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0038 | D | F843-2-29-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 431 | 374 | 1 | | | 6322305 | | | | | PANEL | | 1 | | | | | BW-180C-0038K | | 05-7003/002 | | | | | AD2322 | | B0006414 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | I | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 432 | 516 | 1 | | | 6288844 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0039 | D | F843-2-7-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 433 | 517 | 2 | | | 6288858 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0039 | D | F843-2-21-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 434 | 518 | 3 | | | 6288863 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0039 | D | F843-2-26-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 435 | 375 | 1 | | | 6322346 | | | | | PANEL | | 1 | | | | | BW-180C-0039K | | 05-7003/002 | | | | | AD2322 | | B0006415 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | W | 2 | I | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 436 | 519 | 1 | | | 6288851 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0040 | D | F843-2-14-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | F | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 437 | 520 | 2 | | | 6288852 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0040 | D | F843-2-15-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 438 | 521 | 3 | | | 6288859 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0040 | D | F843-2-22-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 439 | 522 | 4 | | | 6288864 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0040 | D | F843-2-27-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 440 | 523 | 5 | | | 6288865 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0040 | D | F843-2-28-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 441 | 524 | 6 | | | 6288867 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0040 | D | F843-2-30-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 442 | 376 | 1 | | D | 6268949 | 6326666 PNL | | | | PANEL | | 1 | | | | | BW-180C-0040K | | 05-7003/010 | | | | | AD5202 | | 83760J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | F | 3 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 443 | 377 | 2 | | D | 6268951 | 6326667 PNL | | | | PANEL | | 1 | | | | | BW-180C-0040K | | 05-7003/010 | | | | | AD5202 | | 83760J | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 444 | 378 | 3 | | V | NONE | | SEE COMM | | | ROD | | 12 | | | | | BW-180C-0040K | | R1 | | | | | NONE | | NONE | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | IN ATTACHED BOX | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 445 | 379 | 4 | | | NONE | | SEE COMM | | | NUT,HEX 1 8UNC-2B HEAVY A194-2H PN | | 24 | | | | | BW-180C-0040K | | 491810 | | | | | NONE | | NONE | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | IN ATTACHED BOX | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 446 | 380 | 5 | | | NONE | 4566588 ASSY | SEE COMM | | | WASHER | | 24 | | | | | BW-180C-0040K | | 493531 | | | | | NONE | | NONE | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | IN ATTACHED BOX | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 447 | 381 | 6 | | | NONE | | SEE COMM | | | WASHER,PLN 1 TYPE A (W) ID=1.062 OD=2.500 T=.165 F844, | | 24 | | | | | BW-180C-0040K | | 4569161 | | | | | NONE | | NONE | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | IN ATTACHED BOX | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 448 | 525 | 1 | | | 6288838 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0041 | D | F843-2-1-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | G | I | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 449 | 526 | 2 | | | 6288845 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0041 | D | F843-2-8-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 450 | 527 | 3 | | | 6288853 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0041 | D | F843-2-16-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 451 | 528 | 4 | | | 6288860 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0041 | D | F843-2-23-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 452 | 529 | 5 | | | 6288861 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0041 | D | F843-2-24-0 | | | | | AW6100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 453 | 530 | 6 | | | 6288862 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0041 | D | F843-2-25-0 | | | | | AD5202 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 454 | 382 | 1 | | D | 6326672 | 6326668 | | | | PANEL | | 1 | | | | | BW-180C-0041K | | 05-7003/010 | | | | | AD5202 | | B0008688 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | F | 1 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 455 | 383 | 2 | | D | 6326673 | 6326669 | | | | PANEL | | 1 | | | | | BW-180C-0041K | | 05-7003/010 | | | | | AD5202 | | B0008688 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 456 | 531 | 1 | | | 6288868 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0042 | D | F843-2-31-0 | | | | | AD5202 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 457 | 532 | 2 | | | 6288869 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0042 | D | F843-2-32-0 | | | | | AD5202 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 458 | 533 | 3 | | | 6288870 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0042 | D | F843-2-33-0 | | | | | AD5202 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 459 | 534 | 4 | | | 6288871 | | | | D | SECTION ECONOMIZER ECON INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0042 | D | F843-2-34-0 | | | | | AD5202 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 460 | 384 | 1 | | | 6326672 | | | | | PANEL | | 1 | | | | | BW-180C-0042K | | 05-7003/010 | | | | | AD5202 | | B0008688 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | F | 4 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 461 | 385 | 2 | | | 6626373 | | | | | PANEL | | 1 | | | | | BW-180C-0042K | | 05-7003/010 | | | | | AD5202 | | B0008688 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 462 | 535 | 1 | | | 6288929 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | | 9 | | | | | BW-180C-0043 | D | F894-1-1-0 | | | | | AS 7100, A | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | D | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 463 | 386 | 1 | | | 6326674 | | | | | PANEL | | 1 | | | | | BW-180C-0043K | | 05-7003/010 | | | | | AD5202 | | B0008688 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | E | 9 | F | 2 | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 464 | 387 | 2 | | | 6326675 | | | | | PANEL | | 1 | | | | | BW-180C-0043K | | 05-7003/010 | | | | | AD5202, A | | B0008688 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |

| 1 | FILE LINE# | SLIP LINE # | discrep'y | IC (PT#) | P.O. SHIPPING (IC) | discrep'y | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | COMMENTS | Departure | Carrier | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | A | B | D | E | G | I | J | L | Q | R | S | W | X | Y | Z | AA | AB | AE | AG | AI | AK | AN | AO | AP | AQ | AV | BB | BC | BD | BG | BH |
| 465 | 536 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0044 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | Q | G | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 466 | 388 | 1 |  | 6325755 |  |  | PANEL | 1 | BW-180C-0044K |  | 05-7003/011 |  | AD5402 |  | B0008412 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | K | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 467 | 389 | 2 |  | 6325756 |  |  | PANEL | 1 | BW-180C-0044K |  | 05-7003/011 |  | AD5402 |  | B0008412 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 468 | 390 | 3 | V | NONE | SEE COMM |  | ROD 1" | 12 | BW-180C-0044K |  | R1 |  | NONE |  | NONE |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 469 | 391 | 4 | D | 0491810 | SEE COMM |  | NUT,HEX 1 8UNC-2B HEAVY A194-2H | 24 | BW-180C-0044K |  | 0491810 |  | NONE |  | NONE |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 470 | 392 | 5 | D | 0493531 | SEE COMM |  | WASHER,PLN 1 TYPE A (W) ID=1.062 OD=2.500 T=.165 F844 | 24 | BW-180C-0044K |  | 0493531 |  | NONE |  | NONE |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 471 | 393 | 6 | D | 4569161 | SEE COMM |  | WASHER | 24 | BW-180C-0044K |  | 4569161 |  | NONE |  | NONE |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 472 | 537 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0045 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 3 |  | CHINA |  |  | MONTICELLO 180C |  |
| 473 | 394 | 1 |  | 6325757 |  |  | PANEL | 1 | BW-180C-0045K |  | 05-7003/011 |  | AD5402 |  | B0006415 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | K | 3 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 474 | 395 | 2 |  | 6325758 |  |  | PANEL | 1 | BW-180C-0045K |  | 05-7003/011 |  | AD5402 |  | B0006415 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 475 | 538 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0046 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 476 | 396 | 1 |  | 6325759 |  |  | PANEL | 1 | BW-180C-0046K |  | 05-7003/011 |  | AD5402 |  | B0008418 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | K | 2 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 477 | 397 | 2 |  | 6325760 |  |  | PANEL | 1 | BW-180C-0046K |  | 05-7003/011 |  | AD5402 |  | B0008418 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 478 | 539 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0047 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 479 | 398 | 1 |  | 6325761 |  |  | PANEL | 1 | BW-180C-0047K |  | 05-7003/011 |  | AD5402 |  | B0008421 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | K | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 480 | 399 | 2 |  | 6325762 |  |  | PANEL | 1 | BW-180C-0047K |  | 05-7003/011 |  | AD5402 |  | B0008421 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 481 | 540 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0048 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 482 | 400 | 1 |  | 6325764 |  |  | PANEL | 1 | BW-180C-0048K |  | 05-7003/011 |  | AD5402 |  | B0008424 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | J | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 483 | 401 | 2 |  | 6325765 |  |  | PANEL | 1 | BW-180C-0048K |  | 05-7003/011 |  | AD5402 |  | B0008424 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 484 | 541 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0049 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 485 | 402 | 1 |  | 6326843 |  |  | PANEL | 1 | BW-180C-0049K |  | 05-7003/013 |  | AD6547 |  | 86706J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | B | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 486 | 403 | 2 |  | 6326844 |  |  | PANEL | 1 | BW-180C-0049K |  | 05-7003/013 |  | AD6547 |  | 86706J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 487 | 404 | 3 |  | 6326845 |  |  | PANEL | 1 | BW-180C-0049K |  | 05-7003/013 |  | AD6547 |  | 86706J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 488 | 405 | 4 | V |  |  | V |  | 14 | BW-180C-0049K |  | R100 | V |  | V |  | V | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 489 | 406 | 5 | V |  |  | V |  | 28 | BW-180C-0049K |  | R100 | V |  | V |  | V | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 490 | 407 | 6 | V |  |  | V |  | 28 | BW-180C-0049K |  | R100 | V |  | V |  | V | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 491 | 542 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0050 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 492 | 408 | 1 | D | 6326847 |  |  | PANEL | 1 | BW-180C-0050K |  | 05-7003/013 |  | AD5547 |  | B0008819 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | D | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 493 | 409 | 2 | D | 6326842 |  |  | PANEL | 1 | BW-180C-0050K |  | 05-7003/013 |  | AD5547 |  | B0008819 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 494 | 410 | 3 | D | 6326836 |  |  | PANEL | 1 | BW-180C-0050K |  | 05-7003/013 |  | AD5547 |  | B0008819 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 495 | 543 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0051 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | E | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 496 | 411 | 1 | D | 6326761 |  |  | PANEL | 1 | BW-180C-0051K |  | 05-7003/014 |  | AD5547 |  | B0008765 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | H | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 497 | 412 | 2 | D | 6326762 |  |  | PANEL | 1 | BW-180C-0051K |  | 05-7003/014 |  | AD5547 |  | B0008765 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 498 | 413 | 3 | D | 6326763 |  |  | PANEL | 1 | BW-180C-0051K |  | 05-7003/014 |  | AD5547 |  | B0008765 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 499 | 544 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0052 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 3 |  | CHINA |  |  | MONTICELLO 180C |  |
| 500 | 414 | 1 |  | 6326764 |  |  | PANEL | 1 | BW-180C-0052K |  | 05-7003/014 |  | AD5551 |  | B0008765 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | C | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 501 | 415 | 2 |  | 6326767 |  |  | PANEL | 1 | BW-180C-0052K |  | 05-7003/014 |  | AD5551 |  | B0008765 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 502 | 416 | 3 |  | 6326768 |  |  | PANEL | 1 | BW-180C-0052K |  | 05-7003/014 |  | AD5551 |  | B0008765 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 503 | 417 | 4 | D | 0491810 |  |  | NUT,HEX 1 8UNC-2B HEAVY A194-2H | 72 | BW-180C-0052K | V |  | V |  | V |  |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 504 | 418 | 4 | D | 0493531 |  |  | WASHER,PLN 1 TYPE A (W) ID=1.062 OD=2.500 T=.165 F844 | 72 | BW-180C-0052K | V |  | V |  | V |  |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 505 | 419 | 4 | D | 2201180 |  | V |  | 36 | BW-180C-0052K | V |  | V |  | V |  |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 506 | 420 | 4 | D | 4569161 |  | V |  | 72 | BW-180C-0052K | V |  | V |  | V |  |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  | IN ATTACHED BOX | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 507 | 421 | 5 | D | 4651611/2 |  |  | PLATE 8X29-194 | 4 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 508 | 422 | 6 | D | 4651611/3 |  |  | PLATE 8X84-175 | 3 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 509 | 423 | 7 | D | 4651611/4 |  |  | PLATE 8X76-197 | 3 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 510 | 424 | 8 | D | 4651611/7 |  |  | PLATE 8X80X187 | 2 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 511 | 425 | 9 | D | 4651611/8 |  |  | PLATE 8X79X187 | 2 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 512 | 426 | 10 | D | 4651611/12 |  |  | PLATE 8X69-195 | 2 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 513 | 427 | 11 | D | 4651611/13 |  |  | PLATE 8X81-191 | 1 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 514 | 428 | 12 | D | 4651611/14 |  |  | PLATE 8X78-190 | 1 | BW-180C-0052K |  | 05-7003/014 | V |  |  | B0008768 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 515 | 545 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0053 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 516 | 429 | 1 |  | 6326769 |  |  | PANEL | 1 | BW-180C-0053K |  | 05-7003/014 |  | AD5551 |  | B0008764 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | G | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 517 | 430 | 2 |  | 6326770 |  |  | PANEL | 1 | BW-180C-0053K |  | 05-7003/014 |  | AD5551 |  | B0008764 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 518 | 431 | 3 |  | 6326772 |  |  | PANEL | 1 | BW-180C-0053K |  | 05-7003/014 |  | AD5551 |  | B0008764 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 519 | 546 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0054 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 520 | 432 | 1 |  | 6323134 |  |  | PANEL | 1 | BW-180C-0054K |  | 05-7003/004 |  | AD2325 |  | B0006888J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | B | 2 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 521 | 547 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0055 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | E | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 522 | 433 | 1 |  | 6323125 |  |  | PANEL | 1 | BW-180C-0055K |  | 05-7003/004 |  | AD2325 |  | B0006887J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | B | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 523 | 548 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0056 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 3 |  | CHINA |  |  | MONTICELLO 180C |  |
| 524 | 434 | 1 |  | 6323112 |  |  | PANEL | 1 | BW-180C-0056K |  | 05-7003/004 |  | AD2325 |  | B0006887J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | B | 2 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 525 | 549 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0057 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 526 | 435 | 1 |  | 6323143 |  |  | PANEL | 1 | BW-180C-0057K |  | 05-7003/004 |  | AD2325 |  | B0006888J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | B | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 527 | 550 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0058 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 528 | 436 | 1 |  | 6323139 |  |  | PANEL | 1 | BW-180C-0058K |  | 05-7003/004 |  | AD2325 |  | B0006888J |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | W | 2 | B | 4 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 529 | 551 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0059 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 3 |  | CHINA |  |  | MONTICELLO 180C |  |
| 530 | 437 | 1 |  | 6326841 |  |  | PANEL | 1 | BW-180C-0059K |  | 05-7003/013 |  | AD5547 |  | B0008819 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | D | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 531 | 438 | 2 |  | 6326838 |  |  | PANEL | 1 | BW-180C-0059K |  | 05-7003/013 |  | AD5547 |  | B0008819 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 532 | 439 | 3 |  | 6326837 |  |  | PANEL | 1 | BW-180C-0059K |  | 05-7003/013 |  | AD5547 |  | B0008819 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 533 | 552 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0060 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 1 |  | CHINA |  |  | MONTICELLO 180C |  |
| 534 | 440 | 1 |  | 6323267 |  |  | PANEL | 1 | BW-180C-0060K |  | 05-7003/009 |  | AD2327 |  | B0007049 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | B | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 535 | 553 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 9 | BW-180C-0061 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 536 | 441 | 1 |  | 6326670 |  |  | PANEL | 1 | BW-180C-0061K |  | 05-7003/010 |  | AD5202 |  | B0008688 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | J | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 537 | 554 | 1 |  | 6288929 |  | D | REH INLET & INTERMEDIATE BANK | 9 | BW-180C-0062 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | E | 3 |  |  |  |  | MONTICELLO 180C |  |
| 538 | 442 | 1 |  | 6327696 |  |  | RW SCREEN TWO TUBE ASSEMBLY | 15 | BW-180C-0062K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 7 | C | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 539 | 555 | 1 |  | 6288929 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-1-0 | 8 | BW-180C-0063 | D | F894-1-1-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 540 | 556 | 2 |  | 6288940 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | 1 | BW-180C-0063 | D | F894-1-12-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC |  |  |  |  |  | CHINA |  |  | MONTICELLO 180C |  |
| 541 | 443 | 1 |  | 6327696 |  |  | RW SCREEN TWO TUBE ASSEMBLY | 15 | BW-180C-0063K |  | 05-7003/010 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | B | 2 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 542 | 557 | 1 |  | 6288930 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-2-0 | 9 | BW-180C-0064 | D | F894-1-2-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 543 | 444 | 1 |  | 6327696 |  |  | RW SCREEN TWO TUBE ASSEMBLY | 16 | BW-180C-0064K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | B | 1 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 544 | 558 | 1 |  | 6288930 |  | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-2-0 | 9 | BW-180C-0065 | D | F894-1-2-0 |  | AS7100, AS |  | 86051J |  | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | D | 2 |  | CHINA |  |  | MONTICELLO 180C |  |
| 545 | 445 | 1 |  | 6327696 |  |  | RW SCREEN TWO TUBE ASSEMBLY | 16 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN | E | 9 | B | 3 |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 546 | 446 | 2 |  | 6327698 |  |  | RW SCREEN TUBE ASSEMBLY | 2 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 547 | 447 | 3 |  | 6327699 |  |  | RW SCREEN TUBE ASSEMBLY | 2 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 548 | 448 | 4 |  | 6327700 |  |  | RW SCREEN TUBE ASSEMBLY | 30 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 549 | 449 | 5 |  | 6327701 |  |  | RW SCREEN TUBE ASSEMBLY | 14 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 550 | 450 | 6 |  | 6327701 |  |  | RW SCREEN TUBE ASSEMBLY | 14 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 551 | 451 | 7 |  | 6327702 |  |  | RW SCREEN TUBE ASSEMBLY | 1 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 552 | 452 | 8 |  | 6327703 |  |  | RW SCREEN TUBE ASSEMBLY | 1 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 553 | 453 | 9 |  | 6327704 |  |  | RW SCREEN TUBE ASSEMBLY | 30 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 554 | 454 | 10 |  | 6327705 |  |  | RW SCREEN TUBE ASSEMBLY | 14 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 555 | 455 | 11 |  | 6327706 |  |  | RW SCREEN TUBE ASSEMBLY | 14 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 556 | 456 | 12 |  | 6327707 |  |  | RW SCREEN TUBE ASSEMBLY | 1 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |
| 557 | 457 | 13 |  | 6327708 |  |  | RW SCREEN TUBE ASSEMBLY | 1 | BW-180C-0065K |  | 05-7003/012 |  | AD5542 |  | B0009310 |  | N/A | N/A | BAX067082 | SN0047 | VULCAN |  |  |  |  |  | ROMANIA | LONE | KENT EXPLORE | MONTICELLO 180C | NONE |

| C | F | H | K | M | N | O | P | T | U | V | AC | AD | AF | AH | AJ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BE | BF | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING PKG SLIP | DELTA (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | discrep'y | discrep'y | discrep'y | MTR's ? | MTR REFERENCE |  | discrep'y | Req Qty | SUID | Task | PKG TYPE | discrep'y | PKG Rcpt No | BOL | MSR# | NOTES |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 558 | 458 | 14 | | | 4566588 | | | | | ROD,ASSY TEMP SPRT W/A194A NUTS | | 4 | | | | | BW-180C-0065K | V | | | | | | AD5542 | | B0009310 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | IN ATTACHED BOX | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 559 | 459 | 15 | | V | | | | | | NUT 1/2" | | 8 | | | | | BW-180C-0065K | | MK-5H11 | | | | | AD5542 | | B0009310 | | N/A | | | N/A | | BAX067082 | | SN0047 | | VULCAN | | | | | | | | | IN ATTACHED BOX | | | | | | ROMANIA | LONE | KENT EXPLORE | | | MONTICELLO 180C | NONE | | |
| 560 | 559 | 1 | | | 6288933 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-5-0 | | 3 | | | | | BW-180C-0066 | D | F894-1-5-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 561 | 560 | 2 | | | 6288934 | | | | D | REH INLET & INTERMEDIATE BANK | | 1 | | | | | BW-180C-0066 | D | F894-1-6-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 562 | 561 | 3 | | | 6288939 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | | 4 | | | | | BW-180C-0066 | D | F894-1-11-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 563 | 562 | 4 | | | 6288943 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | | 1 | | | | | BW-180C-0066 | D | F894-1-15-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 564 | 563 | 1 | | | 6288941 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | | 1 | | | | | BW-180C-0067 | D | F894-1-13-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 565 | 564 | 2 | | | 6288942 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | | 8 | | | | | BW-180C-0067 | D | F894-1-14-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 566 | 565 | 1 | | | 6288935 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-7-0 | | 9 | | | | | BW-180C-0068 | D | F894-1-7 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 567 | 566 | 1 | | | 6288935 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-7-0 | | 1 | | | | | BW-180C-0069 | D | F894-1-7-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 568 | 567 | 2 | | | 6288936 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-8-0 | | 2 | | | | | BW-180C-0069 | D | F894-1-8-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 569 | 568 | 3 | | | 6288937 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-9-0 | | 5 | | | | | BW-180C-0069 | D | F894-1-9-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 570 | 569 | 4 | | | 6288938 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | | 1 | | | | | BW-180C-0069 | D | F894-1-10-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 571 | 570 | 1 | | | 6288930 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-2-0 | | 3 | | | | | BW-180C-0070 | D | F894-1-2-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | D | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 572 | 571 | 2 | | | 6288931 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-3-0 | | 3 | | | | | BW-180C-0070 | D | F894-1-3-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 573 | 572 | 3 | | | 6288932 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO F894-1-4-0 | | 1 | | | | | BW-180C-0070 | D | F894-1-4-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 574 | 573 | 4 | | | 6288944 | | | | D | SECTION REHEATER HORZ RH SECTION 1&2 BWBC DRWG NO | | 1 | | | | | BW-180C-0070 | D | F894-1-16-0 | | | | | AS7100, AS | | 86051J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 575 | 574 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0071 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 576 | 575 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0072 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 577 | 576 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0073 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 578 | 577 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0074 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 579 | 578 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0075 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 580 | 579 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0076 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 581 | 580 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0077 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 582 | 581 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0078 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 583 | 582 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0079 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 584 | 583 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0080 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 585 | 584 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0081 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 586 | 585 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0082 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 587 | 586 | 1 | | | 6289247 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0083 | D | F843-3-4-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 588 | 587 | 2 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0083 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 589 | 588 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0084 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 590 | 589 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0085 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 591 | 590 | 1 | | | 6289248 | | | | D | ECON OUTLET BANK | | 8 | | | | | BW-180C-0086 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 592 | 591 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0087 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 593 | 592 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0088 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 594 | 593 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0089 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 595 | 594 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0090 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 596 | 595 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0091 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 597 | 596 | 1 | | | 6289248 | | | | D | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0092 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 598 | 597 | 1 | | | 6289248 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0093 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 599 | 598 | 1 | | | 6289248 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0094 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 600 | 599 | 1 | | | 6289248 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0095 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 601 | 600 | 1 | | | 6289248 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0096 | D | F843-3-5-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 602 | 601 | 2 | | | 6289245 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0096 | D | F843-3-2-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 603 | 602 | 3 | | | 6289246 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0096 | D | F843-3-3-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 604 | 603 | 1 | | | 6289253 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 7 | | | | | BW-180C-0097 | D | F843-3-10-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 605 | 604 | 2 | | | 6289245 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0097 | D | F843-3-2-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 606 | 605 | 1 | | | 6289254 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 6 | | | | | BW-180C-0098 | D | F843-3-11-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 607 | 606 | 1 | | | 6289258 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0099 | D | F843-3-15-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 608 | 607 | 2 | | | 6289259 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0099 | D | F843-3-16-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 609 | 608 | 1 | | | 6289249 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 7 | | | | | BW-180C-0100 | D | F843-3-6-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 610 | 609 | 2 | | | 6289244 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0100 | D | F843-3-1-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 611 | 610 | 1 | | | 6289250 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 7 | | | | | BW-180C-0101 | D | F843-3-7-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | J | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 612 | 611 | 2 | | | 6289257 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0101 | D | F843-3-7-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 613 | 612 | 1 | | | 6289251 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0102 | D | F843-3-8-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | J | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 614 | 613 | 2 | | | 6289252 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0102 | D | F843-3-9-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 615 | 614 | 3 | | | 6289255 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0102 | D | F843-3-12-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 616 | 615 | 4 | | | 6289256 | | | | | SECTION ECONOMIZER ECON OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0102 | D | F843-3-13-0 | | | | | AW6700 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 617 | 616 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0103 | D | F833-3-1-2-0 | | | | | AS7100, AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 618 | 617 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0103 | D | F833-3-1-3-0 | | | | | AS7100, AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 619 | 618 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0103 | D | F833-3-1-1-0 | | | | | AS7100, AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 620 | 619 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0104 | D | F833-3-1-2-0 | | | | | AS7100, AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | B | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 621 | 620 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0104 | D | F833-3-1-3-0 | | | | | AS7100, AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 622 | 621 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0104 | D | F833-3-1-1-0 | | | | | AS7100, AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 623 | 622 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0105 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 624 | 623 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0105 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 625 | 624 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0105 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 626 | 625 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0106 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 627 | 626 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0106 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 628 | 627 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0106 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 629 | 628 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0107 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | B | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 630 | 629 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0107 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 631 | 630 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0107 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 632 | 631 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0108 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 633 | 632 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0108 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 634 | 633 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0108 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 635 | 634 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0109 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 636 | 635 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0109 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 637 | 636 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0109 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 638 | 637 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0110 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 639 | 638 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0110 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | B | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 640 | 639 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0110 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 641 | 640 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0111 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 642 | 641 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0111 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 643 | 642 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0111 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 644 | 643 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0112 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 645 | 644 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0112 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 646 | 645 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0112 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 647 | 646 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0113 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | B | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 648 | 647 | 2 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | | | | | BW-180C-0113 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 649 | 648 | 3 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0113 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 650 | 649 | 1 | | | 6289017 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | | | | | BW-180C-0114 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | discrep'y | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | 650 | 2 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0114 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 652 | 651 | 3 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0114 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 653 | 652 | 1 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0115 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 1 | CHINA | MONTICELLO 180C |
| 654 | 653 | 2 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0115 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 655 | 654 | 3 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0115 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 656 | 655 | 1 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0116 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 1 | CHINA | MONTICELLO 180C |
| 657 | 656 | 2 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0116 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 658 | 657 | 3 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0116 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 659 | 658 | 1 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0117 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | D | 2 | CHINA | MONTICELLO 180C |
| 660 | 659 | 2 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0117 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 661 | 660 | 3 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0117 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 662 | 661 | 1 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0118 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 2 | CHINA | MONTICELLO 180C |
| 663 | 662 | 2 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0118 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 664 | 663 | 3 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0118 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 665 | 664 | 1 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0119 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 2 | CHINA | MONTICELLO 180C |
| 666 | 665 | 2 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0119 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 667 | 666 | 3 | 6289017 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0119 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 668 | 667 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0120 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 2 | CHINA | MONTICELLO 180C |
| 669 | 668 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0120 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 670 | 669 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0120 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 671 | 670 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0121 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 2 | CHINA | MONTICELLO 180C |
| 672 | 671 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0121 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 673 | 672 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0121 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 674 | 673 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0122 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | D | 2 | CHINA | MONTICELLO 180C |
| 675 | 674 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0122 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 676 | 675 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0122 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 677 | 676 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0123 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 1 | CHINA | MONTICELLO 180C |
| 678 | 677 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0123 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 679 | 678 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0123 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 680 | 679 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0124 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 3 | CHINA | MONTICELLO 180C |
| 681 | 680 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0124 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 682 | 681 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0124 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 683 | 682 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0125 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 2 | CHINA | MONTICELLO 180C |
| 684 | 683 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0125 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 685 | 684 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0125 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 686 | 685 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0126 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 3 | CHINA | MONTICELLO 180C |
| 687 | 686 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0126 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 688 | 687 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0126 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 689 | 688 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0127 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 1 | CHINA | MONTICELLO 180C |
| 690 | 689 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0127 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 691 | 690 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0127 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 692 | 691 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0128 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 2 | CHINA | MONTICELLO 180C |
| 693 | 692 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0128 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 694 | 693 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0128 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 695 | 694 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0129 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 1 | CHINA | MONTICELLO 180C |
| 696 | 695 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0129 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 697 | 696 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0129 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 698 | 697 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0130 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 1 | CHINA | MONTICELLO 180C |
| 699 | 698 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0130 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 700 | 699 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0130 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 701 | 700 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0131 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 2 | CHINA | MONTICELLO 180C |
| 702 | 701 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0131 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 703 | 702 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0131 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 704 | 703 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0132 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 3 | CHINA | MONTICELLO 180C |
| 705 | 704 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0132 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 706 | 705 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0132 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 707 | 706 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0133 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | D | 2 | CHINA | MONTICELLO 180C |
| 708 | 707 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0133 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 709 | 708 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0133 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 710 | 709 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0134 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | D | 3 | CHINA | MONTICELLO 180C |
| 711 | 710 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0134 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 712 | 711 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0134 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 713 | 712 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0135 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 714 | 713 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0135 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 3 | CHINA | MONTICELLO 180C |
| 715 | 714 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0135 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 716 | 715 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0136 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 3 | CHINA | MONTICELLO 180C |
| 717 | 716 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0136 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 718 | 717 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0136 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 719 | 718 | 1 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0137 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 2 | CHINA | MONTICELLO 180C |
| 720 | 719 | 2 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | BW-180C-0137 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 721 | 720 | 3 | 6289018 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | BW-180C-0137 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 722 | 721 | 1 | 6289019 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0138 | D | F833-3-3-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | D | 1 | CHINA | MONTICELLO 180C |
| 723 | 722 | 2 | 6289019 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0138 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 724 | 723 | 3 | 6289019 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0138 | D | F833-3-3-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 725 | 724 | 1 | 6289019 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0139 | D | F833-3-3-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 1 | CHINA | MONTICELLO 180C |
| 726 | 725 | 2 | 6289019 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0139 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 727 | 726 | 3 | 6289019 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0139 | D | F833-3-3-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 728 | 727 | 1 | 6289020 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0140 | D | F833-3-3-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | B | 3 | CHINA | MONTICELLO 180C |
| 729 | 728 | 2 | 6289020 | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 6 | BW-180C-0140 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 730 | 729 | 3 | 6289020 | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 3 | BW-180C-0140 | D | F833-3-3-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 731 | 730 | 1 | 6289027 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0141 | D | F833-3-8-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | D | 3 | CHINA | MONTICELLO 180C |
| 732 | 731 | 2 | 6289027 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 2 | BW-180C-0141 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 733 | 732 | 3 | 6289027 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0141 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 734 | 733 | 4 | 6289025 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0141 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 735 | 734 | 5 | 6289025 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 2 | BW-180C-0141 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 736 | 735 | 6 | 6289025 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0141 | D | F833-3-8-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 737 | 736 | 7 | 6289018 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0141 | D | F833-3-1-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 738 | 737 | 8 | 6289018 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 2 | BW-180C-0141 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 739 | 738 | 9 | 6289018 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0141 | D | F833-3-1-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 740 | 739 | 1 | 6289024 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 2 | BW-180C-0142 | D | F833-3-8-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | C | 1 | CHINA | MONTICELLO 180C |
| 741 | 740 | 2 | 6289024 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 4 | BW-180C-0142 | D | F833-3-1-3-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 742 | 741 | 3 | 6289024 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 2 | BW-180C-0142 | D | F833-3-8-2-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 743 | 742 | 4 | 6289024 | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | BW-180C-0142 | D | F833-3-8-1-0 | AS3200,AS | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |

| 1 | FILE LINE# (A) | SLIP LINE # (B) | MISSING PKG SLIP (C) | (D) | IC (PT#) (E) | DELTA (IC) (F) | P.O. SHIPPING (IC) (G) | 7-09 NEW B&W PKG (IC) (H) | discrep'y (I) | DESCRIPTION (J) | discrep'y (K) | QTY (L) | DELTA (QTY) (M) | P.O.(QTY) (N) | B&W PKG (QTY) (O) | discrep'y (P) | PKG # (Q) | discrep'y (R) | SUB-ITEM(MARK#) (S) | DELTA(MARK) (T) | P.O. SHIPPING (MARK) (U) | 7-09 B&W PKG (MARK) (V) | discrep'y (W) | TASK # (X) | discrep'y (Y) | ERECT DWG # (Z) | discrep'y (AA) | TAG # (AB) | 7-09NEW B&W PKG TAG NO. (IN KILOS) (AC) | discrep'y (AD) | EQUIPMENT # (AE) | discrep'y (AF) | P O # (AG) | discrep'y (AH) | SN # (AI) | discrep'y (AJ) | VENDOR (AK) | YARD (AN) | ROW (AO) | SECTION (AP) | TIER/SHELF/BAY (AQ) | MTR's ? (AR) | MTR REFERENCE (AS) | (AT) | discrep'y (AU) | COMMENTS (AV) | Req Qty (AW) | SUID (AX) | Task (AY) | PKG TYPE (AZ) | discrep'y (BA) | Departure (BB) | Carrier (BC) | Vessel (BD) | PKG Rcpt No (BE) | BOL (BF) | Destination (BG) | P O LINE # (BH) | MSR# (BI) | NOTES (BJ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 743 | 5 | | | 6289021 | | | | | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | | | | | BW-180C-0142 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 745 | 744 | 6 | | | 6289021 | | | | | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 2 | | | | | BW-180C-0142 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 746 | 745 | 7 | | | 6289021 | | | | | SECTION SUPERHEATER PSH INTERMEDIATE #1 & #2 | D | 1 | | | | | BW-180C-0142 | D | F833-3-1-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 747 | 746 | 1 | | | 6289022 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 2 | | | | | BW-180C-0143 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 748 | 747 | 2 | | | 6289022 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 4 | | | | | BW-180C-0143 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 749 | 748 | 3 | | | 6289022 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 2 | | | | | BW-180C-0143 | D | F833-3-6-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 750 | 749 | 4 | | | 6289023 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | | | | | BW-180C-0143 | D | F833-3-7-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 751 | 750 | 5 | | | 6289023 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 2 | | | | | BW-180C-0143 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 752 | 751 | 6 | | | 6289023 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 1 | | | | | BW-180C-0143 | D | F833-3-1-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 753 | 752 | 1 | | | 6289026 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 2 | | | | | BW-180C-0144 | D | F833-3-8-1-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | D | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 754 | 753 | 2 | | | 6289026 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 STRINGER TUBE | D | 4 | | | | | BW-180C-0144 | D | F833-3-1-3-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 755 | 754 | 3 | | | 6289026 | | | | | SECTION SUPERHEATER PSH INTMD #1 & #2 SNAKE TUBE | D | 2 | | | | | BW-180C-0144 | D | F833-3-8-2-0 | | | | | AS3200,AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 756 | 755 | 1 | | | 6266404 | | | | | PANEL TUBE , SPIRAL FW PNL-4 BEND | | 1 | | | | | BW-180C-0145 | D | F810-7-1-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 757 | 756 | 1 | | | 6266449 | | | | | PANEL TUBE , SPIRAL RW PNL-49 BEND | | 1 | | | | | BW-180C-0146 | D | F810-7-2-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 758 | 757 | 1 | | | 6266405 | | | | | PANEL TUBE , SPIRAL FW PNL-5 BEND | | 1 | | | | | BW-180C-0147 | D | F810-8-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 759 | 758 | 1 | | | 6266450 | | | | | PANEL TUBE , SPIRAL RW PNL-50 BEND | | 1 | | | | | BW-180C-0148 | D | F810-8-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 760 | 759 | 1 | | | 6266406 | | | | | PANEL TUBE , SPIRAL FW PNL-6 BEND | | 1 | | | | | BW-180C-0149 | D | F810-9-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 761 | 760 | 1 | | | 6266407 | | | | | PANEL TUBE , SPIRAL FW PNL-7 BEND | | 1 | | | | | BW-180C-0150 | D | F810-10-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 762 | 761 | 1 | | | 6266408 | | | | | PANEL TUBE , SPIRAL FW PNL-8 BEND | | 1 | | | | | BW-180C-0151 | D | F810-11-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 763 | 762 | 1 | | | 6266409 | | | | | PANEL TUBE , SPIRAL FW PNL-9 BEND | | 1 | | | | | BW-180C-0152 | D | F810-12-1-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 764 | 763 | 1 | | | 6266454 | | | | | PANEL TUBE , SPIRAL RW PNL-54 BEND | | 1 | | | | | BW-180C-0153 | D | F810-12-2-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 765 | 764 | 1 | | | 6266410 | | | | | PANEL TUBE , SPIRAL FW PNL-10 BEND | | 1 | | | | | BW-180C-0154 | D | F810-13-1-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 766 | 765 | 1 | | | 6266455 | | | | | PANEL TUBE , SPIRAL RW PNL-55 BEND | | 1 | | | | | BW-180C-0155 | D | F810-13-2-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 767 | 766 | 1 | | | 6266411 | | | | | PANEL TUBE , SPIRAL FW PNL-11 BEND | | 1 | | | | | BW-180C-0156 | D | F810-14-0 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 768 | 767 | 1 | | | 6266456 | | | | | PANEL TUBE , SPIRAL RW PNL-56 BEND | | 1 | | | | | BW-180C-0157 | D | F810-14-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | B | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 769 | 768 | 1 | | | 6266412 | | | | | PANEL TUBE , SPIRAL FW PNL-12 BEND | | 1 | | | | | BW-180C-0158 | D | F810-15-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 770 | 769 | 1 | | | 6266457 | | | | | PANEL TUBE , SPIRAL RW PNL-57 BEND | | 1 | | | | | BW-180C-0159 | D | F810-15-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 771 | 770 | 1 | | | 6266413 | | | | | PANEL TUBE , SPIRAL FW PNL-13 BEND | | 1 | | | | | BW-180C-0160 | D | F810-16-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 772 | 771 | 1 | | | 6266458 | | | | | PANEL TUBE , SPIRAL RW PNL-58 BEND | | 1 | | | | | BW-180C-0161 | D | F810-16-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 773 | 772 | 1 | | | 6266414 | | | | | PANEL TUBE , SPIRAL FW PNL-14 STRAIGHT | | 1 | | | | | BW-180C-0162 | D | F810-17-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 774 | 773 | 1 | | | 6266459 | | | | | PANEL TUBE , SPIRAL RW PNL-59 STRAIGHT | | 1 | | | | | BW-180C-0163 | D | F810-17-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 775 | 774 | 1 | | | 6266415 | | | | | PANEL TUBE , SPIRAL FW PNL-15 STRAIGHT | | 1 | | | | | BW-180C-0164 | D | F810-18-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 776 | 775 | 2 | | | 6266460 | | | | | PANEL TUBE , SPIRAL RW PNL-60 STRAIGHT | | 1 | | | | | BW-180C-0164 | D | F810-18-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 777 | 776 | 1 | | | 6266416 | | | | | PANEL TUBE , SPIRAL FW PNL-16 STRAIGHT | | 1 | | | | | BW-180C-0165 | D | F810-19-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 778 | 777 | 1 | | | 6266461 | | | | | PANEL TUBE , SPIRAL RW PNL-61 STRAIGHT | | 1 | | | | | BW-180C-0166 | D | F810-19-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 779 | 778 | 1 | | | 6266417 | | | | | PANEL TUBE , SPIRAL FW PNL-17 STRAIGHT | | 1 | | | | | BW-180C-0167 | D | F810-20-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 780 | 779 | 2 | | | 6266462 | | | | | PANEL TUBE , SPIRAL RW PNL-62 STRAIGHT | | 1 | | | | | BW-180C-0167 | D | F810-20-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 781 | 780 | 1 | | | 6266420 | | | | | PANEL TUBE , SPIRAL FW PNL-20 BEND | | 1 | | | | | BW-180C-0168 | D | F810-23-1-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 782 | 781 | 1 | | | 6266465 | | | | | PANEL TUBE , SPIRAL RW PNL-65 BEND | | 1 | | | | | BW-180C-0169 | D | F810-23-2-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 783 | 782 | 1 | | | 6266421 | | | | | PANEL TUBE , SPIRAL FW PNL-21 BEND | | 1 | | | | | BW-180C-0170 | D | F810-24-1-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 784 | 783 | 1 | | | 6266466 | | | | | PANEL TUBE , SPIRAL RW PNL-66 BEND | | 1 | | | | | BW-180C-0171 | D | F810-24-2-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 785 | 784 | 1 | | | 6266422 | | | | | PANEL TUBE , SPIRAL FW PNL-22 BEND | | 1 | | | | | BW-180C-0172 | D | F810-25-1-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 786 | 785 | 1 | | | 6266467 | | | | | PANEL TUBE , SPIRAL RW PNL-67 BEND | | 1 | | | | | BW-180C-0173 | D | F810-25-2-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 787 | 786 | 1 | | | 6266423 | | | | | PANEL TUBE , SPIRAL FW PNL-23 BEND | | 1 | | | | | BW-180C-0174 | D | F810-26-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 788 | 787 | 1 | | | 6266424 | | | | | PANEL TUBE , SPIRAL FW PNL-24 BEND | | 1 | | | | | BW-180C-0175 | D | F810-27-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 789 | 788 | 1 | | | 6266425 | | | | | PANEL TUBE , SPIRAL FW PNL-25 BEND | | 1 | | | | | BW-180C-0176 | D | F810-28-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 790 | 789 | 1 | | | 6266470 | | | | | PANEL TUBE , SPIRAL RW PNL-70 BEND | | 1 | | | | | BW-180C-0177 | D | F810-28-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 791 | 790 | 1 | | | 6266426 | | | | | PANEL TUBE , SPIRAL FW PNL-26 BEND | | 1 | | | | | BW-180C-0178 | D | F810-29-1-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 792 | 791 | 1 | | | 6266471 | | | | | PANEL TUBE , SPIRAL RW PNL-71 BEND | | 1 | | | | | BW-180C-0179 | D | F810-29-2-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 793 | 792 | 1 | | | 6266427 | | | | | PANEL TUBE , SPIRAL FW PNL-27 BEND | | 1 | | | | | BW-180C-0180 | D | F810-30-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 794 | 793 | 1 | | | 6266472 | | | | | PANEL TUBE , SPIRAL RW PNL-72 BEND | | 1 | | | | | BW-180C-0181 | D | F810-30-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 795 | 794 | 1 | | | 6266428 | | | | | PANEL TUBE , SPIRAL FW PNL-28 BEND | | 1 | | | | | BW-180C-0182 | D | F810-31-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 796 | 795 | 1 | | | 6266473 | | | | | PANEL TUBE , SPIRAL RW PNL-73 BEND | | 1 | | | | | BW-180C-0183 | D | F810-31-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | I | 0 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 797 | 796 | 1 | | | 6266429 | | | | | PANEL TUBE , SPIRAL FW PNL-29 BEND | | 1 | | | | | BW-180C-0184 | D | F810-32-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 798 | 797 | 1 | | | 6266474 | | | | | PANEL TUBE , SPIRAL RW PNL-74 BEND | | 1 | | | | | BW-180C-0185 | D | F810-32-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 799 | 798 | 1 | | | 6266430 | | | | | PANEL TUBE , SPIRAL FW PNL-30 BEND | | 1 | | | | | BW-180C-0186 | D | F810-33-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 800 | 799 | 1 | | | 6266475 | | | | | PANEL TUBE , SPIRAL RW PNL-75 BEND | | 1 | | | | | BW-180C-0187 | D | F810-33-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 801 | 800 | 1 | | | 6266431 | | | | | PANEL TUBE , SPIRAL FW PNL-31 BEND | | 1 | | | | | BW-180C-0188 | D | F810-34-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 802 | 801 | 2 | | | 6266476 | | | | | PANEL TUBE , SPIRAL RW PNL-76 BEND | | 1 | | | | | BW-180C-0188 | D | F810-34-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 803 | 802 | 1 | | | 6266432 | | | | | PANEL TUBE , SPIRAL FW PNL-32 BEND | | 1 | | | | | BW-180C-0189 | D | F810-35-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 804 | 803 | 2 | | | 6266477 | | | | | PANEL TUBE , SPIRAL RW PNL-77 BEND | | 1 | | | | | BW-180C-0189 | D | F810-35-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 805 | 804 | 1 | | | 6266433 | | | | | PANEL TUBE , SPIRAL RH SW PNL-33 STRAIGHT | | 1 | | | | | BW-180C-0190 | D | F810-36-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 806 | 805 | 2 | | | 6266478 | | | | | PANEL TUBE , SPIRAL LH SW PNL-78 STRAIGHT | | 1 | | | | | BW-180C-0190 | D | F810-36-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 807 | 806 | 1 | | | 6266445 | | | | | PANEL TUBE , SPIRAL RH SW PNL-45 BEND | | 1 | | | | | BW-180C-0191 | D | F810-48-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 808 | 807 | 1 | | | 6266490 | | | | | PANEL TUBE , SPIRAL LH SW PNL-90 STRAIGHT | | 1 | | | | | BW-180C-0192 | D | F810-48-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 809 | 808 | 1 | | | 6266451 | | | | | PANEL TUBE , SPIRAL RW PNL-51 BEND | | 1 | | | | | BW-180C-0193 | D | F810-49-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 810 | 809 | 1 | | | 6266453 | | | | | PANEL TUBE , SPIRAL RW PNL-53 BEND | | 1 | | | | | BW-180C-0194 | D | F810-51-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 811 | 810 | 1 | | | 6266468 | | | | | PANEL TUBE , SPIRAL RW PNL-68 BEND | | 1 | | | | | BW-180C-0195 | D | F810-52-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 812 | 811 | 1 | | | 6266469 | | | | | PANEL TUBE , SPIRAL FW PNL-69 BEND | | 1 | | | | | BW-180C-0196 | D | F810-53-0 | | | | | AW4000 | | 86251J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 6 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 813 | 812 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0197 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 814 | 813 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0198 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 815 | 814 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0199 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 816 | 815 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0200 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 817 | 816 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0201 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 818 | 817 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0202 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 819 | 818 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0203 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 820 | 819 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0204 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 821 | 820 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0205 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 822 | 821 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0206 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 823 | 822 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0207 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 824 | 823 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0208 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 825 | 824 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0209 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 826 | 825 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0210 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 827 | 826 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0211 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 828 | 827 | 1 | | | 6288946 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0212 | D | F835-2-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 829 | 828 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0213 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 830 | 829 | 2 | | | 6288947 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0213 | D | F835-3-0 | | | | | AS5101 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 831 | 830 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0214 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 832 | 831 | 2 | | | 6288949 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0214 | D | F835-3-0 | | | | | AS5101 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 833 | 832 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0215 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 834 | 833 | 2 | | | 6288948 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0215 | D | F835-4-0 | | | | | AS5101 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 835 | 834 | 1 | | | 6288945 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0216 | D | F835-1-0 | | | | | AS5100 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 836 | 835 | 2 | | | 6288950 | | | | | SECTION SUPERHEATER SSH PLATEN SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0216 | D | F835-4-0 | | | | | AS5101 | | 86031J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | D | E IC (PT#) | F DELTA (IC) | G P.O. SHIPPING (IC) | H 7-09 NEW B&W PKG (IC) | I discrep'y | J DESCRIPTION | K discrep'y | L QTY | M DELTA (QTY) | N P.O.(QTY) | O B&W PKG (QTY) | P discrep'y | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | T DELTA(MARK) | U P.O. SHIPPING (MARK) | V 7-09 B&W PKG (MARK) | W discrep'y | X TASK # | Y discrep'y | Z ERECT DWG # | AA discrep'y | AB TAG # | AC 7-09NEW B&W PKG TAG NO. (IN KILOS) | AD discrep'y | AE EQUIPMENT # | AF discrep'y | AG P O # | AH discrep'y | AI SN # | AJ discrep'y | AK VENDOR | AN YARD | AO ROW | AP SECTION | AQ TIER/SHELF/BAY | AR MTR's ? | AS MTR REFERENCE | AT | AU discrep'y | AV COMMENTS | AW Req Qty | AX SUID | AY Task | AZ PKG TYPE | BA discrep'y | BB Departure | BC Carrier | BD Vessel | BE PKG Rcpt No | BF BOL | BG Destination | BH P O LINE # | BI MSR# | BJ NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 836 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0217 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 838 | 837 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0218 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 839 | 838 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0219 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 840 | 839 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0220 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 841 | 840 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0221 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 842 | 841 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0222 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 843 | 842 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0223 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 844 | 843 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0224 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 845 | 844 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0225 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 846 | 845 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0226 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 847 | 846 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0227 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 848 | 847 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0228 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 849 | 848 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0229 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 850 | 849 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0230 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 851 | 850 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0231 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 852 | 851 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0232 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 853 | 852 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0233 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 854 | 853 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0234 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 855 | 854 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0235 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 856 | 855 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0236 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 857 | 856 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0237 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 858 | 857 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0238 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 859 | 858 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0239 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 860 | 859 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0240 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 861 | 860 | 1 | | | 6288829 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0241 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 862 | 861 | 1 | | | 6288829 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0242 | D | F843-4-2-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 863 | 862 | 1 | | | 6288829 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0243 | D | F843-4-2-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 864 | 863 | 1 | | | 6288830 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0244 | D | F843-4-3-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 865 | 864 | 1 | | | 6288830 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 8 | | | | | BW-180C-0245 | D | F843-4-3-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 866 | 865 | 2 | | | 6288836 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 7 | | | | | BW-180C-0246 | D | F843-4-9-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 867 | 866 | 1 | | | 6288837 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0246 | D | F843-4-10-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 868 | 867 | 1 | | | 6288828 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0247 | D | F843-4-1-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 869 | 868 | 2 | | | 6288831 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0247 | D | F843-4-4-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 870 | 869 | 3 | | | 6288835 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0247 | D | F843-4-8-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 871 | 870 | 1 | | | 6288832 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0248 | D | F843-4-5-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 3 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 872 | 871 | 2 | | | 6288833 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0248 | D | F843-4-6-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 873 | 872 | 3 | | | 6288834 | | | | | SECTION ECONOMIZER ECON INTMD 1 & 2 BANK SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0248 | D | F843-4-7-0 | | | | | AW6300,A\ | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 874 | 873 | 1 | | | 6288976 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0249 | D | F834-1-1-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 875 | 874 | 1 | | | 6288976 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0250 | D | F834-1-1-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 876 | 875 | 1 | | | 6288976 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0251 | D | F834-1-1-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 877 | 876 | 1 | | | 6288976 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0252 | D | F834-1-1-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 878 | 877 | 1 | | D | 6288977 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0253 | D | F834-1-2-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 879 | 878 | 1 | | D | 6288977 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 3 | | | | | BW-180C-0254 | D | F834-1-2-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 880 | 879 | 1 | | | 6288976 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0255 | D | F834-1-1-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 881 | 880 | 2 | | | 6288978 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0255 | D | F834-1-3-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 882 | 881 | 1 | | | 6288977 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0256 | D | F834-1-2-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 883 | 882 | 2 | | | 6288983 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0256 | D | F834-1-8-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 884 | 883 | 1 | | | 6288979 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0257 | D | F834-1-4-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 885 | 884 | 1 | | | 6288979 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0258 | D | F834-1-4-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 886 | 885 | 1 | | | 6288979 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0259 | D | F834-1-4-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 2 | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | | |
| 887 | 886 | 1 | | | 6288979 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0260 | D | F834-1-4-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 2 | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | | |
| 888 | 887 | 2 | | | 6288981 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0260 | D | F834-1-6-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 889 | 888 | 3 | | | 6288982 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0260 | D | F834-1-7-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 890 | 889 | 4 | | | 6288984 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0260 | D | F834-1-9-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 891 | 890 | 1 | | | 6288980 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0261 | D | F834-1-5-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 892 | 891 | 1 | | | 6288980 | | | | | SECTION SUPERHEATER SSH INLET SECTION BWBC DRWG NO | | 4 | | | | | BW-180C-0262 | D | F834-1-5-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 893 | 892 | 1 | | | 6288964 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0263 | D | F834-2-2-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 894 | 893 | 2 | | | 6288965 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0263 | D | F834-2-3-0 | | | | | AS4100 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 895 | 894 | 1 | | | 6288965 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0264 | D | F834-2-3-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 896 | 895 | 1 | | | 6288965 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0265 | D | F834-2-3-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 897 | 896 | 1 | | | 6288965 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0266 | D | F834-2-3-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 898 | 897 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0267 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 899 | 898 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0268 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 900 | 899 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0269 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 901 | 900 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0270 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 902 | 901 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0271 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 903 | 902 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0272 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 904 | 903 | 1 | | | 6288966 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0273 | D | F834-2-4-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 905 | 904 | 1 | | | 6288967 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0274 | D | F834-2-5-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 906 | 905 | 1 | | | 6288967 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0275 | D | F834-2-5-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 907 | 906 | 1 | | | 6288967 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0276 | D | F834-2-5-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 908 | 907 | 1 | | | 6288967 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0277 | D | F834-2-5-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 909 | 908 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0278 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 910 | 909 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0279 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 911 | 910 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0280 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 912 | 911 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0281 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | J | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 913 | 912 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0282 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 914 | 913 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 2 | | | | | BW-180C-0283 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 915 | 914 | 1 | | | 6288968 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0284 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 916 | 915 | 2 | | | 6288969 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0284 | D | F834-2-6-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | I | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 917 | 916 | 1 | | | 6288970 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0285 | D | F834-2-8-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 918 | 917 | 2 | | | 6288971 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0285 | D | F834-2-9-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 3 | | | | | | | | | | | | | | | | MONTICELLO 180C | | | |
| 919 | 918 | 1 | | | 6288963 | | | | | SECTION SUPERHEATER SSH OUTLET SECTION BWBC DRWG NO | | 1 | | | | | BW-180C-0286 | D | F834-2-1-0 | | | | | AS4700 | | 86036J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 5 | H | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 920 | 919 | 1 | | | 6288872 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-1-0 | | 8 | | | | | BW-180C-0287 | D | F893-1-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | B | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 921 | 920 | 1 | | | 6288872 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-1-0 | | 8 | | | | | BW-180C-0288 | D | F893-1-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 922 | 921 | 1 | | | 6288872 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-1-0 | | 8 | | | | | BW-180C-0289 | D | F893-1-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | B | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 923 | 922 | 1 | | | 6288873 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-2-0 | | 8 | | | | | BW-180C-0290 | D | F893-2-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | Q | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 924 | 923 | 1 | | | 6288873 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-2-0 | | 8 | | | | | BW-180C-0291 | D | F893-2-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 925 | 924 | 1 | | | 6288873 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-2-0 | | 7 | | | | | BW-180C-0292 | D | F893-2-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | B | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 926 | 925 | 2 | | | 6288874 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-3-0 | | 1 | | | | | BW-180C-0292 | D | F893-3-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 927 | 926 | 1 | | | 6288875 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-4-0 | | 8 | | | | | BW-180C-0293 | D | F893-4-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 9 | N | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 928 | 927 | 1 | | | 6288875 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-4-0 | | 8 | | | | | BW-180C-0294 | D | F893-4-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 929 | 928 | 1 | | | 6288875 | | | | | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-4-0 | | 8 | | | | | BW-180C-0295 | D | F893-4-0 | | | | | AS7700 | | 86046J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | discrep'y | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | 929 | 1 | 6288876 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-5-0 | | 8 | BW-180C-0296 | D | F893-5-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | C | 1 | CHINA | MONTICELLO 180C |
| 931 | 930 | 1 | 6288876 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-5-0 | | 8 | BW-180C-0297 | D | F893-5-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | C | 1 | CHINA | MONTICELLO 180C |
| 932 | 931 | 1 | 6288876 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-5-0 | | 8 | BW-180C-0298 | D | F893-5-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 933 | 932 | 1 | 6288877 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-6-0 | | 5 | BW-180C-0299 | D | F893-6-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | Q | H | 1 | CHINA | MONTICELLO 180C |
| 934 | 933 | 2 | 6288883 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-12-0 | | 1 | BW-180C-0299 | D | F893-12-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 935 | 934 | 3 | 6288887 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-16-0 | | 1 | BW-180C-0299 | D | F893-16-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 936 | 935 | 4 | 6288889 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-18-0 | | 1 | BW-180C-0299 | D | F893-18-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 937 | 936 | 1 | 6288878 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-7-0 | | 4 | BW-180C-0300 | D | F893-7-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | B | 1 | CHINA | MONTICELLO 180C |
| 938 | 937 | 2 | 6288879 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-8-0 | | 1 | BW-180C-0300 | D | F893-8-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 939 | 938 | 3 | 6288884 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-13-0 | | 2 | BW-180C-0300 | D | F893-13-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 940 | 939 | 1 | 6288880 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-9-0 | | 4 | BW-180C-0301 | D | F893-9-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 1 | CHINA | MONTICELLO 180C |
| 941 | 940 | 2 | 6288881 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-10-0 | | 1 | BW-180C-0301 | D | F893-10-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 942 | 941 | 3 | 6288885 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-14-0 | | 1 | BW-180C-0301 | D | F893-14-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 943 | 942 | 4 | 6288888 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-17-0 | | 1 | BW-180C-0301 | D | F893-17-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 944 | 943 | 1 | 6288882 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-11-0 | | 5 | BW-180C-0302 | D | F893-11-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | C | 2 | CHINA | MONTICELLO 180C |
| 945 | 944 | 2 | 6288886 | SECTION REHEATER FINAL RH SECTION BWBC DRWG NO F893-15-0 | | 2 | BW-180C-0302 | D | F893-15-0 | AS7700 | 86046J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 946 | 945 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0303 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 1 | CHINA | MONTICELLO 180C |
| 947 | 946 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0304 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 2 | CHINA | MONTICELLO 180C |
| 948 | 947 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0305 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 3 | CHINA | MONTICELLO 180C |
| 949 | 948 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0306 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 1 | CHINA | MONTICELLO 180C |
| 950 | 949 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0307 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 2 | CHINA | MONTICELLO 180C |
| 951 | 950 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0308 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 2 | CHINA | MONTICELLO 180C |
| 952 | 951 | 1 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 10 | BW-180C-0309 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 3 | CHINA | MONTICELLO 180C |
| 953 | 952 | 1 | 6288986 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-2-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 3 | CHINA | MONTICELLO 180C |
| 954 | 953 | 2 | 6288987 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-3-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 955 | 954 | 3 | 6288988 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-4-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 956 | 955 | 4 | 6288989 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-5-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 957 | 956 | 5 | 6288990 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-6-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 958 | 957 | 6 | 6288997 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-13-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 959 | 958 | 7 | 6288998 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-14-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 960 | 959 | 8 | 6288999 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-15-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 961 | 960 | 9 | 6289000 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-16-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 962 | 961 | 10 | 6289001 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0310 | D | F833-4-17-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 963 | 962 | 1 | 6288991 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-7-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 1 | CHINA | MONTICELLO 180C |
| 964 | 963 | 2 | 6288992 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-8-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 965 | 964 | 3 | 6288993 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-9-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 966 | 965 | 4 | 6288994 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-10-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 967 | 966 | 5 | 6288995 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-11-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 968 | 967 | 6 | 6289002 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-18-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 969 | 968 | 7 | 6289003 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-19-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 970 | 969 | 8 | 6289004 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-20-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 971 | 970 | 9 | 6289005 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-21-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 972 | 971 | 10 | 6289007 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0311 | D | F833-4-22-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 973 | 972 | 1 | 6289009 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 5 | BW-180C-0312 | D | F833-4-24-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 974 | 973 | 2 | 6289011 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 5 | BW-180C-0312 | D | F833-4-26-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 2 | CHINA | MONTICELLO 180C |
| 975 | 974 | 1 | 6289013 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 5 | BW-180C-0313 | D | F833-4-28-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 3 | CHINA | MONTICELLO 180C |
| 976 | 975 | 2 | 6289011 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 5 | BW-180C-0313 | D | F833-4-26-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 977 | 976 | 1 | 6289009 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0314 | D | F833-4-24-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | D | 1 | CHINA | MONTICELLO 180C |
| 978 | 977 | 2 | 6289013 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0314 | D | F833-4-28-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 979 | 978 | 3 | 6289014 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0314 | D | F833-4-29-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 980 | 979 | 4 | 6289012 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 2 | BW-180C-0314 | D | F833-4-27-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 981 | 980 | 5 | 6289008 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 3 | BW-180C-0314 | D | F833-4-23-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 982 | 981 | 6 | 6289011 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 2 | BW-180C-0314 | D | F833-4-26-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 983 | 982 | 1 | 6288985 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0315 | D | F833-4-1-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | K | 1 | CHINA | MONTICELLO 180C |
| 984 | 983 | 2 | 6288996 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0315 | D | F833-4-12-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 985 | 984 | 3 | 6289013 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 2 | BW-180C-0315 | D | F833-4-28-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 986 | 985 | 4 | 6289010 | SECTION SUPERHEATER PSH OUTLET SECTION BWBC DRWG NO | | 1 | BW-180C-0315 | D | F833-4-25-0 | AS3700 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 987 | 986 | 1 | 6288894 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0316 | D | F894-2-3-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | E | 1 | CHINA | MONTICELLO 180C |
| 988 | 987 | 1 | 6288894 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0317 | D | F894-2-3-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | F | 1 | CHINA | MONTICELLO 180C |
| 989 | 988 | 1 | 6288894 | REH OUTLET BANK DRAWING # 86051J | | 3 | BW-180C-0318 | D | F894-2-3-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | H | 1 | CHINA | MONTICELLO 180C |
| 990 | 989 | 2 | 6288905 | REH OUTLET BANK | | 4 | BW-180C-0318 | D | F894-2-14-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 991 | 990 | 3 | 6288909 | REH OUTLET BANK | | 1 | BW-180C-0318 | D | F894-2-18-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 992 | 991 | 1 | 6288895 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0319 | D | F894-2-4-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | G | 1 | CHINA | MONTICELLO 180C |
| 993 | 992 | 1 | 6288895 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0320 | D | F894-2-4-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | H | 1 | CHINA | MONTICELLO 180C |
| 994 | 993 | 1 | 6288915 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0321 | D | F894-2-24-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | G | 1 | CHINA | MONTICELLO 180C |
| 995 | 994 | 2 | 6288917 | REH OUTLET BANK DRAWING # 86051J | | 2 | BW-180C-0321 | D | F894-2-26-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 996 | 995 | 3 | 6288919 | REH OUTLET BANK DRAWING # 86051J | | 2 | BW-180C-0321 | D | F894-2-28-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 997 | 996 | 4 | 6288898 | REH OUTLET BANK DRAWING # 86051J | | 2 | BW-180C-0321 | D | F894-2-7-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 998 | 997 | 1 | 6288895 | REH OUTLET BANK DRAWING # 86051J | | 3 | BW-180C-0322 | D | F894-2-4-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | G | 1 | CHINA | MONTICELLO 180C |
| 999 | 998 | 2 | 6288906 | REH OUTLET BANK DRAWING # 86051J | | 5 | BW-180C-0322 | D | F894-2-15-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1000 | 999 | 1 | 6288916 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0323 | D | F894-2-25-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | F | 1 | CHINA | MONTICELLO 180C |
| 1001 | 1000 | 2 | 6288918 | REH OUTLET BANK DRAWING # 86051J | | 2 | BW-180C-0323 | D | F894-2-27-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | J | 1 | CHINA | MONTICELLO 180C |
| 1002 | 1001 | 3 | 6288921 | REH OUTLET BANK DRAWING # 86051J | | 2 | BW-180C-0323 | D | F894-2-29-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | J | 1 | CHINA | MONTICELLO 180C |
| 1003 | 1002 | 4 | 6288899 | REH OUTLET BANK DRAWING # 86051J | | 2 | BW-180C-0323 | D | F894-2-8-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1004 | 1003 | 1 | 6288896 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0324 | D | F894-2-5-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | I | 1 | CHINA | MONTICELLO 180C |
| 1005 | 1004 | 1 | 6288896 | REH OUTLET BANK DRAWING # 86051J | D | 8 | BW-180C-0325 | D | F894-2-5-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | I | 1 | CHINA | MONTICELLO 180C |
| 1006 | 1005 | 1 | 6288897 | REH OUTLET BANK DRAWING # 86051J | | 7 | BW-180C-0326 | D | F894-2-6-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | H | 1 | CHINA | MONTICELLO 180C |
| 1007 | 1006 | 2 | 6288910 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0326 | D | F894-2-19-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1008 | 1007 | 1 | 6288897 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0327 | D | F894-2-6-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | F | 1 | CHINA | MONTICELLO 180C |
| 1009 | 1008 | 1 | 6288897 | REH OUTLET BANK DRAWING # 86051J | | 8 | BW-180C-0328 | D | F894-2-6-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | E | 1 | CHINA | MONTICELLO 180C |
| 1010 | 1009 | 1 | 6288900 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-9-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | E | 1 | CHINA | MONTICELLO 180C |
| 1011 | 1010 | 2 | 6288902 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-11-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1012 | 1011 | 3 | 6288911 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-20-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1013 | 1012 | 4 | 6288913 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-22-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1014 | 1013 | 5 | 6288901 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-10-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1015 | 1014 | 6 | 6288903 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-21-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1016 | 1015 | 7 | 6288912 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-23-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1017 | 1016 | 8 | 6288914 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0329 | D | F894-2-5-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1018 | 1017 | 1 | 6288896 | REH OUTLET BANK DRAWING # 86051J | | 6 | BW-180C-0330 | D | F894-2-5-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | J | 1 | CHINA | MONTICELLO 180C |
| 1019 | 1018 | 2 | 6288904 | REH OUTLET BANK DRAWING # 86051J- F894-2-13-0 | | 1 | BW-180C-0330 | D | F894-2-13-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 1020 | 1019 | 1 | 6288896 | REH OUTLET BANK DRAWING # 86051J | | 1 | BW-180C-0331 | D | F894-2-5-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | I | 1 | CHINA | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | 1020 | 2 | 6288907 | REH OUTLET BANK DRAWING # 86051J | 3 | BW-180C-0331 | D | F894-2-16-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1022 | 1021 | 3 | 6288892 | REH OUTLET BANK DRAWING # 86051J | 1 | BW-180C-0331 | D | F894-2-1-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1023 | 1022 | 4 | 6288893 | REH OUTLET BANK DRAWING # 86051J | 1 | BW-180C-0331 | D | F894-2-2-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1024 | 1023 | 5 | 6288908 | REH OUTLET BANK DRAWING # 86051J | 2 | BW-180C-0331 | D | F894-2-17-0 | AS77,AS78 | 86051J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1025 | 1024 | 1 | 6288805 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0332 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 1 | | | | CHINA | MONTICELLO 180C |
| 1026 | 1025 | 1 | 6288807 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0333 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 2 | | | | CHINA | MONTICELLO 180C |
| 1027 | 1026 | 1 | 6288808 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0334 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 1 | | | | CHINA | MONTICELLO 180C |
| 1028 | 1027 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0335 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 3 | | | | CHINA | MONTICELLO 180C |
| 1029 | 1028 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0336 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 1 | | | | CHINA | MONTICELLO 180C |
| 1030 | 1029 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0337 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 1 | | | | CHINA | MONTICELLO 180C |
| 1031 | 1030 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0338 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 1 | | | | CHINA | MONTICELLO 180C |
| 1032 | 1031 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0339 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 1 | | | | CHINA | MONTICELLO 180C |
| 1033 | 1032 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0340 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 3 | | | | CHINA | MONTICELLO 180C |
| 1034 | 1033 | 1 | 6288809 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0341 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 3 | | | | CHINA | MONTICELLO 180C |
| 1035 | 1034 | 1 | 6288810 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0342 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 1 | | | | CHINA | MONTICELLO 180C |
| 1036 | 1035 | 1 | 6288811 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0343 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 2 | | | | CHINA | MONTICELLO 180C |
| 1037 | 1036 | 1 | 6288812 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0344 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 2 | 3 | J | 3 | CHINA | MONTICELLO 180C |
| 1038 | 1037 | 1 | 6288813 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0345 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 3 | | | | CHINA | MONTICELLO 180C |
| 1039 | 1038 | 1 | 6288814 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0346 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 3 | | | | CHINA | MONTICELLO 180C |
| 1040 | 1039 | 1 | 6288814 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0347 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 3 | | | | CHINA | MONTICELLO 180C |
| 1041 | 1040 | 1 | 6288814 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0348 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 2 | | | | CHINA | MONTICELLO 180C |
| 1042 | 1041 | 1 | 6288814 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0349 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 2 | | | | CHINA | MONTICELLO 180C |
| 1043 | 1042 | 1 | 6288814 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0350 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 2 | | | | CHINA | MONTICELLO 180C |
| 1044 | 1043 | 1 | 6288814 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0351 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 1 | | | | CHINA | MONTICELLO 180C |
| 1045 | 1044 | 1 | 6288815 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0352 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 1 | | | | CHINA | MONTICELLO 180C |
| 1046 | 1045 | 1 | 6288816 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0353 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 3 | | | | CHINA | MONTICELLO 180C |
| 1047 | 1046 | 1 | 6288817 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0354 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 2 | | | | CHINA | MONTICELLO 180C |
| 1048 | 1047 | 1 | 6288818 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0355 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | I | 2 | | | | CHINA | MONTICELLO 180C |
| 1049 | 1048 | 1 | 6288819 | SECTION SUPERHEATER PSH INLET SECTION - BWBC DRWG NO | 10 | BW-180C-0356 | D | F833-2-0 | AS3100 | 86021J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 3 | J | 3 | | | | CHINA | MONTICELLO 180C |
| 1050 | 1049 | 1 | 6266493 | PANEL TUBE , SPIRAL RH SW MIX ASSY | 1 | BW-180C-0357 | D | F810-1-1-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 1 | | | | CHINA | MONTICELLO 180C |
| 1051 | 1050 | 1 | 6266496 | PANEL TUBE , SPIRAL LH SW MIX ASSY | 1 | BW-180C-0358 | D | F810-1-2-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | C | 1 | | | | CHINA | MONTICELLO 180C |
| 1052 | 1051 | 1 | 6266491 | PANEL TUBE , SPIRAL FW MIX ASSY LH SIDE | 1 | BW-180C-0359 | D | F810-2-1-1-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | B | 1 | | | | CHINA | MONTICELLO 180C |
| 1053 | 1052 | 1 | 6266492 | PANEL TUBE , SPIRAL FW MIX ASSY RH SIDE | 1 | BW-180C-0360 | D | F810-2-1-2-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | B | 2 | | | | CHINA | MONTICELLO 180C |
| 1054 | 1053 | 1 | 6266495 | PANEL TUBE , SPIRAL RW MIX ASSY RH SIDE | 1 | BW-180C-0361 | D | F810-2-2-1-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | B | 1 | | | | CHINA | MONTICELLO 180C |
| 1055 | 1054 | 1 | 6266494 | PANEL TUBE , SPIRAL RW MIX ASSY LH SIDE | 1 | BW-180C-0362 | D | F810-2-2-2-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 5 | B | 1 | | | | CHINA | MONTICELLO 180C |
| 1056 | 1055 | 1 | 6266497 | PANEL TUBE , SPIRAL HOPPER ASSY LH SIDE | 1 | BW-180C-0363 | D | F810-3-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 1 | B | 1 | | | | CHINA | MONTICELLO 180C |
| 1057 | 1056 | 1 | 6266498 | PANEL TUBE , SPIRAL HOPPER ASSY RH SIDE | 1 | BW-180C-0363 | D | F810-3-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1058 | 1057 | 1 | 6266401 | PANEL TUBE , SPIRAL FW PNL-1 | 1 | BW-180C-0364 | D | F810-4-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | C | 2 | | | | CHINA | MONTICELLO 180C |
| 1059 | 1058 | 1 | 6266446 | PANEL TUBE , SPIRAL RW PNL-46 | 1 | BW-180C-0365 | D | F810-4-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | C | 1 | | | | CHINA | MONTICELLO 180C |
| 1060 | 1059 | 1 | 6266402 | PANEL TUBE , SPIRAL FW PNL-2 | 1 | BW-180C-0366 | D | F810-5-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 6 | I | 1 | | | | CHINA | MONTICELLO 180C |
| 1061 | 1060 | 1 | 6266447 | PANEL TUBE , SPIRAL RW PNL-47 | 1 | BW-180C-0367 | D | F810-5-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 6 | I | 1 | | | | CHINA | MONTICELLO 180C |
| 1062 | 1061 | 1 | 6266403 | PANEL TUBE , SPIRAL FW PNL-3 | 1 | BW-180C-0368 | D | F810-6-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 6 | D | 1 | | | | CHINA | MONTICELLO 180C |
| 1063 | 1062 | 1 | 6266448 | PANEL TUBE , SPIRAL RW PNL-48 | 1 | BW-180C-0369 | D | F810-6-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 6 | B | 1 | | | | CHINA | MONTICELLO 180C |
| 1064 | 1063 | 1 | 6266418 | PANEL TUBE , SPIRAL FW PNL-18 | 1 | BW-180C-0370 | D | F810-21-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | H | 1 | | | | CHINA | MONTICELLO 180C |
| 1065 | 1064 | 2 | 6266463 | PANEL TUBE , SPIRAL RW PNL-63 | 1 | BW-180C-0370 | D | F810-21-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1066 | 1065 | 1 | 6266419 | PANEL TUBE , SPIRAL FW PNL-19 | 1 | BW-180C-0371 | D | F810-22-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | E | 1 | | | | CHINA | MONTICELLO 180C |
| 1067 | 1066 | 2 | 6266464 | PANEL TUBE , SPIRAL RW PNL-64 | 1 | BW-180C-0371 | D | F810-22-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1068 | 1067 | 1 | 6266434 | PANEL TUBE , SPIRAL RH SW PNL-34 | 1 | BW-180C-0372 | D | F810-37-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | E | 2 | | | | CHINA | MONTICELLO 180C |
| 1069 | 1068 | 2 | 6266479 | PANEL TUBE , SPIRAL LH SW PNL-79 | 1 | BW-180C-0372 | D | F810-37-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1070 | 1069 | 1 | 6266452 | PANEL TUBE , SPIRAL RW PNL-52 | 1 | BW-180C-0373 | D | F810-50-0 | AW4000 | 86251J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 6 | H | 1 | | | | CHINA | MONTICELLO 180C |
| 1071 | 1070 | 2 | 4522704 | DOOR , ASSY INSP & LANCE 5 1/2" WIDE ANGLE | 6 | BW-180C-0374 | D | TXU48-0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | M | 1 | | | | CHINA | MONTICELLO 180C |
| 1072 | 1071 | 1 | 4628148 | DOOR,ASSY 15X21 900-2200 DEG W/FRAME | 20 | BW-180C-0374 | D | TXU50-0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | M | 1 | | | | CHINA | MONTICELLO 180C |
| 1073 | 1072 | 1 | 4628148 | ACCESS DOOR | 4 | BW-180C-0375 | D | TXU50-0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | L | 1 | | | | CHINA | MONTICELLO 180C |
| 1074 | 1073 | 2 | 4628264 | ACC. DR WITH OBS. OPENING | 4 | BW-180C-0375 | D | TXU49-0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | L | 1 | | | | CHINA | MONTICELLO 180C |
| 1075 | 1074 | 3 | 4522704 | OBSERVATION OPENING | 37 | BW-180C-0375 | D | TXU48-0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | L | 1 | | | | CHINA | MONTICELLO 180C |
| 1076 | 1075 | 4 | 4628263 | LH ACC. DR WITH OBS. OPENING | 4 | BW-180C-0375 | D | TXU51-0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | L | 1 | | | | CHINA | MONTICELLO 180C |
| 1077 | 1076 | 5 | 8003005 | HANDLE | 32 | BW-180C-0375 | D | TXU49-13 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | L | 1 | | | | CHINA | MONTICELLO 180C |
| 1078 | 1077 | 6 | 0430318 | GLASS | 8 | BW-180C-0375 | D | B&WB53006.0 | NA | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | L | 1 | | | | CHINA | MONTICELLO 180C |
| 1079 | 1078 | 1 | 6291573 | TUBE FAB TUBE BWBC DRWG NO F848-1-0 | 80 | BW-180C-0376 | D | F848-1-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | K | 1 | | | | CHINA | MONTICELLO 180C |
| 1080 | 1079 | 1 | 6291573 | TUBE FAB TUBE BWBC DRWG NO F848-1-0 | 40 | BW-180C-0377 | D | F848-1-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | K | 1 | | | | CHINA | MONTICELLO 180C |
| 1081 | 1080 | 2 | 6291574 | TUBE FAB TUBE BWBC DRWG NO F848-1-0 BWBC DRWG NO F848-1-0 | 3 | BW-180C-0377 | D | F848-22-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1082 | 1081 | 3 | 6296391 | TUBE FAB TUBE BWBC DRWG NO F848-16 | 1 | BW-180C-0377 | D | F848-16-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1083 | 1082 | 4 | 6296392 | TUBE FAB TUBE BWBC DRWG NO F848-17 | 1 | BW-180C-0377 | D | F848-17-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1084 | 1083 | 5 | 6296395 | TUBE FAB TUBE BWBC DRWG NO F848-18 | 3 | BW-180C-0377 | D | F848-18-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1085 | 1084 | 6 | 6296396 | TUBE FAB TUBE BWBC DRWG NO F848-19 | 40 | BW-180C-0377 | D | F848-19-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1086 | 1085 | 7 | 6296397 | TUBE FAB TUBE BWBC DRWG NO F848-20 | 1 | BW-180C-0377 | D | F848-20-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1087 | 1086 | 8 | 6296401 | TUBE FAB TUBE BWBC DRWG NO F848-21 | 1 | BW-180C-0377 | D | F848-21-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1088 | 1087 | 1 | 6296396 | TUBE FAB TUBE BWBC DRWG NO F848-19 | 80 | BW-180C-0378 | D | F848-19-0 | AW6800 | N/A | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 4 | J | 1 | | | | CHINA | MONTICELLO 180C |
| 1089 | 1088 | 1 | 6289211 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 194 | BW-180C-0379 | D | F843-1-61 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 2 | B | 2 | | | | CHINA | MONTICELLO 180C |
| 1090 | 1089 | 2 | 6289212 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 194 | BW-180C-0379 | D | F843-1-62 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1091 | 1090 | 1 | 6289150 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-1-0 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 2 | B | 1 | | | | CHINA | MONTICELLO 180C |
| 1092 | 1091 | 2 | 6289151 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-2 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1093 | 1092 | 3 | 6289152 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-3-0 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1094 | 1093 | 4 | 6289153 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-4 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1095 | 1094 | 5 | 6289154 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-5-0 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1096 | 1095 | 6 | 6289155 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-6 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1097 | 1096 | 7 | 6289156 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 8 | BW-180C-0380 | D | F843-1-7 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1098 | 1097 | 8 | 6289157 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 12 | BW-180C-0380 | D | F843-1-8 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1099 | 1098 | 9 | 6289158 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 4 | BW-180C-0380 | D | F843-1-9 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1100 | 1099 | 10 | 6289159 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 4 | BW-180C-0380 | D | F843-1-10 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1101 | 1100 | 11 | 6289160 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 2 | BW-180C-0380 | D | F843-1-11 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1102 | 1101 | 12 | 6289161 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 2 | BW-180C-0380 | D | F843-1-12 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1103 | 1102 | 13 | 6289162 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 102 | BW-180C-0380 | D | F843-1-13 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1104 | 1103 | 14 | 6289163 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 104 | BW-180C-0380 | D | F843-1-14 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1105 | 1104 | 15 | 6289164 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 100 | BW-180C-0380 | D | F843-1-15 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1106 | 1105 | 16 | 6289165 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 102 | BW-180C-0380 | D | F843-1-16 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1107 | 1106 | 17 | 6289166 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-17 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1108 | 1107 | 18 | 6289167 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-18 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1109 | 1108 | 19 | 6289168 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-19 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1110 | 1109 | 20 | 6289169 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-20 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1111 | 1110 | 21 | 6289170 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-21 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1112 | 1111 | 22 | 6289171 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-22 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |
| 1113 | 1112 | 23 | 6289172 | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | BW-180C-0380 | D | F843-1-23 | AW6800 | 86005J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | CHINA | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | DESCRIPTION | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | PKG # | discrepy | SUB-ITEM(MARKS) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | TASK # | ERECT DWG # | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | COMMENTS | Req Qty | SUID | Task | PKG TYPE | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1114 | 1113 | 24 | | 6289173 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-24 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1115 | 1114 | 25 | | 6289174 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-25 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1116 | 1115 | 26 | | 6289175 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-26 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1117 | 1116 | 27 | | 6289176 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-27 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1118 | 1117 | 28 | | 6289177 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-28 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1119 | 1118 | 29 | | 6289178 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-29 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1120 | 1119 | 30 | | 6289179 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-30 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1121 | 1120 | 31 | | 6289180 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-31 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1122 | 1121 | 32 | | 6289181 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-32 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1123 | 1122 | 33 | | 6289182 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-33 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1124 | 1123 | 34 | | 6289183 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-34 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1125 | 1124 | 35 | | 6289184 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-35 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1126 | 1125 | 36 | | 6289185 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-36 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1127 | 1126 | 37 | | 6289186 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-37 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1128 | 1127 | 38 | | 6289187 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-38 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1129 | 1128 | 39 | | 6289188 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-39 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1130 | 1129 | 40 | | 6289189 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-40 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1131 | 1130 | 41 | | 6289190 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 2 | | | | BW-180C-0380 | D | F843-1-41 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1132 | 1131 | 42 | | 6289191 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 2 | | | | BW-180C-0380 | D | F843-1-42 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1133 | 1132 | 43 | | 6289192 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 3 | | | | BW-180C-0380 | D | F843-1-43 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1134 | 1133 | 44 | | 6289193 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 3 | | | | BW-180C-0380 | D | F843-1-44 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1135 | 1134 | 45 | | 6289194 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 3 | | | | BW-180C-0380 | D | F843-1-45 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1136 | 1135 | 46 | | 6289195 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 3 | | | | BW-180C-0380 | D | F843-1-46 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1137 | 1136 | 47 | | 6289196 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-47-0 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1138 | 1137 | 48 | | 6289197 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-48 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1139 | 1138 | 49 | | 6289198 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-49-0 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1140 | 1139 | 50 | | 6289199 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-50 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1141 | 1140 | 51 | | 6289200 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-51-0 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1142 | 1141 | 52 | | 6289201 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-52 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1143 | 1142 | 53 | | 6289202 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-53 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1144 | 1143 | 54 | | 6289203 | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | 1 | | | | BW-180C-0380 | D | F843-1-54 | | | | AW6800 | 86005J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1145 | 1144 | 55 | | 6288951 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=7885 BWBC DRWG NO F834-3-0 | 1 | | | | BW-180C-0380 | D | F834-3-1 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1146 | 1145 | 56 | | 6288952 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=4470F834-3-0 BWBC DRWG NO | 2 | | | | BW-180C-0380 | D | F834-3-0(2) | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1147 | 1146 | 57 | | 6288953 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=6350F834-3-0 BWBC DRWG NO | 9 | | | | BW-180C-0380 | D | F834-3-0(3) | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1148 | 1147 | 58 | | 6288954 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=5258F834-3-0 BWBC DRWG NO | 2 | | | | BW-180C-0380 | D | F834-3-2 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1149 | 1148 | 59 | | 6288955 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=7927F834-3-0 BWBC DRWG NO | 1 | | | | BW-180C-0380 | D | F834-3-3 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1150 | 1149 | 60 | | 6288956 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=3907F834-3-0 BWBC DRWG NO | 1 | | | | BW-180C-0380 | D | F834-3-4 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1151 | 1150 | 61 | | 6288957 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=8185F834-3-0 BWBC DRWG NO | 1 | | | | BW-180C-0380 | D | F834-3-0(7) | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1152 | 1151 | 62 | | 6288958 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=6999F834-3-0 BWBC DRWG NO | 1 | | | | BW-180C-0380 | D | F834-3-5 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1153 | 1152 | 63 | | 6288959 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=5274F834-3-0 BWBC DRWG NO | 1 | | | | BW-180C-0380 | D | F834-3-6 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1154 | 1153 | 64 | | 6288960 | | | | TUBE FAB TUBE 44.5OD X 11.4MW L=3371F834-3-0 BWBC DRWG NO | 1 | | | | BW-180C-0380 | D | F834-3-7 | | | | AW6800 | 86031J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1155 | 1154 | 65 | | 6295282 | | | | UNIT TUBE 3IN OD X1/4IN THK,8'-3 5/8IN LG BWBC DRWG NO | 18 | | | | BW-180C-0380 | D | F815-1-1 | | | | AB4520 | 86211J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1156 | 1155 | 66 | | 6295283 | | | | UNIT TUBE 3IN OD X1/4IN THK,17'-1 13/16IN LG BWBC DRWG NO | 18 | | | | BW-180C-0380 | D | F815-1-1 | | | | AB4520 | 86211J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1157 | 1156 | 67 | | 6295284 | | | | UNIT TUBE 3IN OD X1/4IN THK, 6'-6IN LG BWBC DRWG NO 5815-1-1 | 18 | | | | BW-180C-0380 | D | F815-1-1 | | | | AB4520 | 86211J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1158 | 1157 | 1 | | 6289028 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-1 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | E | 2 | B | 1 | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1159 | 1158 | 2 | | 6289029 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-2 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1160 | 1159 | 3 | | 6289030 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 4 | | | | BW-180C-0381 | D | F833-1-3 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1161 | 1160 | 4 | | 6289031 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 4 | | | | BW-180C-0381 | D | F833-1-4 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1162 | 1161 | 5 | | 6289032 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-5 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1163 | 1162 | 6 | | 6289033 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-6 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1164 | 1163 | 7 | | 6289034 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-7 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1165 | 1164 | 8 | | 6289035 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-8 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1166 | 1165 | 9 | | 6289036 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-9 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1167 | 1166 | 10 | | 6289037 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-10 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1168 | 1167 | 11 | | 6289038 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-11 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1169 | 1168 | 12 | | 6289039 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-12 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1170 | 1169 | 13 | | 6289040 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-13 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1171 | 1170 | 14 | | 6289041 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-14 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1172 | 1171 | 15 | | 6289042 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-15 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1173 | 1172 | 16 | | 6289043 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-16 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1174 | 1173 | 17 | | 6289044 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-17 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1175 | 1174 | 18 | | 6289045 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-18 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1176 | 1175 | 19 | | 6289047 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 74 | | | | BW-180C-0381 | D | F833-1-20 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1177 | 1176 | 20 | | 6289048 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-21 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1178 | 1177 | 21 | | 6289049 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-22 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1179 | 1178 | 22 | | 6289050 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-23 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1180 | 1179 | 23 | | 6289051 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-24 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1181 | 1180 | 24 | | 6289052 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-25 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1182 | 1181 | 25 | | 6289053 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-26 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1183 | 1182 | 26 | | 6289054 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-27 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1184 | 1183 | 27 | | 6289055 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-28 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1185 | 1184 | 28 | | 6289056 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 6 | | | | BW-180C-0381 | D | F833-1-29 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1186 | 1185 | 29 | | 6289057 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 6 | | | | BW-180C-0381 | D | F833-1-30 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1187 | 1186 | 30 | | 6289058 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 9 | | | | BW-180C-0381 | D | F833-1-31 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1188 | 1187 | 31 | | 6289059 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 9 | | | | BW-180C-0381 | D | F833-1-32 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1189 | 1188 | 32 | | 6289060 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-33 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1190 | 1189 | 33 | | 6289061 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-34 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1191 | 1190 | 34 | | 6289062 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-35 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1192 | 1191 | 35 | | 6289063 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-36 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1193 | 1192 | 36 | | 6289064 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-37 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1194 | 1193 | 37 | | 6289065 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-38 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1195 | 1194 | 38 | | 6289066 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-39 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1196 | 1195 | 39 | | 6289067 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 2 | | | | BW-180C-0381 | D | F833-1-40 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1197 | 1196 | 40 | | 6289068 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-41 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1198 | 1197 | 41 | | 6289069 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-42 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1199 | 1198 | 42 | | 6289070 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-43 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1200 | 1199 | 43 | | 6289071 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-44 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1201 | 1200 | 44 | | 6289072 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-45 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1202 | 1201 | 45 | | 6289073 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-46 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1203 | 1202 | 46 | | 6289074 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-47 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1204 | 1203 | 47 | | 6289075 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-48 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1205 | 1204 | 48 | | 6289076 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-49 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1206 | 1205 | 49 | | 6289077 | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | 1 | | | | BW-180C-0381 | D | F833-1-50 | | | | AS3100 | 86021J | N/A | | N/A | BAX063874 | SN0001 | BWBC | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 1207 | 1206 | 50 | | | 6289078 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-51 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1208 | 1207 | 51 | | | 6289079 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-52 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1209 | 1208 | 52 | | | 6289080 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-53 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1210 | 1209 | 53 | | | 6289081 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-54 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1211 | 1210 | 54 | | | 6289082 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-55 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1212 | 1211 | 55 | | | 6289083 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-56 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1213 | 1212 | 56 | | | 6289084 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-57 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1214 | 1213 | 57 | | | 6289085 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-58 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1215 | 1214 | 58 | | | 6289086 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-59 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1216 | 1215 | 59 | | | 6289087 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-60 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1217 | 1216 | 60 | | | 6289088 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 4 | | | | | BW-180C-0381 | D | F833-1-61 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1218 | 1217 | 61 | | | 6289089 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 4 | | | | | BW-180C-0381 | D | F833-1-62 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1219 | 1218 | 62 | | | 6289090 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0381 | D | F833-1-63 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1220 | 1219 | 63 | | | 6289091 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0381 | D | F833-1-64 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1221 | 1220 | 64 | | | 6289092 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-65 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1222 | 1221 | 65 | | | 6289093 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-66 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1223 | 1222 | 66 | | | 6289094 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-67 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1224 | 1223 | 67 | | | 6289095 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-68 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1225 | 1224 | 68 | | | 6289096 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-69 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1226 | 1225 | 69 | | | 6289097 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-70 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1227 | 1226 | 70 | | | 6289098 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-71 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1228 | 1227 | 71 | | | 6289099 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-72 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1229 | 1228 | 72 | | | 6289100 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-73 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1230 | 1229 | 73 | | | 6289101 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-74 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1231 | 1230 | 74 | | | 6289102 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-75 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1232 | 1231 | 75 | | | 6289103 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0381 | D | F833-1-76 | | | | | AS3100 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1233 | 1232 | 76 | | | 6306081 | | | | | UNIT FLAT BAR 8X15.9 L=650000 | | 1 | | | | | BW-180C-0381 | D | SFFB-22 | | | | | AW4000 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1234 | 1233 | 77 | | | 6291575 | | | | | TUBE FAB TUBE BWBC DRWG NO F848-1-0 BWBC DRWG NO F848-1-0 | | 4 | | | | | BW-180C-0381 | D | F848-2-0 | | | | | AW6800 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1235 | 1234 | 78 | | | 6291576 | | | | | TUBE FAB TUBE BWBC DRWG NO F848-1-0 | | 4 | | | | | BW-180C-0381 | D | F848-3-0 | | | | | AW6800 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1236 | 1235 | 79 | | | 6291577 | | | | | TUBE FAB TUBE BWBC DRWG NO F848-0 | | 2 | | | | | BW-180C-0381 | D | F848-4 | | | | | AW6800 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1237 | 1236 | 80 | | | 6291578 | | | | | TUBE FAB TUBE BWBC DRWG NO F848-2-0 | | 2 | | | | | BW-180C-0381 | D | F848-5 | | | | | AW6800 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1238 | 1237 | 1 | | | 6289104 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-77 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | B | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1239 | 1238 | 2 | | | 6289105 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-78 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1240 | 1239 | 3 | | | 6289106 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-79 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1241 | 1240 | 4 | | | 6289107 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-80 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1242 | 1241 | 5 | | | 6289108 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-81 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1243 | 1242 | 6 | | | 6289109 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-82 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1244 | 1243 | 7 | | | 6289110 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 76 | | | | | BW-180C-0382 | D | F833-1-83 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1245 | 1244 | 8 | | | 6289111 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 76 | | | | | BW-180C-0382 | D | F833-1-84 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1246 | 1245 | 9 | | | 6289112 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 5 | | | | | BW-180C-0382 | D | F833-1-85 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1247 | 1246 | 10 | | | 6289113 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 5 | | | | | BW-180C-0382 | D | F833-1-86 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1248 | 1247 | 11 | | | 6289114 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-87 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1249 | 1248 | 12 | | | 6289115 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-88 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1250 | 1249 | 13 | | | 6289116 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-89 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1251 | 1250 | 14 | | | 6289117 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-90 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1252 | 1251 | 15 | | | 6289118 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-91 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1253 | 1252 | 16 | | | 6289119 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-92 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1254 | 1253 | 17 | | | 6289120 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 6 | | | | | BW-180C-0382 | D | F833-1-93 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1255 | 1254 | 18 | | | 6289121 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 6 | | | | | BW-180C-0382 | D | F833-1-94 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1256 | 1255 | 19 | | | 6289122 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-95 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1257 | 1256 | 20 | | | 6289123 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-96 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1258 | 1257 | 21 | | | 6289124 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-97 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1259 | 1258 | 22 | | | 6289125 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-98 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1260 | 1259 | 23 | | | 6289126 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-99 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1261 | 1260 | 24 | | | 6289127 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-100 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1262 | 1261 | 25 | | | 6289128 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-101 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1263 | 1262 | 26 | | | 6289129 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-102 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1264 | 1263 | 27 | | | 6289130 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-103 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1265 | 1264 | 28 | | | 6289131 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 2 | | | | | BW-180C-0382 | D | F833-1-104 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1266 | 1265 | 29 | | | 6289132 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-105 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1267 | 1266 | 30 | | | 6289133 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-106 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1268 | 1267 | 31 | | | 6289134 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-107 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1269 | 1268 | 32 | | | 6289135 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-108 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1270 | 1269 | 33 | | | 6289136 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-109 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1271 | 1270 | 34 | | | 6289137 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-110 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1272 | 1271 | 35 | | | 6289138 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-111 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1273 | 1272 | 36 | | | 6289139 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-112 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1274 | 1273 | 37 | | | 6289140 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-113 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1275 | 1274 | 38 | | | 6289141 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-114 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1276 | 1275 | 39 | | | 6289142 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-115 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1277 | 1276 | 40 | | | 6289143 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-116 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1278 | 1277 | 41 | | | 6289144 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-117 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1279 | 1278 | 42 | | | 6289145 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-118 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1280 | 1279 | 43 | | | 6289146 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-119 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1281 | 1280 | 44 | | | 6289147 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-120 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1282 | 1281 | 45 | | | 6289148 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-121 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1283 | 1282 | 46 | | | 6289149 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 1 | | | | | BW-180C-0382 | D | F833-1-122 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1284 | 1283 | 47 | | | 6289046 | | | | | TUBE FAB TUBE 2.00""OD X .285MW BWBC DRWG NO F833-1-0 | | 74 | | | | | BW-180C-0382 | D | F833-1-19 | | | | | AS3100 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1285 | 1284 | 48 | | | 6289204 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-55 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1286 | 1285 | 49 | | | 6289205 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-56 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1287 | 1286 | 50 | | | 6289206 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-57 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1288 | 1287 | 51 | | | 6289207 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-58 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1289 | 1288 | 52 | | | 6289209 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-59 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1290 | 1289 | 53 | | | 6289210 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-60 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1291 | 1290 | 54 | | | 6289213 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 23 | | | | | BW-180C-0382 | D | F843-1-63 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1292 | 1291 | 55 | | | 6289214 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 23 | | | | | BW-180C-0382 | D | F843-1-64 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1293 | 1292 | 56 | | | 6289215 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 18 | | | | | BW-180C-0382 | D | F843-1-65 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1294 | 1293 | 57 | | | 6289216 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 18 | | | | | BW-180C-0382 | D | F843-1-66 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1295 | 1294 | 58 | | | 6289217 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-67 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1296 | 1295 | 59 | | | 6289218 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-68 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1297 | 1296 | 60 | | | 6289219 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-69 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1298 | 1297 | 61 | | | 6289220 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-70 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 1299 | 1298 | 62 | | | 6289221 | | | | | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 | | 1 | | | | | BW-180C-0382 | D | F843-1-71 | | | | | AW6800 | | 86005J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP |  | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrepy | TASK # | discrepy | ERECT DWG # | discrepy | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrepy | EQUIPMENT # | discrepy | P O # | discrepy | SN # | discrepy | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE |  | discrepy | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrepy | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | 1299 | 63 |  |  | 6289222 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-72 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1301 | 1300 | 64 |  |  | 6289223 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-73 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1302 | 1301 | 65 |  |  | 6289224 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-74 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1303 | 1302 | 66 |  |  | 6289225 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-75 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1304 | 1303 | 67 |  |  | 6289227 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-76 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1305 | 1304 | 68 |  |  | 6289228 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-77 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1306 | 1305 | 69 |  |  | 6289229 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-78 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1307 | 1306 | 70 |  |  | 6289230 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-79 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1308 | 1307 | 71 |  |  | 6289231 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-80 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1309 | 1308 | 72 |  |  | 6289232 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-81 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1310 | 1309 | 73 |  |  | 6289233 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-82 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1311 | 1310 | 74 |  |  | 6289234 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-83 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1312 | 1311 | 75 |  |  | 6289235 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-84 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1313 | 1312 | 76 |  |  | 6289236 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-85 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1314 | 1313 | 77 |  |  | 6289237 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-86 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1315 | 1314 | 78 |  |  | 6289238 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-87 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1316 | 1315 | 79 |  |  | 6289239 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-88 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1317 | 1316 | 80 |  |  | 6289240 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-89 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1318 | 1317 | 81 |  |  | 6289241 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-90 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1319 | 1318 | 82 |  |  | 6289242 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-91 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1320 | 1319 | 83 |  |  | 6289243 |  |  |  |  | TUBE FAB TUBE 1.75""OD X .250MW BWBC DRWG NO F843-1-0 |  | 1 |  |  |  |  | BW-180C-0382 | D | F843-1-92 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1321 | 1320 | 84 |  |  | 6293768 |  |  |  |  | TUBE |  | 4 |  |  |  |  | BW-180C-0382 | D | F843-1-93-0 |  |  |  |  | AW6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1322 | 1321 | 1 |  | V |  | 6306060 |  |  |  | BAR 6x25, L=127 |  | 802 |  |  |  |  | BW-180C-0383 | V | SFB-1 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1323 | 1322 | 2 |  | V |  | 6306061 |  |  |  | BAR 6X12, L=355 |  | 12 |  |  |  |  | BW-180C-0383 | V | SFB-2 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1324 | 1323 | 3 |  | V |  | 6306062 |  |  |  | BAR 6X12, L=50 |  | 34 |  |  |  |  | BW-180C-0383 | V | SFB-3 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1325 | 1324 | 4 |  | V |  | 6306063 |  |  |  | PLATE δ =14; 215X305 |  | 6 |  |  |  |  | BW-180C-0383 | V | SFPL-4 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1326 | 1325 | 5 |  | V |  | 6306064 |  |  |  | PLATE δ=26 |  | 6 |  |  |  |  | BW-180C-0383 | V | SFPL-5 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1327 | 1326 | 6 |  | V |  | 6306065 |  |  |  | BAR 6X12, L=96 |  | 32 |  |  |  |  | BW-180C-0383 | V | SFB-6 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1328 | 1327 | 7 |  | V |  | 6306066 |  |  |  | BAR 6X12, L=150 |  | 150 |  |  |  |  | BW-180C-0383 | V | SFB-7 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1329 | 1328 | 8 |  | V |  | 6306067 |  |  |  | PLATE δ =26; 205X305 |  | 8 |  |  |  |  | BW-180C-0383 | V | SFPL-8 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1330 | 1329 | 9 |  | V |  | 6306068 |  |  |  | PLATE δ =4 |  | 4 |  |  |  |  | BW-180C-0383 | V | SFPL-9 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1331 | 1330 | 10 |  | V |  | 6306069 |  |  |  | FILLER BAR NO. 211 |  | 33 |  |  |  |  | BW-180C-0383 | V | SFFB-10 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1332 | 1331 | 11 |  | V |  | 6306070 |  |  |  | FILLER BAR NO. 212 |  | 206 |  |  |  |  | BW-180C-0383 | V | SFFB-11 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1333 | 1332 | 12 |  | V |  | 6306071 |  |  |  | BAR 6x25, L=180 |  | 30 |  |  |  |  | BW-180C-0383 | V | SFB-12 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1334 | 1333 | 13 |  | V |  | 6306072 |  |  |  | BAR 6x25, L=100 |  | 37 |  |  |  |  | BW-180C-0383 | V | SFB-13 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1335 | 1334 | 14 |  | V |  | 6306073 |  |  |  | CLIP NO. 1 |  | 74 |  |  |  |  | BW-180C-0383 | V | SFC-14 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1336 | 1335 | 15 |  | V |  | 6306074 |  |  |  | PLATE δ =14; 140X254 |  | 6 |  |  |  |  | BW-180C-0383 | V | SFPL-15 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1337 | 1336 | 16 |  | V |  | 6306075 |  |  |  | BAR 6x25, L=240 |  | 6 |  |  |  |  | BW-180C-0383 | V | SFB-16 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1338 | 1337 | 17 |  | V |  | 6306076 |  |  |  | BAR 6x25, L=365 |  | 4 |  |  |  |  | BW-180C-0383 | V | SFB-17 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1339 | 1338 | 18 |  | V |  | 6306077 |  |  |  | BAR 6x25, L=380 |  | 4 |  |  |  |  | BW-180C-0383 | V | SFB-18 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1340 | 1339 | 19 |  | V |  | 6306078 |  |  |  | BAR 6x25, L=340 |  | 2 |  |  |  |  | BW-180C-0383 | V | SFB-19 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1341 | 1340 | 20 |  | V |  | 6306079 |  |  |  | BAR 6X12, L=80 |  | 2 |  |  |  |  | BW-180C-0383 | V | SFB-20 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1342 | 1341 | 21 |  | V |  | 6306080 |  |  |  | PLATE δ =6; 10X64 |  | #### |  |  |  |  | BW-180C-0383 | V | SFPL-21 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1343 | 1342 | 22 |  | V |  | 6306085 |  |  |  | ERECTION ROD ASSEMBY NO. 1 |  | 384 |  |  |  |  | BW-180C-0383 | V | SFER-26 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1344 | 1343 | 23 |  | V |  | 6306086 |  |  |  | ERECTION ROD ASSEMBY NO. 2 |  | 36 |  |  |  |  | BW-180C-0383 | V | SFER-27 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1345 | 1344 | 24 |  | V |  | 6306087 |  |  |  | ERECTION ROD ASSEMBY |  | 262 |  |  |  |  | BW-180C-0383 | V | SFER-28 |  |  |  |  | AW4000 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1346 | 1345 | 25 |  |  | 6295285 |  |  |  |  | UNIT GUSSET PLATE =10 |  | 18 |  |  |  |  | BW-180C-0383 | V | ASPL-4 |  |  |  |  | AB4520 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1347 | 1346 | 26 |  |  | 6295286 |  |  |  |  | UNIT GUSSET PLATE =14;228X381 |  | 18 |  |  |  |  | BW-180C-0383 | V | ASPL-5 |  |  |  |  | AB4520 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1348 | 1347 | 27 |  |  | 6288922 |  |  |  |  | SPACER BAR δ = 20 |  | 38 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1349 | 1348 | 28 |  |  | 6288923 |  |  |  |  | SPACER BAR δ = 20 |  | 2 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1350 | 1349 | 29 |  |  | 6288924 |  |  |  |  | SPACER BAR δ = 20 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1351 | 1350 | 30 |  |  | 6288925 |  |  |  |  | SPACER BAR δ = 20 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1352 | 1351 | 31 |  |  | 6288927 |  |  |  |  | PLATE δ =6;51X1588 |  | 68 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1353 | 1352 | 32 |  |  | 6288928 |  |  |  |  | PLATE δ =6;51X1474 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86251J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1354 | 1353 | 33 |  | V |  | F810-2-1-0 |  |  |  | BAR 6X25, L=127 |  | 1 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1355 | 1354 | 34 |  | V |  | F810-2-2-0 |  |  |  | BAR 6X25, L=127 |  | 1 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1356 | 1355 | 35 |  | V |  | F810-2-1-0 |  |  |  | BAR 6X25, L=76 |  | 2 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1357 | 1356 | 36 |  | V |  | F810-2-2-0 |  |  |  | BAR 6X25, L=76 |  | 2 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1358 | 1357 | 37 |  | V |  | F810-2-1-0 |  |  |  | BAR 6X25, L=96 |  | 2 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1359 | 1358 | 38 |  | V |  | F810-2-2-0 |  |  |  | BAR 6X25, L=96 |  | 2 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1360 | 1359 | 39 |  | V |  | F810-2-1-3 |  |  |  | PLATE δ=26 |  | 4 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1361 | 1360 | 40 |  | V |  | F810-2-1-1-1-7 |  |  |  | SEAL PLATE; δ=8 |  | 2 |  |  |  |  | BW-180C-0383 | D |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1362 | 1361 | 41 |  | V |  |  |  |  |  | FLAT BAR 8X28; L=1200 |  | 2 |  |  |  |  | BW-180C-0383 | V |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1363 | 1362 | 42 |  | V |  |  |  |  |  | FLAT BAR 8X15.9; L=4500 |  | 2 |  |  |  |  | BW-180C-0383 | V |  |  |  |  |  | AW4000 |  | 86252J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1364 | 1363 | 43 |  |  | 6289015 |  |  |  |  | SPACER BAR δ=20 |  | 25 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4700 |  | 86021J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1365 | 1364 | 44 |  |  | 6289016 |  |  |  |  | RETAINER LOCK |  | 50 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4700 |  | 86021J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1366 | 1365 | 45 |  |  | 6288926 |  |  |  |  | STOPPER |  | 96 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS77/7800 |  | 86051J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1367 | 1366 | 46 |  |  | 6288891 |  |  |  |  | RETAINER LOCK |  | 100 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS7700 |  | 86046J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1368 | 1367 | 47 |  |  | 6288961 |  |  |  |  | U-STRAP |  | 1 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4800 |  | 86031J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1369 | 1368 | 48 |  |  | 6288962 |  |  |  |  | U-STRAP |  | 2 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4800 |  | 86031J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1370 | 1369 | 49 |  |  | 6288972 |  |  |  |  | STRAP |  | 94 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4700 |  | 86036J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1371 | 1370 | 50 |  |  | 6288973 |  |  |  |  | PLATE FAB PLATE 76 X 20 X 1324 BWBC DRWG NO F834-2-0 |  | 2 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4700 |  | 86036J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1372 | 1371 | 51 |  |  | 6288974 |  |  |  |  | PLATE FAB PLATE 76 X 20 X 1422 BWBC DRWG NO F834-2-0 |  | 28 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4700 |  | 86036J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1373 | 1372 | 52 |  |  | 6288975 |  |  |  |  | PLATE FAB PLATE 76 X 20 X 714 BWBC DRWG NO F834-2-0 |  | 2 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS4700 |  | 86036J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1374 | 1373 | 53 |  |  | 6291579 |  |  |  |  | SPACER BAR δ = 20 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1375 | 1374 | 54 |  |  | 6291580 |  |  |  |  | SPACER BAR δ = 20 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1376 | 1375 | 55 |  |  | 6291581 |  |  |  |  | SPACER BAR δ = 20 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1377 | 1376 | 56 |  |  | 6291582 |  |  |  |  | SPACER BAR δ = 20 |  | 32 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1378 | 1377 | 57 |  |  | 6291583 |  |  |  |  | SPACER BAR δ = 20 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1379 | 1378 | 58 |  |  | 6291584 |  |  |  |  | SPACER BAR δ = 20 |  | 8 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1380 | 1379 | 59 |  |  | 6291588 |  |  |  |  | PLATE =12.7 |  | 8 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1381 | 1380 | 60 |  |  | 6291589 |  |  |  |  | STOPPER |  | 100 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1382 | 1381 | 61 |  |  | 6291585 |  |  |  |  | PIN 63.5X51 | D | 8 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1383 | 1382 | 62 |  |  | 6291590 |  |  |  |  | PIN 63.5X95 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1384 | 1383 | 63 |  |  | 6291591 |  |  |  |  | PIN 38X70 |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1385 | 1384 | 64 |  |  | 6291586 |  |  |  |  | PLATE |  | 4 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1386 | 1385 | 65 |  |  | 6291587 |  |  |  |  | PLATE |  | 50 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS6800 |  | 86005J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1387 | 1386 | 66 |  |  | 6288890 |  |  |  |  | SPACER BAR δ = 20 |  | 50 |  |  |  |  | BW-180C-0383 | D | N/A |  |  |  |  | AS7700 |  | 86046J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0001 |  | BWBC | W | 7 | M | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1388 | 1387 | 1 |  |  | 6300475 |  |  |  |  | FUR SUPPLY TUBE φ 127X14.7; L=11618 |  | 1 |  |  |  |  | BW-180C-0420 | D | F817-2-65-0 |  |  |  |  | AW8100 |  | 86226J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0040C |  | BWBC | E | 2 | G | 1 |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1389 | 1388 | 2 |  |  | 6300445 |  |  |  |  | FUR SUPPLY TUBE φ 127X14.7; L=14500 |  | 1 |  |  |  |  | BW-180C-0420 | D | F817-2-55-0 |  |  |  |  | AW8100 |  | 86226J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0040C |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1390 | 1389 | 3 |  |  | 6300486 |  |  |  |  | FUR SUPPLY TUBE φ 127X14.7; L=14000 |  | 1 |  |  |  |  | BW-180C-0420 | D | F817-2-68-0 |  |  |  |  | AW8100 |  | 86226J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0040C |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1391 | 1390 | 4 |  |  | 6300469 |  |  |  |  | FUR SUPPLY TUBE φ 127X14.7; L=14000 |  | 1 |  |  |  |  | BW-180C-0420 | D | F8-17-2-63-0 |  |  |  |  | AW8100 |  | 86226J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0040C |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |
| 1392 | 1391 | 5 |  |  | 6300472 |  |  |  |  | FUR SUPPLY TUBE φ 127X14.7; L=14000 |  | 1 |  |  |  |  | BW-180C-0420 | D | F8-17-2-64-0 |  |  |  |  | AW8100 |  | 86226J |  | N/A |  |  | N/A |  | BAX063874 |  | SN0040C |  | BWBC |  |  |  |  |  |  |  |  |  |  |  |  |  |  | CHINA |  |  |  |  | MONTICELLO 180C |  |  |  |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | PKG TYPE | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1393 | 1392 | 6 | 6300409 | FUR SUPPLY TUBE φ 127X14.7; L=14226 | 1 | BW-180C-0420 | D | F8-17-2-43-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1394 | 1393 | 7 | 6300382 | FUR SUPPLY TUBE φ 127X14.7; L=11598 | 1 | BW-180C-0420 | D | F8-17-2-34-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1395 | 1394 | 8 | 6300368 | FUR SUPPLY TUBE φ 127X14.7; L=10734 | 1 | BW-180C-0420 | D | F8-17-2-28-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1396 | 1395 | 9 | 6300331 | FUR SUPPLY TUBE φ 127X14.7; L=13885 | 1 | BW-180C-0420 | D | F8-17-2-10-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1397 | 1396 | 10 | 6300421 | FUR SUPPLY TUBE φ 127X14.7; L=12827 | 1 | BW-180C-0420 | D | F8-17-2-48-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1398 | 1397 | 11 | 6300426 | FUR SUPPLY TUBE φ 127X14.7; L=11476 | 1 | BW-180C-0420 | D | F8-17-2-50-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1399 | 1398 | 12 | 6300362 | FUR SUPPLY TUBE φ 127X14.7; L=13524 | 1 | BW-180C-0420 | D | F8-17-2-26-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1400 | 1399 | 13 | 6300457 | FUR SUPPLY TUBE φ 127X14.7; L=12161 | 1 | BW-180C-0420 | D | F8-17-2-59-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1401 | 1400 | 14 | 6300360 | FUR SUPPLY TUBE φ 127X14.7; L=13756 | 1 | BW-180C-0420 | D | F8-17-2-25-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1402 | 1401 | 15 | 6300424 | FUR SUPPLY TUBE φ 127X14.7; L=14879 | 1 | BW-180C-0420 | D | F8-17-2-49-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1403 | 1402 | 16 | 6300341 | FUR SUPPLY TUBE φ 127X14.7; L=5575 | 1 | BW-180C-0420 | D | F8-17-2-15-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1404 | 1403 | 17 | 6300357 | FUR SUPPLY TUBE φ 127X14.7; L=5509 | 1 | BW-180C-0420 | D | F8-17-2-23-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1405 | 1404 | 18 | 6300336 | FUR SUPPLY TUBE φ 127X14.7; L=6991 | 1 | BW-180C-0420 | D | F8-17-2-12-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1406 | 1405 | 19 | 6300380 | FUR SUPPLY TUBE φ 127X14.7; L=4280 | 1 | BW-180C-0420 | D | F8-17-2-33-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1407 | 1406 | 20 | 6300321 | FUR SUPPLY TUBE φ 127X14.7; L=6430 | 1 | BW-180C-0420 | D | F8-17-2-3-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1408 | 1407 | 21 | 6300323 | FUR SUPPLY TUBE φ 127X14.7; L=7022 | 1 | BW-180C-0420 | D | F8-17-2-4-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1409 | 1408 | 22 | 6300483 | FUR SUPPLY TUBE φ 127X14.7; L=5348 | 1 | BW-180C-0420 | D | F8-17-2-67-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1410 | 1409 | 23 | 6300346 | FUR SUPPLY TUBE φ 127X14.7; L=13559 | 1 | BW-180C-0420 | D | F8-17-2-18-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1411 | 1410 | 24 | 6300474 | FUR SUPPLY TUBE φ 127X14.7; L=12956 | 1 | BW-180C-0420 | D | F8-17-2-65-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1412 | 1411 | 25 | 6300471 | FUR SUPPLY TUBE φ 127X14.7; L=7489 | 1 | BW-180C-0420 | D | F8-17-2-64-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1413 | 1412 | 26 | 6300430 | FUR SUPPLY TUBE φ 127X14.7; L=13357 | 1 | BW-180C-0420 | D | F8-17-2-51-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1414 | 1413 | 27 | 6300384 | FUR SUPPLY TUBE φ 127X14.7; L=13372 | 1 | BW-180C-0420 | D | F8-17-2-35-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1415 | 1414 | 28 | 6300487 | FUR SUPPLY TUBE φ 127X14.7; L=6026 | 1 | BW-180C-0420 | D | F8-17-2-68-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1416 | 1415 | 29 | 6300414 | FUR SUPPLY TUBE φ 127X14.7; L=16484 | 1 | BW-180C-0420 | D | F8-17-2-45-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1417 | 1416 | 30 | 6300402 | FUR SUPPLY TUBE φ 127X14.7; L=11666 | 1 | BW-180C-0420 | D | F8-17-2-41-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1418 | 1417 | 31 | 6300387 | FUR SUPPLY TUBE φ 127X14.7; L=14934 | 1 | BW-180C-0420 | D | F8-17-2-36-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1419 | 1418 | 32 | 6300358 | FUR SUPPLY TUBE φ 127X14.7; L=11392 | 1 | BW-180C-0420 | D | F8-17-2-24-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1420 | 1419 | 1 | 6300466 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0421 | D | F817-2-62-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | C | 1 | | CHINA | | MONTICELLO 180C | |
| 1421 | 1420 | 2 | 6300478 | FUR SUPPLY TUBE φ 127X14.7; L=12916 | 2 | BW-180C-0421 | D | F817-2-66-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1422 | 1421 | 3 | 6300439 | FUR SUPPLY TUBE φ 127X14.7; L=14310 | 1 | BW-180C-0421 | D | F817-2-53-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1423 | 1422 | 4 | 6300448 | FUR SUPPLY TUBE φ 127X14.7; L=11944 | 1 | BW-180C-0421 | D | F817-2-56-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1424 | 1423 | 5 | 6300400 | FUR SUPPLY TUBE φ 127X14.7; L=14436 | 1 | BW-180C-0421 | D | F817-2-40-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1425 | 1424 | 6 | 6300422 | FUR SUPPLY TUBE φ 127X14.7; L=13890 | 1 | BW-180C-0421 | D | F817-2-48-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1426 | 1425 | 7 | 6300459 | FUR SUPPLY TUBE φ 127X14.7; L=14934 | 1 | BW-180C-0421 | D | F817-2-60-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1427 | 1426 | 8 | 6300463 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0421 | D | F817-2-61-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1428 | 1427 | 9 | 6300498 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0421 | D | F817-2-72-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1429 | 1428 | 10 | 6300442 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0421 | D | F817-2-54-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1430 | 1429 | 11 | 6300495 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0421 | D | F817-2-71-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1431 | 1430 | 12 | 6300489 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0421 | D | F817-2-69-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1432 | 1431 | 13 | 6300412 | FUR SUPPLY TUBE φ 127X14.7; L=14265 | 1 | BW-180C-0421 | D | F817-2-44-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1433 | 1432 | 14 | 6300385 | FUR SUPPLY TUBE φ 127X14.7; L=11586 | 1 | BW-180C-0421 | D | F817-2-35-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1434 | 1433 | 15 | 6300447 | FUR SUPPLY TUBE φ 127X14.7; L=12731 | 1 | BW-180C-0421 | D | F817-2-56-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1435 | 1434 | 16 | 6300365 | FUR SUPPLY TUBE φ 127X14.7; L=8514 | 1 | BW-180C-0421 | D | F817-2-27-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1436 | 1435 | 17 | 6300462 | FUR SUPPLY TUBE φ 127X14.7; L=12993 | 1 | BW-180C-0421 | D | F817-2-61-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1437 | 1436 | 18 | 6300419 | FUR SUPPLY TUBE φ 127X14.7; L=12330 | 1 | BW-180C-0421 | D | F817-2-47-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1438 | 1437 | 19 | 6300477 | FUR SUPPLY TUBE φ 127X14.7; L=13524 | 1 | BW-180C-0421 | D | F817-2-66-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1439 | 1438 | 20 | 6300325 | FUR SUPPLY TUBE φ 127X14.7; L=7605 | 1 | BW-180C-0421 | D | F817-2-5-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1440 | 1439 | 21 | 6300444 | FUR SUPPLY TUBE φ 127X14.7; L=8361 | 1 | BW-180C-0421 | D | F817-2-55-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1441 | 1440 | 22 | 6300342 | FUR SUPPLY TUBE φ 127X14.7; L=8185 | 1 | BW-180C-0421 | D | F817-2-15-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1442 | 1441 | 23 | 6300378 | FUR SUPPLY TUBE φ 127X14.7; L=10917 | 1 | BW-180C-0421 | D | F817-2-33-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1443 | 1442 | 24 | 6300376 | FUR SUPPLY TUBE φ 127X14.7; L=8565 | 1 | BW-180C-0421 | D | F817-2-32-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1444 | 1443 | 25 | 6300324 | FUR SUPPLY TUBE φ 127X14.7; L=6733 | 1 | BW-180C-0421 | D | F817-2-5-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1445 | 1444 | 26 | 6300352 | FUR SUPPLY TUBE φ 127X14.7; L=9540 | 1 | BW-180C-0421 | D | F817-2-21-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1446 | 1445 | 27 | 6300427 | FUR SUPPLY TUBE φ 127X14.7; L=9563 | 1 | BW-180C-0421 | D | F817-2-50-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1447 | 1446 | 28 | 6300423 | FUR SUPPLY TUBE φ 127X14.7; L=11685 | 1 | BW-180C-0421 | D | F817-2-49-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1448 | 1447 | 29 | 6300468 | FUR SUPPLY TUBE φ 127X14.7; L=9087 | 1 | BW-180C-0421 | D | F817-2-63-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1449 | 1448 | 30 | 6300476 | FUR SUPPLY TUBE φ 127X14.7; L=5692 | 1 | BW-180C-0421 | D | F817-2-65-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | | MONTICELLO 180C | |
| 1450 | 1449 | 1 | 6300405 | FUR SUPPLY TUBE φ 127X14.7; L=11463 | 1 | BW-180C-0422 | D | F817-2-42-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | G | 1 | SKID | CHINA | | MONTICELLO 180C | |
| 1451 | 1450 | 2 | 6300408 | FUR SUPPLY TUBE φ 127X14.7; L=13348 | 1 | BW-180C-0422 | D | F817-2-43-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1452 | 1451 | 3 | 6300417 | FUR SUPPLY TUBE φ 127X14.7; L=14736 | 1 | BW-180C-0422 | D | F817-2-46-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1453 | 1452 | 4 | 6300329 | FUR SUPPLY TUBE φ 127X14.7; L=13060 | 1 | BW-180C-0422 | D | F817-2-9-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1454 | 1453 | 5 | 6300428 | FUR SUPPLY TUBE φ 127X14.7; L=8514 | 1 | BW-180C-0422 | D | F817-2-50-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1455 | 1454 | 6 | 6300436 | FUR SUPPLY TUBE φ 127X14.7; L=8514 | 1 | BW-180C-0422 | D | F817-2-52-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1456 | 1455 | 7 | 6300432 | FUR SUPPLY TUBE φ 127X14.7; L=8214 | 1 | BW-180C-0422 | D | F817-2-51-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1457 | 1456 | 8 | 6300451 | FUR SUPPLY TUBE φ 127X14.7; L=11741 | 1 | BW-180C-0422 | D | F817-2-57-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1458 | 1457 | 9 | 6300406 | FUR SUPPLY TUBE φ 127X14.7; L=14690 | 1 | BW-180C-0422 | D | F817-2-42-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1459 | 1458 | 10 | 6300374 | FUR SUPPLY TUBE φ 127X14.7; L=9922 | 1 | BW-180C-0422 | D | F817-2-31-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1460 | 1459 | 11 | 6300399 | FUR SUPPLY TUBE φ 127X14.7; L=9864 | 1 | BW-180C-0422 | D | F817-2-40-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1461 | 1460 | 12 | 6300450 | FUR SUPPLY TUBE φ 127X14.7; L=11717 | 1 | BW-180C-0422 | D | F817-2-57-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1462 | 1461 | 13 | 6300480 | FUR SUPPLY TUBE φ 127X14.7; L=13393 | 1 | BW-180C-0422 | D | F817-2-67-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1463 | 1462 | 14 | 6300494 | FUR SUPPLY TUBE φ 127X14.7; L=10958 | 1 | BW-180C-0422 | D | F817-2-71-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1464 | 1463 | 15 | 6300319 | FUR SUPPLY TUBE φ 127X14.7; L=12383 | 1 | BW-180C-0422 | D | F817-2-2-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1465 | 1464 | 16 | 6300411 | FUR SUPPLY TUBE φ 127X14.7; L=14914 | 1 | BW-180C-0422 | D | F817-2-44-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1466 | 1465 | 17 | 6300465 | FUR SUPPLY TUBE φ 127X14.7; L=10296 | 1 | BW-180C-0422 | D | F817-2-62-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1467 | 1466 | 18 | 6300367 | FUR SUPPLY TUBE φ 127X14.7; L=14951 | 1 | BW-180C-0422 | D | F817-2-28-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1468 | 1467 | 19 | 6300370 | FUR SUPPLY TUBE φ 127X14.7; L=14389 | 1 | BW-180C-0422 | D | F817-2-29-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1469 | 1468 | 20 | 6300348 | FUR SUPPLY TUBE φ 127X14.7; L=13418 | 1 | BW-180C-0422 | D | F817-2-19-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1470 | 1469 | 21 | 6300320 | FUR SUPPLY TUBE φ 127X14.7; L=11763 | 1 | BW-180C-0422 | D | F817-2-3-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1471 | 1470 | 22 | 6300356 | FUR SUPPLY TUBE φ 127X14.7; L=13024 | 1 | BW-180C-0422 | D | F817-2-23-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1472 | 1471 | 23 | 6300488 | FUR SUPPLY TUBE φ 127X14.7; L=13595 | 1 | BW-180C-0422 | D | F817-2-69-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1473 | 1472 | 24 | 6300372 | FUR SUPPLY TUBE φ 127X14.7; L=11610 | 1 | BW-180C-0422 | D | F817-2-30-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1474 | 1473 | 25 | 6300455 | FUR SUPPLY TUBE φ 127X14.7; L=15732 | 1 | BW-180C-0422 | D | F817-2-58-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1475 | 1474 | 26 | 6300333 | FUR SUPPLY TUBE φ 127X14.7; L=14947 | 1 | BW-180C-0422 | D | F817-2-11-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1476 | 1475 | 27 | 6300435 | FUR SUPPLY TUBE φ 127X14.7; L=11057 | 1 | BW-180C-0422 | D | F817-2-52-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1477 | 1476 | 28 | 6300499 | FUR SUPPLY TUBE φ 127X14.7; L=10491 | 1 | BW-180C-0422 | D | F817-2-72-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1478 | 1477 | 29 | 6300473 | FUR SUPPLY TUBE φ 127X14.7; L=10244 | 1 | BW-180C-0422 | D | F817-2-64-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | SKID | CHINA | | MONTICELLO 180C | |
| 1479 | 1478 | 1 | 6300482 | FUR SUPPLY TUBE φ 127X14.7; L=14000 | 1 | BW-180C-0423 | | F817-2-67-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | D | 1 | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1480 | 1479 | 2 | 6300492 | FUR SUPPLY TUBE φ 127X14.7; L=13700 | 1 | BW-180C-0423 | | F817-2-70-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1481 | 1480 | 3 | 6300475 | FUR SUPPLY TUBE φ 127X14.7; L=11618 | 1 | BW-180C-0423 | | F817-2-65-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1482 | 1481 | 4 | 6300460 | FUR SUPPLY TUBE φ 127X14.7; L=13356 | 1 | BW-180C-0423 | | F817-2-60-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1483 | 1482 | 5 | 6300403 | FUR SUPPLY TUBE φ 127X14.7; L=11950 | 1 | BW-180C-0423 | | F817-2-41-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1484 | 1483 | 6 | 6300431 | FUR SUPPLY TUBE φ 127X14.7; L=10459 | 1 | BW-180C-0423 | | F817-2-51-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1485 | 1484 | 7 | 6300485 | FUR SUPPLY TUBE φ 127X14.7; L=14825 | 1 | BW-180C-0423 | | F817-2-68-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | PKG TYPE | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 1485 | 8 | 6300481 | FUR SUPPLY TUBE φ 127X14.7; L=13623 | 1 | BW-180C-0423 | | F817-2-67-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1487 | 1486 | 9 | 6300379 | FUR SUPPLY TUBE φ 127X14.7; L=10808 | 1 | BW-180C-0423 | | F817-2-33-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1488 | 1487 | 10 | 6300454 | FUR SUPPLY TUBE φ 127X14.7; L=11798 | 1 | BW-180C-0423 | | F817-2-58-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1489 | 1488 | 11 | 6300344 | FUR SUPPLY TUBE φ 127X14.7; L=13805 | 1 | BW-180C-0423 | | F817-2-17-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1490 | 1489 | 12 | 6300390 | FUR SUPPLY TUBE φ 127X14.7; L=14509 | 1 | BW-180C-0423 | | F817-2-37-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1491 | 1490 | 13 | 6300350 | FUR SUPPLY TUBE φ 127X14.7; L=14673 | 1 | BW-180C-0423 | | F817-2-20-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1492 | 1491 | 14 | 6300453 | FUR SUPPLY TUBE φ 127X14.7; L=11497 | 1 | BW-180C-0423 | | F817-2-58-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1493 | 1492 | 15 | 6300456 | FUR SUPPLY TUBE φ 127X14.7; L=13372 | 1 | BW-180C-0423 | | F817-2-59-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1494 | 1493 | 16 | 6300364 | FUR SUPPLY TUBE φ 127X14.7; L=13393 | 1 | BW-180C-0423 | | F817-2-27-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1495 | 1494 | 17 | 6300381 | FUR SUPPLY TUBE φ 127X14.7; L=11497 | 1 | BW-180C-0423 | | F817-2-34-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1496 | 1495 | 18 | 6300491 | FUR SUPPLY TUBE φ 127X14.7; L=11469 | 1 | BW-180C-0423 | | F817-2-70-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1497 | 1496 | 19 | 6300354 | FUR SUPPLY TUBE φ 127X14.7; L=7753 | 1 | BW-180C-0423 | | F817-2-22-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1498 | 1497 | 20 | 6300441 | FUR SUPPLY TUBE φ 127X14.7; L=10051 | 1 | BW-180C-0423 | | F817-2-54-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1499 | 1498 | 21 | 6300407 | FUR SUPPLY TUBE φ 127X14.7; L=3971 | 1 | BW-180C-0423 | | F817-2-42-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1500 | 1499 | 22 | 6300389 | FUR SUPPLY TUBE φ 127X14.7; L=5783 | 1 | BW-180C-0423 | | F817-2-36-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1501 | 1500 | 23 | 6300479 | FUR SUPPLY TUBE φ 127X14.7; L=4671 | 1 | BW-180C-0423 | | F817-2-66-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1502 | 1501 | 24 | 6300433 | FUR SUPPLY TUBE φ 127X14.7; L=4688 | 1 | BW-180C-0423 | | F817-2-51-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1503 | 1502 | 25 | 6300318 | FUR SUPPLY TUBE φ 127X14.7; L=3937 | 1 | BW-180C-0423 | | F817-2-2-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1504 | 1503 | 26 | 6300449 | FUR SUPPLY TUBE φ 127X14.7; L=4532 | 1 | BW-180C-0423 | | F817-2-56-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1505 | 1504 | 27 | 6300369 | FUR SUPPLY TUBE φ 127X14.7; L=4027 | 1 | BW-180C-0423 | | F817-2-28-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1506 | 1505 | 28 | 6300359 | FUR SUPPLY TUBE φ 127X14.7; L=5332 | 1 | BW-180C-0423 | | F817-2-24-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1507 | 1506 | 29 | 6300413 | FUR SUPPLY TUBE φ 127X14.7; L=5627 | 1 | BW-180C-0423 | | F817-2-44-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1508 | 1507 | 30 | 6300338 | FUR SUPPLY TUBE φ 127X14.7; L=5287 | 1 | BW-180C-0423 | | F817-2-13-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1509 | 1508 | 31 | 6300434 | FUR SUPPLY TUBE φ 127X14.7; L=14921 | 1 | BW-180C-0423 | | F817-2-52-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1510 | 1509 | 32 | 6300497 | FUR SUPPLY TUBE φ 127X14.7; L=9805 | 1 | BW-180C-0423 | | F817-2-72-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1511 | 1510 | 33 | 6300484 | FUR SUPPLY TUBE φ 127X14.7; L=14951 | 1 | BW-180C-0423 | | F817-2-68-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1512 | 1511 | 34 | 6300410 | FUR SUPPLY TUBE φ 127X14.7; L=4649 | 1 | BW-180C-0423 | | F817-2-43-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1513 | 1512 | 35 | 6300429 | FUR SUPPLY TUBE φ 127X14.7; L=4510 | 1 | BW-180C-0423 | | F817-2-50-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1514 | 1513 | 36 | 6300340 | FUR SUPPLY TUBE φ 127X14.7; L=4753 | 1 | BW-180C-0423 | | F817-2-14-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1515 | 1514 | 37 | 6300437 | FUR SUPPLY TUBE φ 127X14.7; L=5366 | 1 | BW-180C-0423 | | F817-2-52-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1516 | 1515 | 38 | 6300386 | FUR SUPPLY TUBE φ 127X14.7; L=4636 | 1 | BW-180C-0423 | | F817-2-35-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CAGE | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1517 | 1516 | 1 | 6300461 | FUR SUPPLY TUBE φ 127X14.7; L=16268 | 1 | BW-180C-0424 | D | F817-2-60-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | E | 1 | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1518 | 1517 | 2 | 6300391 | FUR SUPPLY TUBE φ 127X14.7; L=15125 | 1 | BW-180C-0424 | D | F817-2-37-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1519 | 1518 | 3 | 6300418 | FUR SUPPLY TUBE φ 127X14.7; L=15063 | 1 | BW-180C-0424 | D | F817-2-46-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1520 | 1519 | 4 | 6300353 | FUR SUPPLY TUBE φ 127X14.7; L=14324 | 1 | BW-180C-0424 | D | F817-2-21-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1521 | 1520 | 5 | 6300415 | FUR SUPPLY TUBE φ 127X14.7; L=15574 | 1 | BW-180C-0424 | D | F817-2-45-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1522 | 1521 | 6 | 6300493 | FUR SUPPLY TUBE φ 127X14.7; L=12147 | 1 | BW-180C-0424 | D | F817-2-70-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1523 | 1522 | 7 | 6300377 | FUR SUPPLY TUBE φ 127X14.7; L=13089 | 1 | BW-180C-0424 | D | F817-2-32-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1524 | 1523 | 8 | 6300420 | FUR SUPPLY TUBE φ 127X14.7; L=15598 | 1 | BW-180C-0424 | D | F817-2-47-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1525 | 1524 | 9 | 6300458 | FUR SUPPLY TUBE φ 127X14.7; L=16142 | 1 | BW-180C-0424 | D | F817-2-59-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1526 | 1525 | 10 | 6300397 | FUR SUPPLY TUBE φ 127X14.7; L=15901 | 1 | BW-180C-0424 | D | F817-2-39-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1527 | 1526 | 11 | 6300470 | FUR SUPPLY TUBE φ 127X14.7; L=9854 | 1 | BW-180C-0424 | D | F817-2-63-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1528 | 1527 | 12 | 6300351 | FUR SUPPLY TUBE φ 127X14.7; L=12662 | 1 | BW-180C-0424 | D | F817-2-20-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1529 | 1528 | 13 | 6300322 | FUR SUPPLY TUBE φ 127X14.7; L=13807 | 1 | BW-180C-0424 | D | F817-2-4-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1530 | 1529 | 14 | 6300443 | FUR SUPPLY TUBE φ 127X14.7; L=8187 | 1 | BW-180C-0424 | D | F817-2-54-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1531 | 1530 | 15 | 6300355 | FUR SUPPLY TUBE φ 127X14.7; L=7753 | 1 | BW-180C-0424 | D | F817-2-22-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1532 | 1531 | 16 | 6300371 | FUR SUPPLY TUBE φ 127X14.7; L=12840 | 1 | BW-180C-0424 | D | F817-2-29-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1533 | 1532 | 17 | 6300347 | FUR SUPPLY TUBE φ 127X14.7; L=9232 | 1 | BW-180C-0424 | D | F817-2-18-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1534 | 1533 | 18 | 6300490 | FUR SUPPLY TUBE φ 127X14.7; L=12025 | 1 | BW-180C-0424 | D | F817-2-69-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1535 | 1534 | 19 | 6300363 | FUR SUPPLY TUBE φ 127X14.7; L=11581 | 1 | BW-180C-0424 | D | F817-2-26-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1536 | 1535 | 20 | 6300496 | FUR SUPPLY TUBE φ 127X14.7; L=10669 | 1 | BW-180C-0424 | D | F817-2-71-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1537 | 1536 | 21 | 6300361 | FUR SUPPLY TUBE φ 127X14.7; L=9866 | 1 | BW-180C-0424 | D | F817-2-25-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1538 | 1537 | 22 | 6300343 | FUR SUPPLY TUBE φ 127X14.7; L=12211 | 1 | BW-180C-0424 | D | F817-2-16 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1539 | 1538 | 23 | 6300388 | FUR SUPPLY TUBE φ 127X14.7; L=11873 | 1 | BW-180C-0424 | D | F817-2-36 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1540 | 1539 | 1 | 6300394 | FUR SUPPLY TUBE φ 127X14.7; L=14564 | 1 | BW-180C-0425 | D | F817-2-38-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | G | 1 | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1541 | 1540 | 2 | 6300375 | FUR SUPPLY TUBE φ 127X14.7; L=12984 | 1 | BW-180C-0425 | D | F817-2-31-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1542 | 1541 | 3 | 6300464 | FUR SUPPLY TUBE φ 127X14.7; L=10072 | 1 | BW-180C-0425 | D | F817-2-61-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1543 | 1542 | 4 | 6300373 | FUR SUPPLY TUBE φ 127X14.7; L=13162 | 1 | BW-180C-0425 | D | F817-2-30-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1544 | 1543 | 5 | 6300467 | FUR SUPPLY TUBE φ 127X14.7; L=10464 | 1 | BW-180C-0425 | D | F817-2-62-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1545 | 1544 | 6 | 6300452 | FUR SUPPLY TUBE φ 127X14.7; L=13414 | 1 | BW-180C-0425 | D | F817-2-57-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1546 | 1545 | 7 | 6300335 | FUR SUPPLY TUBE φ 127X14.7; L=17997 | 1 | BW-180C-0425 | D | F817-2-12-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1547 | 1546 | 8 | 6300330 | FUR SUPPLY TUBE φ 127X14.7; L=5897 | 1 | BW-180C-0425 | D | F817-2-9-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1548 | 1547 | 9 | 6300393 | FUR SUPPLY TUBE φ 127X14.7; L=12761 | 1 | BW-180C-0425 | D | F817-2-38-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1549 | 1548 | 10 | 6300339 | FUR SUPPLY TUBE φ 127X14.7; L=11425 | 1 | BW-180C-0425 | D | F817-2-14-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1550 | 1549 | 11 | 6300337 | FUR SUPPLY TUBE φ 127X14.7; L=14153 | 1 | BW-180C-0425 | D | F817-2-13-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1551 | 1550 | 12 | 6300438 | FUR SUPPLY TUBE φ 127X14.7; L=12947 | 1 | BW-180C-0425 | D | F817-2-53-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1552 | 1551 | 13 | 6300396 | FUR SUPPLY TUBE φ 127X14.7; L=9961 | 1 | BW-180C-0425 | D | F817-2-39-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1553 | 1552 | 14 | 6300326 | FUR SUPPLY TUBE φ 127X14.7; L=11436 | 1 | BW-180C-0425 | D | F817-2-6 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1554 | 1553 | 15 | 6300327 | FUR SUPPLY TUBE φ 127X14.7; L=9328 | 1 | BW-180C-0425 | D | F817-2-7 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1555 | 1554 | 16 | 6300328 | FUR SUPPLY TUBE φ 127X14.7; L=7198 | 1 | BW-180C-0425 | D | F817-2-8 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1556 | 1555 | 17 | 6300345 | FUR SUPPLY TUBE φ 127X14.7; L=7290 | 1 | BW-180C-0425 | D | F817-2-17-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1557 | 1556 | 18 | 6300366 | FUR SUPPLY TUBE φ 127X14.7; L=5281 | 1 | BW-180C-0425 | D | F817-2-27-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1558 | 1557 | 19 | 6300383 | FUR SUPPLY TUBE φ 127X14.7; L=4458 | 1 | BW-180C-0425 | D | F817-2-34-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1559 | 1558 | 20 | 6300425 | FUR SUPPLY TUBE φ 127X14.7; L=5333 | 1 | BW-180C-0425 | D | F817-2-49-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1560 | 1559 | 21 | 6300440 | FUR SUPPLY TUBE φ 127X14.7; L=8001 | 1 | BW-180C-0425 | D | F817-2-53-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1561 | 1560 | 22 | 6300404 | FUR SUPPLY TUBE φ 127X14.7; L=4793 | 1 | BW-180C-0425 | D | F817-2-41-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1562 | 1561 | 23 | 6300446 | FUR SUPPLY TUBE φ 127X14.7; L=7536 | 1 | BW-180C-0425 | D | F817-2-55-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1563 | 1562 | 24 | 6300332 | FUR SUPPLY TUBE φ 127X14.7; L=6576 | 1 | BW-180C-0425 | D | F817-2-10-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1564 | 1563 | 25 | 6300334 | FUR SUPPLY TUBE φ 127X14.7; L=7525 | 1 | BW-180C-0425 | D | F817-2-11-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1565 | 1564 | 26 | 6300317 | FUR SUPPLY TUBE φ 127X14.7; L=14827 | 1 | BW-180C-0425 | D | F817-2-1 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1566 | 1565 | 27 | 6300349 | FUR SUPPLY TUBE φ 127X14.7; L=11396 | 1 | BW-180C-0425 | D | F817-2-19-0 | AW8100 | 86226J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1567 | 1566 | 1 | 6338251 | Mix Panel Supply & Riser 127x17.8: L=3256 | 1 | BW-180C-0450 | D | F817-1-1-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | F | 1 | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1568 | 1567 | 2 | 6338251 | Mix Panel Supply & Riser 127x17.8: L=3256 | 1 | BW-180C-0450 | D | F817-1-1-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1569 | 1568 | 3 | 6338258 | Mix Panel Supply & Riser 127x17.8: L=3683 | 1 | BW-180C-0450 | D | F817-1-3-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1570 | 1569 | 4 | 6338258 | Mix Panel Supply & Riser 127x17.8: L=3683 | 1 | BW-180C-0450 | D | F817-1-3-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1571 | 1570 | 5 | 6338263 | Mix Panel Supply & Riser 127x17.8: L=3683 | 1 | BW-180C-0450 | D | F817-1-4-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1572 | 1571 | 6 | 6338263 | Mix Panel Supply & Riser 127x17.8: L=3683 | 1 | BW-180C-0450 | D | F817-1-4-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1573 | 1572 | 7 | 6338268 | Mix Panel Supply & Riser 127x17.8: L=3692 | 1 | BW-180C-0450 | D | F817-1-5-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1574 | 1573 | 8 | 6338268 | Mix Panel Supply & Riser 127x17.8: L=3692 | 1 | BW-180C-0450 | D | F817-1-5-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1575 | 1574 | 9 | 6338272 | Mix Panel Supply & Riser 127x17.8: L=3656 | 1 | BW-180C-0450 | D | F817-1-6-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1576 | 1575 | 10 | 6338272 | Mix Panel Supply & Riser 127x17.8: L=3656 | 1 | BW-180C-0450 | D | F817-1-6-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1577 | 1576 | 11 | 6338289 | Mix Panel Supply & Riser 127x17.8: L=5688 | 1 | BW-180C-0450 | D | F817-1-11-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1578 | 1577 | 12 | 6338296 | Mix Panel Supply & Riser 127x17.8: L=3408 | 1 | BW-180C-0450 | D | F817-1-13-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1579 | 1578 | 13 | 6338298 | Mix Panel Supply & Riser 127x17.8: L=3931 | 1 | BW-180C-0450 | D | F817-1-14-0-1A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1580 | 1579 | 14 | 6338298 | Mix Panel Supply & Riser 127x17.8: L=3931 | 1 | BW-180C-0450 | D | F817-1-14-0-1B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1581 | 1580 | 15 | 6338300 | Mix Panel Supply & Riser 127x17.8: L=3521 | 1 | BW-180C-0450 | D | F817-1-15-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1582 | 1581 | 16 | 6338305 | Mix Panel Supply & Riser 127x17.8: L=6497 | 1 | BW-180C-0450 | D | F817-1-16-0-3A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1583 | 1582 | 17 | 6338306 | Mix Panel Supply & Riser 127x17.8: L=3932 | 1 | BW-180C-0450 | D | F817-1-16-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1584 | 1583 | 18 | 6338307 | Mix Panel Supply & Riser 127x17.8: L=5885 | 1 | BW-180C-0450 | D | F817-1-17-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1585 | 1584 | 19 | 6338310 | Mix Panel Supply & Riser 127x17.8: L=4294 | 1 | BW-180C-0450 | D | F817-1-17-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1586 | 1585 | 20 | 6338310 | Mix Panel Supply & Riser 127x17.8: L=4294 | 1 | BW-180C-0450 | D | F817-1-17-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1587 | 1586 | 21 | 6338311 | Mix Panel Supply & Riser 127x17.8: L=5886 | 1 | BW-180C-0450 | D | F817-1-18-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1588 | 1587 | 22 | 6338311 | Mix Panel Supply & Riser 127x17.8: L=5886 | 1 | BW-180C-0450 | D | F817-1-18-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1589 | 1588 | 23 | 6338314 | Mix Panel Supply & Riser 127x17.8: L=4736 | 1 | BW-180C-0450 | D | F817-1-18-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1590 | 1589 | 24 | 6338319 | Mix Panel Supply & Riser 127x17.8: L=4694 | 1 | BW-180C-0450 | D | F817-1-19-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1591 | 1590 | 25 | 6338320 | Mix Panel Supply & Riser 127x17.8: L=3521 | 1 | BW-180C-0450 | D | F817-1-20-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1592 | 1591 | 26 | 6338325 | Mix Panel Supply & Riser 127x17.8: L=4238 | 1 | BW-180C-0450 | D | F817-1-21-0-3A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1593 | 1592 | 27 | 6338325 | Mix Panel Supply & Riser 127x17.8: L=4238 | 1 | BW-180C-0450 | D | F817-1-21-0-3B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1594 | 1593 | 28 | 6338326 | Mix Panel Supply & Riser 127x17.8: L=3616 | 1 | BW-180C-0450 | D | F817-1-22-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1595 | 1594 | 29 | 6338326 | Mix Panel Supply & Riser 127x17.8: L=3616 | 1 | BW-180C-0450 | D | F817-1-22-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1596 | 1595 | 30 | 6338328 | Mix Panel Supply & Riser 127x17.8: L=3868 | 1 | BW-180C-0450 | D | F817-1-22-0-3A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1597 | 1596 | 31 | 6338328 | Mix Panel Supply & Riser 127x17.8: L=3868 | 1 | BW-180C-0450 | D | F817-1-22-0-3B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1598 | 1597 | 32 | 6338329 | Mix Panel Supply & Riser 127x17.8: L=4006 | 1 | BW-180C-0450 | D | F817-1-23-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1599 | 1598 | 33 | 6338332 | Mix Panel Supply & Riser 127x17.8: L=4123 | 1 | BW-180C-0450 | D | F817-1-23-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1600 | 1599 | 34 | 6338332 | Mix Panel Supply & Riser 127x17.8: L=4123 | 1 | BW-180C-0450 | D | F817-1-23-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1601 | 1600 | 35 | 6338336 | Mix Panel Supply & Riser 127x17.8: L=4485 | 1 | BW-180C-0450 | D | F817-1-24-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1602 | 1601 | 36 | 6338336 | Mix Panel Supply & Riser 127x17.8: L=4485 | 1 | BW-180C-0450 | D | F817-1-24-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1603 | 1602 | 37 | 6338340 | Mix Panel Supply & Riser 127x17.8: L=4927 | 1 | BW-180C-0450 | D | F817-1-25-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1604 | 1603 | 38 | 6338343 | Mix Panel Supply & Riser 127x17.8: L=6816 | 1 | BW-180C-0450 | D | F817-1-26-0-3A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1605 | 1604 | 39 | 6338343 | Mix Panel Supply & Riser 127x17.8: L=6816 | 1 | BW-180C-0450 | D | F817-1-26-0-3B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1606 | 1605 | 40 | 6338344 | Mix Panel Supply & Riser 127x17.8: L=4885 | 1 | BW-180C-0450 | D | F817-1-26-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1607 | 1606 | 41 | 6338344 | Mix Panel Supply & Riser 127x17.8: L=4885 | 1 | BW-180C-0450 | D | F817-1-26-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1608 | 1607 | 42 | 6338349 | Mix Panel Supply & Riser 127x17.8: L=3427 | 1 | BW-180C-0450 | D | F817-1-28-0-2A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1609 | 1608 | 43 | 6338349 | Mix Panel Supply & Riser 127x17.8: L=3427 | 1 | BW-180C-0450 | D | F817-1-28-0-2B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1610 | 1609 | 44 | 6338350 | Mix Panel Supply & Riser 127x17.8: L=3721 | 1 | BW-180C-0450 | D | F817-1-29-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1611 | 1610 | 45 | 6338352 | Mix Panel Supply & Riser 127x17.8: L=4100 | 1 | BW-180C-0450 | D | F817-1-30-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1612 | 1611 | 46 | 6338355 | Mix Panel Supply & Riser 127x17.8: L=4313 | 1 | BW-180C-0450 | D | F817-1-30-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1613 | 1612 | 47 | 6338356 | Mix Panel Supply & Riser 127x17.8: L=6046 | 1 | BW-180C-0450 | D | F817-1-31-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1614 | 1613 | 48 | 6338356 | Mix Panel Supply & Riser 127x17.8: L=6046 | 1 | BW-180C-0450 | D | F817-1-31-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1615 | 1614 | 49 | 6338359 | Mix Panel Supply & Riser 127x17.8: L=4675 | 1 | BW-180C-0450 | D | F817-1-31-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1616 | 1615 | 50 | 6338359 | Mix Panel Supply & Riser 127x17.8: L=4675 | 1 | BW-180C-0450 | D | F817-1-31-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1617 | 1616 | 51 | 6338361 | Mix Panel Supply & Riser 127x17.8: L=7816 | 1 | BW-180C-0450 | D | F817-1-32-0-2A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1618 | 1617 | 52 | 6338363 | Mix Panel Supply & Riser 127x17.8: L=5117 | 1 | BW-180C-0450 | D | F817-1-32-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1619 | 1618 | 53 | 6338363 | Mix Panel Supply & Riser 127x17.8: L=5117 | 1 | BW-180C-0450 | D | F817-1-32-0-4B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1620 | 1619 | 54 | 6338366 | Mix Panel Supply & Riser 127x17.8: L=5837 | 1 | BW-180C-0450 | D | F817-1-33-0-3A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1621 | 1620 | 55 | 6338366 | Mix Panel Supply & Riser 127x17.8: L=5837 | 1 | BW-180C-0450 | D | F817-1-33-0-3B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1622 | 1621 | 56 | 6338374 | Mix Panel Supply & Riser 127x17.8: L=3808 | 1 | BW-180C-0450 | D | F817-1-36-0-2B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1623 | 1622 | 57 | 6338378 | Mix Panel Supply & Riser 127x17.8: L=6142 | 1 | BW-180C-0450 | D | F817-1-38-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1624 | 1623 | 58 | 6338382 | Mix Panel Supply & Riser 127x17.8: L=6146 | 1 | BW-180C-0450 | D | F817-1-39-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1625 | 1624 | 59 | 6338382 | Mix Panel Supply & Riser 127x17.8: L=6146 | 1 | BW-180C-0450 | D | F817-1-39-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1626 | 1625 | 60 | 6338385 | Mix Panel Supply & Riser 127x17.8: L=5308 | 1 | BW-180C-0450 | D | F817-1-39-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1627 | 1626 | 61 | 6338386 | Mix Panel Supply & Riser 127x17.8: L=4205 | 1 | BW-180C-0450 | D | F817-1-40-0-1B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1628 | 1627 | 62 | 6338389 | Mix Panel Supply & Riser 127x17.8: L=5266 | 1 | BW-180C-0450 | D | F817-1-40-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1629 | 1628 | 63 | 6338390 | Mix Panel Supply & Riser 127x17.8: L=3837 | 1 | BW-180C-0450 | D | F817-1-41-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1630 | 1629 | 1 | 6338252 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9072 | 1 | BW-180C-0451 | D | F817-1-1-0-2A | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | F | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1631 | 1630 | 2 | 6338259 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=10194 | 1 | BW-180C-0451 | D | F817-1-3-0-2A | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1632 | 1631 | 3 | 6338259 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=10194 | 1 | BW-180C-0451 | D | F817-1-3-0-2B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1633 | 1632 | 4 | 6338264 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9813 | 1 | BW-180C-0451 | D | F817-1-4-0-2B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1634 | 1633 | 5 | 6338269 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=7935 | 1 | BW-180C-0451 | D | F817-1-5-0-2B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1635 | 1634 | 6 | 6338278 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=2951 | 1 | BW-180C-0451 | D | F817-1-8-0-2A | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1636 | 1635 | 7 | 6338278 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=2951 | 1 | BW-180C-0451 | D | F817-1-8-0-2B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1637 | 1636 | 8 | 6338282 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=4186 | 1 | BW-180C-0451 | D | F817-1-9-0-3A | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1638 | 1637 | 9 | 6338284 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=5688 | 1 | BW-180C-0451 | D | F817-1-10-0-1B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1639 | 1638 | 10 | 6338286 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=11227 | 1 | BW-180C-0451 | D | F817-1-10-0-3B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1640 | 1639 | 11 | 6338291 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=7979 | 1 | BW-180C-0451 | D | F817-1-11-0-3A | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1641 | 1640 | 12 | 6338291 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=7979 | 1 | BW-180C-0451 | D | F817-1-11-0-3B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1642 | 1641 | 13 | 6338294 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9148 | 1 | BW-180C-0451 | D | F817-1-12-0-2A | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1643 | 1642 | 14 | 6338294 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9148 | 1 | BW-180C-0451 | D | F817-1-12-0-2B | AW8100 | AW8100 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1644 | 1643 | 15 | 6338300 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3521 | 1 | BW-180C-0451 | D | F817-1-15-0-1A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1645 | 1644 | 16 | 6338303 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3922 | 1 | BW-180C-0451 | D | F817-1-16-0-1A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1646 | 1645 | 17 | 6338303 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3922 | 1 | BW-180C-0451 | D | F817-1-16-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1647 | 1646 | 18 | 6338307 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=5885 | 1 | BW-180C-0451 | D | F817-1-17-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1648 | 1647 | 19 | 6338314 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=4736 | 1 | BW-180C-0451 | D | F817-1-18-0-4B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1649 | 1648 | 20 | 6338317 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6918 | 1 | BW-180C-0451 | D | F817-1-19-0-2A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1650 | 1649 | 21 | 6338318 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9638 | 1 | BW-180C-0451 | D | F817-1-19-0-3A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1651 | 1650 | 22 | 6338321 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9100 | 1 | BW-180C-0451 | D | F817-1-20-0-2A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1652 | 1651 | 23 | 6338323 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3193 | 1 | BW-180C-0451 | D | F817-1-21-0-1A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1653 | 1652 | 24 | 6338323 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3193 | 1 | BW-180C-0451 | D | F817-1-21-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1654 | 1653 | 25 | 6338324 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=1390 | 1 | BW-180C-0451 | D | F817-1-21-0-2A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1655 | 1654 | 26 | 6338324 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=1390 | 1 | BW-180C-0451 | D | F817-1-21-0-2B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1656 | 1655 | 27 | 6338331 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=4902 | 1 | BW-180C-0451 | D | F817-1-23-0-3A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1657 | 1656 | 28 | 6338335 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=9868 | 1 | BW-180C-0451 | D | F817-1-24-0-3B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1658 | 1657 | 29 | 6338347 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=5288 | 1 | BW-180C-0451 | D | F817-1-27-0-3A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1659 | 1658 | 30 | 6338348 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3968 | 1 | BW-180C-0451 | D | F817-1-28-0-1A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1660 | 1659 | 31 | 6338348 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3968 | 1 | BW-180C-0451 | D | F817-1-28-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1661 | 1660 | 32 | 6338351 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=5107 | 1 | BW-180C-0451 | D | F817-1-29-0-2B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1662 | 1661 | 33 | 6338358 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=8800 | 1 | BW-180C-0451 | D | F817-1-31-0-3B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1663 | 1662 | 34 | 6338361 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=7816 | 1 | BW-180C-0451 | D | F817-1-32-0-2B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1664 | 1663 | 35 | 6338370 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=4433 | 1 | BW-180C-0451 | D | F817-1-34-0-3A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1665 | 1664 | 36 | 6338371 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=1097 | 1 | BW-180C-0451 | D | F817-1-35-0-1A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1666 | 1665 | 37 | 6338371 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=1097 | 1 | BW-180C-0451 | D | F817-1-35-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1667 | 1666 | 38 | 6338373 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3770 | 1 | BW-180C-0451 | D | F817-1-36-0-1A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1668 | 1667 | 39 | 6338373 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=3770 | 1 | BW-180C-0451 | D | F817-1-36-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1669 | 1668 | 40 | 6338377 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6035 | 1 | BW-180C-0451 | D | F817-1-37-0-3A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1670 | 1669 | 41 | 6338377 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6035 | 1 | BW-180C-0451 | D | F817-1-37-0-3B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1671 | 1670 | 42 | 6338378 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6142 | 1 | BW-180C-0451 | D | F817-1-38-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | 1671 | 43 | 6338381 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=4866 | 1 | BW-180C-0451 | D | F817-1-38-0-4B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1673 | 1672 | 44 | 6338383 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=7816 | 1 | BW-180C-0451 | D | F817-1-39-0-2A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1674 | 1673 | 45 | 6338385 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=5308 | 1 | BW-180C-0451 | D | F817-1-39-0-4B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1675 | 1674 | 46 | 6338387 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6918 | 1 | BW-180C-0451 | D | F817-1-40-0-2B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1676 | 1675 | 47 | 6338389 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=5266 | 1 | BW-180C-0451 | D | F817-1-40-0-4B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1677 | 1676 | 48 | 6338391 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=2182 | 1 | BW-180C-0451 | D | F817-1-41-0-2A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1678 | 1677 | 49 | 6338391 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=2182 | 1 | BW-180C-0451 | D | F817-1-41-0-2B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1679 | 1678 | 50 | 6338392 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=4249 | 1 | BW-180C-0451 | D | F817-1-41-0-3A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1680 | 1679 | 51 | 6338393 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=1097 | 1 | BW-180C-0451 | D | F817-1-42-0-1B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1681 | 1680 | 52 | 6338394 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6273 | 1 | BW-180C-0451 | D | F817-1-42-0-2A | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1682 | 1681 | 53 | 6338394 | MIX PNL SUPPLY & RISER Φ127 X 17.8; L=6273 | 1 | BW-180C-0451 | D | F817-1-42-0-2B | AW8200 | AW8200 | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1683 | 1682 | 1 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-1 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | F | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1684 | 1683 | 2 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-2 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1685 | 1684 | 3 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-3 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1686 | 1685 | 4 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-4 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1687 | 1686 | 5 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-5 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1688 | 1687 | 6 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-6 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1689 | 1688 | 7 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-7 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1690 | 1689 | 8 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-8 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1691 | 1690 | 9 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-9 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1692 | 1691 | 10 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-10 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1693 | 1692 | 11 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-11 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1694 | 1693 | 12 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-12 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1695 | 1694 | 13 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-13 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1696 | 1695 | 14 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-14 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1697 | 1696 | 15 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-15 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1698 | 1697 | 16 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-16 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1699 | 1698 | 17 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-17 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1700 | 1699 | 18 | 6295287 | HCP SUPPLY TUBES 127X17.9: L=10910 | 1 | BW-180C-0452 | D | F838-1-1-18 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1701 | 1700 | 19 | 6295288 | HCP SUPPLY TUBES 127X17.9: L=7453 | 1 | BW-180C-0452 | D | F838-1-2 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1702 | 1701 | 20 | 6295289 | HCP SUPPLY TUBES 127X17.9: L=2307 | 1 | BW-180C-0452 | D | F8381-3-0-1A | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1703 | 1702 | 21 | 6295289 | HCP SUPPLY TUBES 127X17.9: L=2307 | 1 | BW-180C-0452 | D | F8381-3-0-1B | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1704 | 1703 | 22 | 6295290 | HCP SUPPLY TUBES 127X17.9: L=6580 | 1 | BW-180C-0452 | D | F838-1-3-1-No1 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1705 | 1704 | 23 | 6295291 | HCP SUPPLY TUBES 127X17.9: L=8492 | 1 | BW-180C-0452 | D | F838-1-3-1-No2 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1706 | 1705 | 24 | 6295292 | HCP SUPPLY TUBES 127X17.9: L=4098 | 1 | BW-180C-0452 | D | F838-1-4-0-1A | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1707 | 1706 | 25 | 6295292 | HCP SUPPLY TUBES 127X17.9: L=4098 | 1 | BW-180C-0452 | D | F838-1-4-0-1B | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1708 | 1707 | 26 | 6295293 | HCP SUPPLY TUBES 127X17.9: L=8483 | 1 | BW-180C-0452 | D | F8381-4-0-2A | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1709 | 1708 | 27 | 6295293 | HCP SUPPLY TUBES 127X17.9: L=8483 | 1 | BW-180C-0452 | D | F8381-4-0-2B | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1710 | 1709 | 28 | 6295294 | HCP SUPPLY TUBES 127X17.9: L=5904 | 1 | BW-180C-0452 | D | F8381-5-0-1 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1711 | 1710 | 29 | 6295295 | HCP SUPPLY TUBES 127X17.9: L=8483 | 1 | BW-180C-0452 | D | F8381-5-0-2 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1712 | 1711 | 30 | 6295296 | HCP SUPPLY TUBES 127X17.9: L=7453 | 1 | BW-180C-0452 | D | F838-1-6 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1713 | 1712 | 31 | 6295297 | HCP SUPPLY TUBES 127X17.9: L=2307 | 1 | BW-180C-0452 | D | F838-1-7-0-1A | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1714 | 1713 | 32 | 6295297 | HCP SUPPLY TUBES 127X17.9: L=2307 | 1 | BW-180C-0452 | D | F838-1-7-0-1B | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1715 | 1714 | 33 | 6295298 | HCP SUPPLY TUBES 127X17.9: L=6580 | 1 | BW-180C-0452 | D | F838-1-7-1-No1 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1716 | 1715 | 34 | 6295299 | HCP SUPPLY TUBES 127X17.9: L=8492 | 1 | BW-180C-0452 | D | F838-1-7-1-No2 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1717 | 1716 | 35 | 6295300 | HCP SUPPLY TUBES 127X17.9: L=5904 | 1 | BW-180C-0452 | D | F838-1-8-0-1 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1718 | 1717 | 36 | 6295301 | HCP SUPPLY TUBES 127X17.9: L=8483 | 1 | BW-180C-0452 | D | F838-1-8-0-2 | AS1950 | 81700J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1719 | 1718 | 1 | 6335704 | FUR RISER TUBES Φ127 X 17.8; L=6408 | 1 | BW-180C-0453 | D | F811-4P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | F | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1720 | 1719 | 2 | 6335701 | FUR RISER TUBES Φ127 X 17.8; L=6141 | 1 | BW-180C-0453 | D | F811-2N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1721 | 1720 | 3 | 6335702 | FUR RISER TUBES Φ127 X 17.8; L=3704 | 1 | BW-180C-0453 | D | F811-3P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1722 | 1721 | 4 | 6335705 | FUR RISER TUBES Φ127 X 17.8; L=6408 | 1 | BW-180C-0453 | D | F811-4N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1723 | 1722 | 5 | 6335708 | FUR RISER TUBES Φ127 X 17.8; L=5852 | 1 | BW-180C-0453 | D | F811-6P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1724 | 1723 | 6 | 6335709 | FUR RISER TUBES Φ127 X 17.8; L=5862 | 1 | BW-180C-0453 | D | F811-6N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1725 | 1724 | 7 | 6335711 | FUR RISER TUBES Φ127 X 17.8; L=4771 | 1 | BW-180C-0453 | D | F811-7N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1726 | 1725 | 8 | 6335714 | FUR RISER TUBES Φ127 X 17.8; L=3862 | 1 | BW-180C-0453 | D | F811-9P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1727 | 1726 | 9 | 6335722 | FUR RISER TUBES Φ127 X 17.8; L=3859 | 1 | BW-180C-0453 | D | F811-13P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1728 | 1727 | 10 | 6335723 | FUR RISER TUBES Φ127 X 17.8; L=3859 | 1 | BW-180C-0453 | D | F811-13N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1729 | 1728 | 11 | 6335724 | FUR RISER TUBES Φ127 X 17.8; L=1853 | 1 | BW-180C-0453 | D | F811-14P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1730 | 1729 | 12 | 6335725 | FUR RISER TUBES Φ127 X 17.8; L=1853 | 1 | BW-180C-0453 | D | F811-14N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1731 | 1730 | 13 | 6335726 | FUR RISER TUBES Φ127 X 17.8; L=7725 | 1 | BW-180C-0453 | D | F811-15P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1732 | 1731 | 14 | 6335730 | FUR RISER TUBES Φ127 X 17.8; L=8300 | 1 | BW-180C-0453 | D | F811-17P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1733 | 1732 | 15 | 6335731 | FUR RISER TUBES Φ127 X 17.8; L=8300 | 1 | BW-180C-0453 | D | F811-17N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1734 | 1733 | 16 | 6335739 | FUR RISER TUBES Φ127 X 17.8; L=9234 | 1 | BW-180C-0453 | D | F811-21-0N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1735 | 1734 | 17 | 6335743 | FUR RISER TUBES Φ127 X 17.8; L=9768 | 1 | BW-180C-0453 | D | F811-23-0N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1736 | 1735 | 18 | 6335747 | FUR RISER TUBES Φ127 X 17.8; L=10301 | 1 | BW-180C-0453 | D | F811-25-0N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1737 | 1736 | 19 | 6335751 | FUR RISER TUBES Φ127 X 17.8; L=7017 | 1 | BW-180C-0453 | D | F811-27N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1738 | 1737 | 20 | 6335752 | FUR RISER TUBES Φ127 X 17.8; L=5391 | 1 | BW-180C-0453 | D | F811-28P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1739 | 1738 | 21 | 6335753 | FUR RISER TUBES Φ127 X 17.8; L=5391 | 1 | BW-180C-0453 | D | F811-28N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1740 | 1739 | 22 | 6335757 | FUR RISER TUBES Φ127 X 17.8; L=6402 | 1 | BW-180C-0453 | D | F811-30-0-1N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1741 | 1740 | 23 | 6355539 | FUR RISER TUBES Φ127 X 17.8; L=4899 | 1 | BW-180C-0453 | D | F811-30-0-2P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1742 | 1741 | 24 | 6335758 | FUR RISER TUBES Φ127 X 17.8; L=4705 | 1 | BW-180C-0453 | D | F811-31P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1743 | 1742 | 25 | 6335759 | FUR RISER TUBES Φ127 X 17.8; L=4705 | 1 | BW-180C-0453 | D | F811-31N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1744 | 1743 | 26 | 6335764 | FUR RISER TUBES Φ127 X 17.8; L=5414 | 1 | BW-180C-0453 | D | F811-34P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1745 | 1744 | 27 | 6335765 | FUR RISER TUBES Φ127 X 17.8; L=5414 | 1 | BW-180C-0453 | D | F811-34N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1746 | 1745 | 28 | 6335772 | FUR RISER TUBES Φ127 X 17.8; L=7379 | 1 | BW-180C-0453 | D | F811-38P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1747 | 1746 | 29 | 6335786 | FUR RISER TUBES Φ127 X 17.8; L=7805 | 1 | BW-180C-0453 | D | F811-45A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1748 | 1747 | 30 | 6335789 | FUR RISER TUBES Φ127 X 17.8; L=4682 | 1 | BW-180C-0453 | D | F811-46-0-1B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1749 | 1748 | 31 | 6335790 | FUR RISER TUBES Φ127 X 17.8; L=7316 | 1 | BW-180C-0453 | D | F811-47P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1750 | 1749 | 32 | 6335791 | FUR RISER TUBES Φ127 X 17.8; L=7316 | 1 | BW-180C-0453 | D | F811-47N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1751 | 1750 | 33 | 6335794 | FUR RISER TUBES Φ127 X 17.8; L=6816 | 1 | BW-180C-0453 | D | F811-49-0-1P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1752 | 1751 | 34 | 6335795 | FUR RISER TUBES Φ127 X 17.8; L=6816 | 1 | BW-180C-0453 | D | F811-49-0-1N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1753 | 1752 | 35 | 6355546 | FUR RISER TUBES Φ127 X 17.8; L=6815 | 1 | BW-180C-0453 | D | F811-49-0-2P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1754 | 1753 | 36 | 6355547 | FUR RISER TUBES Φ127 X 17.8; L=6815 | 1 | BW-180C-0453 | D | F811-49-0-2N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1755 | 1754 | 37 | 6355548 | FUR RISER TUBES Φ127 X 17.8; L=2957 | 1 | BW-180C-0453 | D | F811-50-0-2A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1756 | 1755 | 38 | 6355549 | FUR RISER TUBES Φ127 X 17.8; L=2957 | 1 | BW-180C-0453 | D | F811-50-0-2B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1757 | 1756 | 39 | 6335802 | FUR RISER TUBES Φ127 X 17.8; L=7457 | 1 | BW-180C-0453 | D | F811-53P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1758 | 1757 | 40 | 6335803 | FUR RISER TUBES Φ127 X 17.8; L=7457 | 1 | BW-180C-0453 | D | F811-53N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1759 | 1758 | 41 | 6335804 | FUR RISER TUBES Φ127 X 17.8; L=6265 | 1 | BW-180C-0453 | D | F811-54-0-1A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1760 | 1759 | 1 | 6300803 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-1-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | D | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1761 | 1760 | 2 | 6300806 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-3-0-1A | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1762 | 1761 | 3 | 6300806 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-3-0-1B | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1763 | 1762 | 4 | 6300807 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5003 | 1 | BW-180C-0454 | D | F838-2-3-0-2A | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1764 | 1763 | 5 | 6300807 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5003 | 1 | BW-180C-0454 | D | F838-2-3-0-2B | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 1764 | 6 | 6300809 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5026 | 1 | BW-180C-0454 | D | F838-2-4-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1766 | 1765 | 7 | 6300811 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4483 | 1 | BW-180C-0454 | D | F838-2-5-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1767 | 1766 | 8 | 6300812 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-6-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1768 | 1767 | 9 | 6300814 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6509 | 1 | BW-180C-0454 | D | F838-2-7-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1769 | 1768 | 10 | 6300815 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6065 | 1 | BW-180C-0454 | D | F838-2-7-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1770 | 1769 | 11 | 6300816 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-8-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1771 | 1770 | 12 | 6300817 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5025 | 1 | BW-180C-0454 | D | F838-2-8-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1772 | 1771 | 13 | 6300844 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6427 | 1 | BW-180C-0454 | D | F838-2-9-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1773 | 1772 | 14 | 6300845 | HCP&PCP RISER TUBES Φ127 X 17.8; L=7761 | 1 | BW-180C-0454 | D | F838-2-9-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1774 | 1773 | 15 | 6300818 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-10-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1775 | 1774 | 16 | 6300819 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5004 | 1 | BW-180C-0454 | D | F838-2-10-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1776 | 1775 | 17 | 6300847 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4700 | 1 | BW-180C-0454 | D | F838-2-11-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1777 | 1776 | 18 | 6300820 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-12-0-1A | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1778 | 1777 | 19 | 6300820 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-12-0-1B | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1779 | 1778 | 20 | 6300821 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5080 | 1 | BW-180C-0454 | D | F838-2-12-0-2A | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1780 | 1779 | 21 | 6300821 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5080 | 1 | BW-180C-0454 | D | F838-2-12-0-2B | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1781 | 1780 | 22 | 6300849 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4365 | 1 | BW-180C-0454 | D | F838-2-13-0-1 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1782 | 1781 | 23 | 6300850 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5341 | 1 | BW-180C-0454 | D | F838-2-13-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1783 | 1782 | 24 | 6300851 | HCP&PCP RISER TUBES Φ127 X 17.8; L=9736 | 1 | BW-180C-0454 | D | F838-2-13-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1784 | 1783 | 25 | 6300852 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4018 | 1 | BW-180C-0454 | D | F838-2-14-0-1 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1785 | 1784 | 26 | 6300853 | HCP&PCP RISER TUBES Φ127 X 17.8; L=10926 | 1 | BW-180C-0454 | D | F838-2-14-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1786 | 1785 | 27 | 6300822 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-15-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1787 | 1786 | 28 | 6300823 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5009 | 1 | BW-180C-0454 | D | F838-2-15-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1788 | 1787 | 29 | 6300855 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5914 | 1 | BW-180C-0454 | D | F838-2-16-0-1 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1789 | 1788 | 30 | 6300856 | HCP&PCP RISER TUBES Φ127 X 17.8; L=8428 | 1 | BW-180C-0454 | D | F838-2-16-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1790 | 1789 | 31 | 6300857 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5566 | 1 | BW-180C-0454 | D | F838-2-16-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1791 | 1790 | 32 | 6300858 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5566 | 1 | BW-180C-0454 | D | F838-2-17-0-1 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1792 | 1791 | 33 | 6300859 | HCP&PCP RISER TUBES Φ127 X 17.8; L=8428 | 1 | BW-180C-0454 | D | F838-2-17-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1793 | 1792 | 34 | 6300860 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5914 | 1 | BW-180C-0454 | D | F838-2-17-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1794 | 1793 | 35 | 6300862 | HCP&PCP RISER TUBES Φ127 X 17.8; L=10926 | 1 | BW-180C-0454 | D | F838-2-19-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1795 | 1794 | 36 | 6300863 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4764 | 1 | BW-180C-0454 | D | F838-2-19-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1796 | 1795 | 37 | 6300826 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-20-0-1B | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1797 | 1796 | 38 | 6300827 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5080 | 1 | BW-180C-0454 | D | F838-2-20-0-2A | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1798 | 1797 | 39 | 6300827 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5080 | 1 | BW-180C-0454 | D | F838-2-20-0-2B | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1799 | 1798 | 40 | 6300864 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4365 | 1 | BW-180C-0454 | D | F838-2-21-0-1 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1800 | 1799 | 41 | 6300866 | HCP&PCP RISER TUBES Φ127 X 17.8; L=9736 | 1 | BW-180C-0454 | D | F838-2-21-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1801 | 1800 | 42 | 6300868 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4700 | 1 | BW-180C-0454 | D | F838-2-22-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1802 | 1801 | 43 | 6300828 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-23-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1803 | 1802 | 44 | 6300829 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5004 | 1 | BW-180C-0454 | D | F838-2-23-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1804 | 1803 | 45 | 6300871 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6427 | 1 | BW-180C-0454 | D | F838-2-24-0-2 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1805 | 1804 | 46 | 6300872 | HCP&PCP RISER TUBES Φ127 X 17.8; L=7761 | 1 | BW-180C-0454 | D | F838-2-24-0-3 | AS2930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1806 | 1805 | 47 | 6300831 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5025 | 1 | BW-180C-0454 | D | F838-2-25-02 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1807 | 1806 | 48 | 6300832 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6509 | 1 | BW-180C-0454 | D | F838-2-26-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1808 | 1807 | 49 | 6300833 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6065 | 1 | BW-180C-0454 | D | F838-2-26-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1809 | 1808 | 50 | 6300837 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4483 | 1 | BW-180C-0454 | D | F838-2-28-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1810 | 1809 | 51 | 6300838 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0454 | D | F838-2-29-0-1 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1811 | 1810 | 52 | 6300839 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5026 | 1 | BW-180C-0454 | D | F838-2-29-0-2 | AS1930 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1812 | 1811 | 1 | 6295302 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6762 | 1 | BW-180C-0455 | D | F817-3-1 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | F | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1813 | 1812 | 2 | 6295303 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6762 | 1 | BW-180C-0455 | D | F817-3-2 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1814 | 1813 | 3 | 6295304 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6764 | 1 | BW-180C-0455 | D | F817-3-3 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1815 | 1814 | 4 | 6295305 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6764 | 1 | BW-180C-0455 | D | F817-3-4 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1816 | 1815 | 5 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-1 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1817 | 1816 | 6 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-2 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1818 | 1817 | 7 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-3 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1819 | 1818 | 8 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-4 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1820 | 1819 | 9 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-5 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1821 | 1820 | 10 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-6 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1822 | 1821 | 11 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-7 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1823 | 1822 | 12 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-8 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1824 | 1823 | 13 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-9 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1825 | 1824 | 14 | 6295306 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=6706 | 1 | BW-180C-0455 | D | F817-3-5-10 | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1826 | 1825 | 15 | 6295307 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=3908 | 1 | BW-180C-0455 | D | F817-3-6 | AS1950 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1827 | 1826 | 16 | 6295308 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=3908 | 1 | BW-180C-0455 | D | F817-3-7 | AS1950 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1828 | 1827 | 17 | 6295309 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=5939 | 1 | BW-180C-0455 | D | F817-3-8 | AS1950 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1829 | 1828 | 18 | 6295310 | FUR RW SCREEN SUPPLY TUBES Φ127X17.8; L=5939 | 1 | BW-180C-0455 | D | F817-3-9 | AS1950 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1830 | 1829 | 19 | 6338253 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2602 | 1 | BW-180C-0455 | D | F817-1-1-0-3A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1831 | 1830 | 20 | 6338253 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2602 | 1 | BW-180C-0455 | D | F817-1-1-0-3B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1832 | 1831 | 21 | 6338257 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2498 | 1 | BW-180C-0455 | D | F817-1-2-0-4B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1833 | 1832 | 22 | 6338261 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2182 | 1 | BW-180C-0455 | D | F817-1-3-0-4A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1834 | 1833 | 23 | 6338261 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2182 | 1 | BW-180C-0455 | D | F817-1-3-0-4B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1835 | 1834 | 24 | 6338266 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2182 | 1 | BW-180C-0455 | D | F817-1-4-0-4A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1836 | 1835 | 25 | 6338266 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2182 | 1 | BW-180C-0455 | D | F817-1-4-0-4B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1837 | 1836 | 26 | 6338271 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2602 | 1 | BW-180C-0455 | D | F817-1-5-0-4A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1838 | 1837 | 27 | 6338271 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2602 | 1 | BW-180C-0455 | D | F817-1-5-0-4B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1839 | 1838 | 28 | 6338273 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=5536 | 1 | BW-180C-0455 | D | F817-1-6-0-2A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1840 | 1839 | 29 | 6338273 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=5536 | 1 | BW-180C-0455 | D | F817-1-6-0-2B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1841 | 1840 | 30 | 6338279 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2776 | 1 | BW-180C-0455 | D | F817-1-8-0-3B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1842 | 1841 | 31 | 6338283 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2690 | 1 | BW-180C-0455 | D | F817-1-9-0-4A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1843 | 1842 | 32 | 6338283 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2690 | 1 | BW-180C-0455 | D | F817-1-9-0-4B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1844 | 1843 | 33 | 6338287 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2373 | 1 | BW-180C-0455 | D | F817-1-10-0-4A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1845 | 1844 | 34 | 6338287 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2373 | 1 | BW-180C-0455 | D | F817-1-10-0-4B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1846 | 1845 | 35 | 6338292 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2373 | 1 | BW-180C-0455 | D | F817-1-11-0-4A | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1847 | 1846 | 36 | 6338295 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2793 | 1 | BW-180C-0455 | D | F817-1-12-0-3B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1848 | 1847 | 37 | 6338299 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=2966 | 1 | BW-180C-0455 | D | F817-1-14-0-2B | AW8100 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1849 | 1848 | 38 | 6338319 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=4694 | 1 | BW-180C-0455 | D | F817-1-19-0-4A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1850 | 1849 | 39 | 6338352 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=4100 | 1 | BW-180C-0455 | D | F817-1-30-0-1A | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1851 | 1850 | 40 | 6338370 | MIX PANEL SUPPLY&RISER Φ127X17.8; L=4433 | 1 | BW-180C-0455 | D | F817-1-34-0-3B | AW8200 | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1852 | 1851 | 1 | 6300765 | PCP SUPPLY TUBES Φ127 X 17.8; L=13731 | 1 | BW-180C-0456 | D | F838-3-1-0-3 | AS2950 | 561492E | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | D | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1853 | 1852 | 2 | 6300770 | PCP SUPPLY TUBES Φ127 X 17.8; L=15237 | 1 | BW-180C-0456 | D | F838-3-3-0-2 | AS2950 | 561492E | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1854 | 1853 | 3 | 6300775 | PCP SUPPLY TUBES Φ127 X 17.8; L=12971 | 1 | BW-180C-0456 | D | F838-3-5-0-2 | AS2950 | 561492E | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1855 | 1854 | 4 | 6300776 | PCP SUPPLY TUBES Φ127 X 17.8; L=14488 | 1 | BW-180C-0456 | D | F838-3-5-0-3 | AS2950 | 561492E | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1856 | 1855 | 5 | 6300778 | PCP SUPPLY TUBES Φ127 X 17.8; L=15237 | 1 | BW-180C-0456 | D | F838-3-6-0-2 | AS2950 | 561492E | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1857 | 1856 | 6 | 6300779 | PCP SUPPLY TUBES Φ127 X 17.8; L=14175 | 1 | BW-180C-0456 | D | F838-3-7-0-1 | AS2950 | 561492E | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

Inventory List

180C Yard Monticello

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1858 | 1857 | 7 | 6300780 | PCP SUPPLY TUBES Φ127 X 17.8; L=9013 | 1 | BW-180C-0456 | D | F838-3-7-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1859 | 1858 | 8 | 6300781 | PCP SUPPLY TUBES Φ127 X 17.8; L=8098 | 1 | BW-180C-0456 | D | F838-3-7-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1860 | 1859 | 9 | 6300783 | PCP SUPPLY TUBES Φ127 X 17.8; L=10898 | 1 | BW-180C-0456 | D | F838-3-8-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1861 | 1860 | 10 | 6300784 | PCP SUPPLY TUBES Φ127 X 17.8; L=13069 | 1 | BW-180C-0456 | D | F838-3-8-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1862 | 1861 | 11 | 6300785 | PCP SUPPLY TUBES Φ127 X 17.8; L=8159 | 1 | BW-180C-0456 | D | F838-3-8-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1863 | 1862 | 12 | 6300786 | PCP SUPPLY TUBES Φ127 X 17.8; L=11769 | 1 | BW-180C-0456 | D | F838-3-8-0-4 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1864 | 1863 | 13 | 6300787 | PCP SUPPLY TUBES Φ127 X 17.8; L=14117 | 1 | BW-180C-0456 | D | F838-3-9-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1865 | 1864 | 14 | 6300788 | PCP SUPPLY TUBES Φ127 X 17.8; L=9838 | 1 | BW-180C-0456 | D | F838-3-9-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1866 | 1865 | 15 | 6300789 | PCP SUPPLY TUBES Φ127 X 17.8; L=6666 | 1 | BW-180C-0456 | D | F838-3-9-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1867 | 1866 | 16 | 6300790 | PCP SUPPLY TUBES Φ127 X 17.8; L=15400 | 1 | BW-180C-0456 | D | F838-3-9-0-4 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1868 | 1867 | 17 | 6300791 | PCP SUPPLY TUBES Φ127 X 17.8; L=14175 | 1 | BW-180C-0456 | D | F838-3-10-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1869 | 1868 | 18 | 6300793 | PCP SUPPLY TUBES Φ127 X 17.8; L=8098 | 1 | BW-180C-0456 | D | F838-3-10-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1870 | 1869 | 19 | 6300794 | PCP SUPPLY TUBES Φ127 X 17.8; L=11929 | 1 | BW-180C-0456 | D | F838-3-10-0-4 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1871 | 1870 | 20 | 6300795 | PCP SUPPLY TUBES Φ127 X 17.8; L=10898 | 1 | BW-180C-0456 | D | F838-3-11-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1872 | 1871 | 21 | 6300796 | PCP SUPPLY TUBES Φ127 X 17.8; L=13069 | 1 | BW-180C-0456 | D | F838-3-11-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1873 | 1872 | 22 | 6300797 | PCP SUPPLY TUBES Φ127 X 17.8; L=8159 | 1 | BW-180C-0456 | D | F838-3-11-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1874 | 1873 | 23 | 6300798 | PCP SUPPLY TUBES Φ127 X 17.8; L=11769 | 1 | BW-180C-0456 | D | F838-3-11-0-4 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1875 | 1874 | 24 | 6300799 | PCP SUPPLY TUBES Φ127 X 17.8; L=14117 | 1 | BW-180C-0456 | D | F838-3-12-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1876 | 1875 | 1 | 6300804 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5004 | 1 | BW-180C-0457 | D | F838-2-1-0-2 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | E | 2 | C | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1877 | 1876 | 2 | 6300805 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6773 | 1 | BW-180C-0457 | D | F838-2-2 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1878 | 1877 | 3 | 6300808 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0457 | D | F838-2-4-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1879 | 1878 | 4 | 6300810 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5744 | 1 | BW-180C-0457 | D | F838-2-5-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1880 | 1879 | 5 | 6300813 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5004 | 1 | BW-180C-0457 | D | F838-2-6-0-2 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1881 | 1880 | 6 | 6300843 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4060 | 1 | BW-180C-0457 | D | F838-2-9-0-1 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1882 | 1881 | 7 | 6300846 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4212 | 1 | BW-180C-0457 | D | F838-2-11-0-1 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1883 | 1882 | 8 | 6300848 | HCP&PCP RISER TUBES Φ127 X 17.8; L=9513 | 1 | BW-180C-0457 | D | F838-2-11-0-3 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1884 | 1883 | 9 | 6300854 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4764 | 1 | BW-180C-0457 | D | F838-2-14-0-3 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1885 | 1884 | 10 | 6300824 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0457 | D | F838-2-18-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1886 | 1885 | 11 | 6300825 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5009 | 1 | BW-180C-0457 | D | F838-2-18-0-2 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1887 | 1886 | 12 | 6300861 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4018 | 1 | BW-180C-0457 | D | F838-2-19-0-1 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1888 | 1887 | 13 | 6300826 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0457 | D | F838-2-20-0-1A | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1889 | 1888 | 14 | 6300865 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5341 | 1 | BW-180C-0457 | D | F838-2-21-0-2 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1890 | 1889 | 15 | 6300867 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4212 | 1 | BW-180C-0457 | D | F838-2-22-0-1 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1891 | 1890 | 16 | 6300869 | HCP&PCP RISER TUBES Φ127 X 17.8; L=9513 | 1 | BW-180C-0457 | D | F838-2-22-0-3 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1892 | 1891 | 17 | 6300870 | HCP&PCP RISER TUBES Φ127 X 17.8; L=4060 | 1 | BW-180C-0457 | D | F838-2-24-0-1 | | AS2930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1893 | 1892 | 18 | 6300830 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0457 | D | F838-2-25-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1894 | 1893 | 19 | 6300834 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0457 | D | F838-2-27-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1895 | 1894 | 20 | 6300835 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5004 | 1 | BW-180C-0457 | D | F838-2-27-0-2 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1896 | 1895 | 21 | 6300836 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5744 | 1 | BW-180C-0457 | D | F838-2-28-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1897 | 1896 | 22 | 6300840 | HCP&PCP RISER TUBES Φ127 X 17.8; L=6773 | 1 | BW-180C-0457 | D | F838-2-30-0 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1898 | 1897 | 23 | 6300841 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5395 | 1 | BW-180C-0457 | D | F838-2-31-0-1 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1899 | 1898 | 24 | 6300842 | HCP&PCP RISER TUBES Φ127 X 17.8; L=5004 | 1 | BW-180C-0457 | D | F838-2-31-0-2 | | AS1930 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1900 | 1899 | 25 | 6300763 | PCP SUPPLY TUBES Φ127 X 17.8; L=2823 | 1 | BW-180C-0457 | D | F838-3-1-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1901 | 1900 | 26 | 6300764 | PCP SUPPLY TUBES Φ127 X 17.8; L=12566 | 1 | BW-180C-0457 | D | F838-3-1-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1902 | 1901 | 27 | 6300766 | PCP SUPPLY TUBES Φ127 X 17.8; L=2138 | 1 | BW-180C-0457 | D | F838-3-2-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1903 | 1902 | 28 | 6300767 | PCP SUPPLY TUBES Φ127 X 17.8; L=12971 | 1 | BW-180C-0457 | D | F838-3-2-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1904 | 1903 | 29 | 6300768 | PCP SUPPLY TUBES Φ127 X 17.8; L=14488 | 1 | BW-180C-0457 | D | F838-3-2-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1905 | 1904 | 30 | 6300769 | PCP SUPPLY TUBES Φ127 X 17.8; L=15381 | 1 | BW-180C-0457 | D | F838-3-3-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1906 | 1905 | 31 | 6300771 | PCP SUPPLY TUBES Φ127 X 17.8; L=2823 | 1 | BW-180C-0457 | D | F838-3-4-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1907 | 1906 | 32 | 6300772 | PCP SUPPLY TUBES Φ127 X 17.8; L=12566 | 1 | BW-180C-0457 | D | F838-3-4-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1908 | 1907 | 33 | 6300773 | PCP SUPPLY TUBES Φ127 X 17.8; L=13731 | 1 | BW-180C-0457 | D | F838-3-4-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1909 | 1908 | 34 | 6300774 | PCP SUPPLY TUBES Φ127 X 17.8; L=2138 | 1 | BW-180C-0457 | D | F838-3-5-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1910 | 1909 | 35 | 6300777 | PCP SUPPLY TUBES Φ127 X 17.8; L=15381 | 1 | BW-180C-0457 | D | F838-3-6-0-1 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1911 | 1910 | 36 | 6300782 | PCP SUPPLY TUBES Φ127 X 17.8; L=11929 | 1 | BW-180C-0457 | D | F838-3-7-0-4 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1912 | 1911 | 37 | 6300792 | PCP SUPPLY TUBES Φ127 X 17.8; L=9013 | 1 | BW-180C-0457 | D | F838-3-10-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1913 | 1912 | 38 | 6300800 | PCP SUPPLY TUBES Φ127 X 17.8; L=9838 | 1 | BW-180C-0457 | D | F838-3-12-0-2 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1914 | 1913 | 39 | 6300801 | PCP SUPPLY TUBES Φ127 X 17.8; L=6666 | 1 | BW-180C-0457 | D | F838-3-12-0-3 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1915 | 1914 | 40 | 6300802 | PCP SUPPLY TUBES Φ127 X 17.8; L=15400 | 1 | BW-180C-0457 | D | F838-3-12-0-4 | | AS2950 | | 561492E | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1916 | 1915 | 1 | 6338257 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2498 | 1 | BW-180C-0458 | D | F817-1-2-0 | F817-1-0 | AW81 | V | N/A | V | N/A | N/A | V | N/A | BAX063874 | SN0040C | BWBC | E | 2 | C | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1917 | 1916 | 2 | 6338260 | MIX PANEL SUPPLY&RISER φ127X17.8:L=14044 | 1 | BW-180C-0458 | | F817-1-3-0-3A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1918 | 1917 | 3 | 6338260 | MIX PANEL SUPPLY&RISER φ127X17.8:L=14044 | 1 | BW-180C-0458 | | F817-1-3-0-3B | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1919 | 1918 | 4 | 6338264 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9813 | 1 | BW-180C-0458 | | F817-1-4-0-2A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1920 | 1919 | 5 | 6338265 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11609 | 1 | BW-180C-0458 | | F817-1-4-0-3A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1921 | 1920 | 6 | 6338265 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11609 | 1 | BW-180C-0458 | | F817-1-4-0-3B | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1922 | 1921 | 7 | 6338275 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3542 | 1 | BW-180C-0458 | | F817-1-7-0-1A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1923 | 1922 | 8 | 6338275 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3542 | 1 | BW-180C-0458 | | F817-1-7-0-1B | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1924 | 1923 | 9 | 6338279 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2776 | 1 | BW-180C-0458 | | F817-1-8-0-3A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1925 | 1924 | 10 | 6338286 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11227 | 1 | BW-180C-0458 | | F817-1-10-0-3A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1926 | 1925 | 11 | 6338292 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2373 | 1 | BW-180C-0458 | | F817-1-11-0-4B | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1927 | 1926 | 12 | 6338295 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2793 | 1 | BW-180C-0458 | | F817-1-12-0-3A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1928 | 1927 | 13 | 6338297 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2776 | 1 | BW-180C-0458 | | F817-1-13-0-2A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1929 | 1928 | 14 | 6338297 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2776 | 1 | BW-180C-0458 | | F817-1-13-0-2B | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1930 | 1929 | 15 | 6338299 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2966 | 1 | BW-180C-0458 | | F817-1-14-0-2A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1931 | 1930 | 16 | 6338309 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11462 | 1 | BW-180C-0458 | | F817-1-17-0-3A | | AW81 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1932 | 1931 | 17 | 6338309 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11462 | 1 | BW-180C-0458 | | F817-1-17-0-3B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1933 | 1932 | 18 | 6338313 | MIX PANEL SUPPLY&RISER φ127X17.8:L=14854 | 1 | BW-180C-0458 | | F817-1-18-0-3A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1934 | 1933 | 19 | 6338313 | MIX PANEL SUPPLY&RISER φ127X17.8:L=14854 | 1 | BW-180C-0458 | | F817-1-18-0-3B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1935 | 1934 | 20 | 6338318 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9638 | 1 | BW-180C-0458 | | F817-1-19-0-3B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1936 | 1935 | 21 | 6338320 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3521 | 1 | BW-180C-0458 | | F817-1-20-0-1A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1937 | 1936 | 22 | 6338321 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9100 | 1 | BW-180C-0458 | | F817-1-20-0-2B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1938 | 1937 | 23 | 6338327 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2183 | 1 | BW-180C-0458 | | F817-1-00-0-2B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1939 | 1938 | 24 | 6338335 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9868 | 1 | BW-180C-0458 | | F817-1-24-0-3A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1940 | 1939 | 25 | 6338339 | MIX PANEL SUPPLY&RISER φ127X17.8:L=12122 | 1 | BW-180C-0458 | | F817-1-25-0-3A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1941 | 1940 | 26 | 6338339 | MIX PANEL SUPPLY&RISER φ127X17.8:L=12122 | 1 | BW-180C-0458 | | F8171-25-0-3B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1942 | 1941 | 27 | 6338347 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5288 | 1 | BW-180C-0458 | | F817-1-27-0-3B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1943 | 1942 | 28 | 6338351 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5107 | 1 | BW-180C-0458 | | F817-1-29-0-2A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1944 | 1943 | 29 | 6338358 | MIX PANEL SUPPLY&RISER φ127X17.8:L=8800 | 1 | BW-180C-0458 | | F817-1-31-0-3A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1945 | 1944 | 30 | 6338362 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11122 | 1 | BW-180C-0458 | | F817-1-32-0-3A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1946 | 1945 | 31 | 6338384 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9527 | 1 | BW-180C-0458 | | F817-1-39-0-3A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1947 | 1946 | 32 | 6338384 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9527 | 1 | BW-180C-0458 | | F817-1-39-0-3B | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1948 | 1947 | 33 | 6338393 | MIX PANEL SUPPLY&RISER φ127X17.8:L=1097 | 1 | BW-180C-0458 | | F817-1-42-0-1A | | AW82 | V | N/A | V | N/A | N/A | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1949 | 1948 | 1 | 6335698 | FUR RISER TUBES Φ127 X 17.8; L=3229 | 1 | BW-180C-0459 | D | F811-1P | | AW8200 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | E | 2 | K | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1950 | 1949 | 2 | 6335703 | FUR RISER TUBES Φ127 X 17.8; L=3704 | 1 | BW-180C-0459 | D | F811-3N | | AW8200 | | 81668J | | N/A | | | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1951 | 1950 | 3 | 6335707 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4238 | 1 | BW-180C-0459 | D | F811-5N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1952 | 1951 | 4 | 6335710 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4771 | 1 | BW-180C-0459 | D | F811-7P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1953 | 1952 | 5 | 6335713 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4320 | 1 | BW-180C-0459 | D | F811-8N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1954 | 1953 | 6 | 6335715 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3862 | 1 | BW-180C-0459 | D | F811-9N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1955 | 1954 | 7 | 6335717 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3049 | 1 | BW-180C-0459 | D | F811-10N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1956 | 1955 | 8 | 6335718 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3884 | 1 | BW-180C-0459 | D | F811-11P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1957 | 1956 | 9 | 6335720 | | | | | FUR RISER TUBES Φ127 X 17.8; L=2408 | 1 | BW-180C-0459 | D | F811-12P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1958 | 1957 | 10 | 6335728 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7391 | 1 | BW-180C-0459 | D | F811-16A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1959 | 1958 | 11 | 6335733 | | | | | FUR RISER TUBES Φ127 X 17.8; L=6768 | 1 | BW-180C-0459 | D | F811-18B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1960 | 1959 | 12 | 6335734 | | | | | FUR RISER TUBES Φ127 X 17.8; L=8700 | 1 | BW-180C-0459 | D | F811-19-0P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1961 | 1960 | 13 | 6335735 | | | | | FUR RISER TUBES Φ127 X 17.8; L=8700 | 1 | BW-180C-0459 | D | F811-19-0N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1962 | 1961 | 14 | 6335738 | | | | | FUR RISER TUBES Φ127 X 17.8; L=9234 | 1 | BW-180C-0459 | D | F811-21-0P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1963 | 1962 | 15 | 6335742 | | | | | FUR RISER TUBES Φ127 X 17.8; L=9768 | 1 | BW-180C-0459 | D | F811-23-0P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1964 | 1963 | 16 | 6335750 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7017 | 1 | BW-180C-0459 | D | F811-27P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1965 | 1964 | 17 | 6335755 | | | | | FUR RISER TUBES Φ127 X 17.8; L=5809 | 1 | BW-180C-0459 | D | F811-29N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1966 | 1965 | 18 | 6335760 | | | | | FUR RISER TUBES Φ127 X 17.8; L=5657 | 1 | BW-180C-0459 | D | F811-32P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1967 | 1966 | 19 | 6335763 | | | | | FUR RISER TUBES Φ127 X 17.8; L=6402 | 1 | BW-180C-0459 | D | F811-33-0-1P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1968 | 1967 | 20 | 6335741 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3905 (LISTED ON PO PN6355541) | 1 | BW-180C-0459 | D | F811-33-0-2N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1969 | 1968 | 21 | 6335768 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4133 | 1 | BW-180C-0459 | D | F811-36P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1970 | 1969 | 22 | 6335770 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3948 | 1 | BW-180C-0459 | D | F811-37P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1971 | 1970 | 23 | 6335771 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3948 | 1 | BW-180C-0459 | D | F811-37N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1972 | 1971 | 24 | 6335773 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7379 | 1 | BW-180C-0459 | D | F811-38N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1973 | 1972 | 25 | 6335774 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3880 | 1 | BW-180C-0459 | D | F811-39P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1974 | 1973 | 26 | 6335775 | | | | | FUR RISER TUBES Φ127 X 17.8; L=3880 | 1 | BW-180C-0459 | D | F811-39N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1975 | 1974 | 27 | 6335778 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4227 | 1 | BW-180C-0459 | D | F811-41P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1976 | 1975 | 28 | 6335780 | | | | | FUR RISER TUBES Φ127 X 17.8; L=6289 | 1 | BW-180C-0459 | D | F811-42P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1977 | 1976 | 29 | 6335782 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4574 | 1 | BW-180C-0459 | D | F811-43P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1978 | 1977 | 30 | 6335784 | | | | | FUR RISER TUBES Φ127 X 17.8; L=6841 | 1 | BW-180C-0459 | D | F811-44P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1979 | 1978 | 31 | 6335785 | | | | | FUR RISER TUBES Φ127 X 17.8; L=6841 | 1 | BW-180C-0459 | D | F811-44N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1980 | 1979 | 32 | 6335787 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7805 | 1 | BW-180C-0459 | D | F811-45B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1981 | 1980 | 33 | 6355545 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4925 | 1 | BW-180C-0459 | D | F811-46-0-2B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1982 | 1981 | 34 | 6335792 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7999 | 1 | BW-180C-0459 | D | F811-48P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1983 | 1982 | 35 | 6335793 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7999 | 1 | BW-180C-0459 | D | F811-48N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1984 | 1983 | 36 | 6335798 | | | | | FUR RISER TUBES Φ127 X 17.8; L=6356 | 1 | BW-180C-0459 | D | F811-51P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1985 | 1984 | 37 | 6335807 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7667 | 1 | BW-180C-0459 | D | F811-55N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1986 | 1985 | 38 | 6335811 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7250 | 1 | BW-180C-0459 | D | F811-57N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1987 | 1986 | 39 | 6340604 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7500 | 1 | BW-180C-0459 | D | F811-58-1 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1988 | 1987 | 40 | 6340604 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7500 | 1 | BW-180C-0459 | D | F811-58-2 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1989 | 1988 | 41 | 6340604 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7500 | 1 | BW-180C-0459 | D | F811-58-3 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1990 | 1989 | 42 | 6340604 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7500 | 1 | BW-180C-0459 | D | F811-58-6 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1991 | 1990 | 43 | 6340604 | | | | | FUR RISER TUBES Φ127 X 17.8; L=7500 | 1 | BW-180C-0459 | D | F811-58-8 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1992 | 1991 | 44 | 6340606 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4000 | 1 | BW-180C-0459 | D | F811-59-1 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1993 | 1992 | 45 | 6340606 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4000 | 1 | BW-180C-0459 | D | F811-59-2 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1994 | 1993 | 46 | 6340606 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4000 | 1 | BW-180C-0459 | D | F811-59-3 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1995 | 1994 | 47 | 6340606 | | | | | FUR RISER TUBES Φ127 X 17.8; L=4000 | 1 | BW-180C-0459 | D | F811-59-4 | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1996 | 1995 | 1 | 6335699 | | | | | FUR RISER TUBES φ127X17.8; L=3229 | 1 | BW-180C-0460 | D | F811-1N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | K | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1997 | 1996 | 2 | 6335700 | | | | | FUR RISER TUBES φ127X17.8; L=6141 | 1 | BW-180C-0460 | D | F811-2P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1998 | 1997 | 3 | 6335706 | | | | | FUR RISER TUBES φ127X17.8; L=4238 | 1 | BW-180C-0460 | D | F811-5P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 1999 | 1998 | 4 | 6335712 | | | | | FUR RISER TUBES φ127X17.8; L=4320 | 1 | BW-180C-0460 | D | F811-8P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2000 | 1999 | 5 | 6335716 | | | | | FUR RISER TUBES φ127X17.8; L=3049 | 1 | BW-180C-0460 | D | F811-10P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2001 | 2000 | 6 | 6335719 | | | | | FUR RISER TUBES φ127X17.8; L=3884 | 1 | BW-180C-0460 | D | F811-11N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2002 | 2001 | 7 | 6335721 | | | | | FUR RISER TUBES φ127X17.8; L=2408 | 1 | BW-180C-0460 | D | F811-12N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2003 | 2002 | 8 | 6335727 | | | | | FUR RISER TUBES φ127X17.8; L=7725 | 1 | BW-180C-0460 | D | F811-15N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2004 | 2003 | 9 | 6335729 | | | | | FUR RISER TUBES φ127X17.8; L=7391 | 1 | BW-180C-0460 | D | F811-16B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2005 | 2004 | 10 | 6335732 | | | | | FUR RISER TUBES φ127X17.8; L=6768 | 1 | BW-180C-0460 | D | F811-18A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2006 | 2005 | 11 | 6335736 | | | | | FUR RISER TUBES φ127X17.8; L=5052 | 1 | BW-180C-0460 | D | F811-20A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2007 | 2006 | 12 | 6335737 | | | | | FUR RISER TUBES φ127X17.8; L=5052 | 1 | BW-180C-0460 | D | F811-20B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2008 | 2007 | 13 | 6335740 | | | | | FUR RISER TUBES φ127X17.8; L=3377 | 1 | BW-180C-0460 | D | F811-22A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2009 | 2008 | 14 | 6335741 | | | | | FUR RISER TUBES φ127X17.8; L=3377 | 1 | BW-180C-0460 | D | F811-22B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2010 | 2009 | 15 | 6335744 | | | | | FUR RISER TUBES φ127X17.8; L=4921 | 1 | BW-180C-0460 | D | F811-24A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2011 | 2010 | 16 | 6335745 | | | | | FUR RISER TUBES φ127X17.8; L=4921 | 1 | BW-180C-0460 | D | F811-24B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2012 | 2011 | 17 | 6335746 | | | | | FUR RISER TUBES φ127X17.8; L=10301 | 1 | BW-180C-0460 | D | F811-25-OP | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2013 | 2012 | 18 | 6335748 | | | | | FUR RISER TUBES φ127X17.8; L=3551 | 1 | BW-180C-0460 | D | F811-26A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2014 | 2013 | 19 | 6335749 | | | | | FUR RISER TUBES φ127X17.8; L=3551 | 1 | BW-180C-0460 | D | F811-26B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2015 | 2014 | 20 | 6335754 | | | | | FUR RISER TUBES φ127X17.8; L=5809 | 1 | BW-180C-0460 | D | F811-29P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2016 | 2015 | 21 | 6335756 | | | | | FUR RISER TUBES φ127X17.8; L=6402 | 1 | BW-180C-0460 | D | F811-30-0-1P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2017 | 2016 | 22 | 635540 | | | | | FUR RISER TUBES φ127X17.8; L=4899 | 1 | BW-180C-0460 | D | F811-30-0-2N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2018 | 2017 | 23 | 6335761 | | | | | FUR RISER TUBES φ127X17.8; L=5657 | 1 | BW-180C-0460 | D | F811-32N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2019 | 2018 | 24 | 6335762 | | | | | FUR RISER TUBES φ127X17.8; L=6402 | 1 | BW-180C-0460 | D | F811-33-0-1N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2020 | 2019 | 25 | 6355542 | | | | | FUR RISER TUBES φ127X17.8; L=3905 | 1 | BW-180C-0460 | D | F811-33-0-2P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2021 | 2020 | 26 | 6335766 | | | | | FUR RISER TUBES φ127X17.8; L=7704 | 1 | BW-180C-0460 | D | F811-35A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2022 | 2021 | 27 | 6335767 | | | | | FUR RISER TUBES φ127X17.8; L=7704 | 1 | BW-180C-0460 | D | F811-35B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2023 | 2022 | 28 | 6335769 | | | | | FUR RISER TUBES φ127X17.8; L=4133 | 1 | BW-180C-0460 | D | F811-36N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2024 | 2023 | 29 | 6335776 | | | | | FUR RISER TUBES φ127X17.8; L=5491 | 1 | BW-180C-0460 | D | F811-40P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2025 | 2024 | 30 | 6335777 | | | | | FUR RISER TUBES φ127X17.8; L=5491 | 1 | BW-180C-0460 | D | F811-40N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2026 | 2025 | 31 | 6335779 | | | | | FUR RISER TUBES φ127X17.8; L=4227 | 1 | BW-180C-0460 | D | F811-41N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2027 | 2026 | 32 | 6335781 | | | | | FUR RISER TUBES φ127X17.8; L=6289 | 1 | BW-180C-0460 | D | F811-42N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2028 | 2027 | 33 | 6335783 | | | | | FUR RISER TUBES φ127X17.8; L=4574 | 1 | BW-180C-0460 | D | F811-43N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2029 | 2028 | 34 | 6335788 | | | | | FUR RISER TUBES φ127X17.8; L=4682 | 1 | BW-180C-0460 | D | F811-46-0-1A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2030 | 2029 | 35 | 6355543 | | | | | FUR RISER TUBES φ127X17.8; L=4925 | 1 | BW-180C-0460 | D | F811-46-0-2A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2031 | 2030 | 36 | 6335796 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | 1 | BW-180C-0460 | D | F811-50-0-1A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2032 | 2031 | 37 | 6335797 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | 1 | BW-180C-0460 | D | F811-50-0-1B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2033 | 2032 | 38 | 6335799 | | | | | FUR RISER TUBES φ127X17.8; L=6365 | 1 | BW-180C-0460 | D | F811-51N | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2034 | 2033 | 39 | 6335800 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | | BW-180C-0460 | | F811-52-0-1A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2035 | 2034 | 40 | 6335801 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | 1 | BW-180C-0460 | D | F811-52-0-1B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2036 | 2035 | 41 | 6355550 | | | | | FUR RISER TUBES φ127X17.8; L=3304 | 1 | BW-180C-0460 | D | F811-52-0-2A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2037 | 2036 | 42 | 6355551 | | | | | FUR RISER TUBES φ127X17.8; L=3304 | 1 | BW-180C-0460 | D | F811-52-0-2B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2038 | 2037 | 43 | 6335805 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | 1 | BW-180C-0460 | D | F811-54-0-1B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2039 | 2038 | 44 | 6355552 | | | | | FUR RISER TUBES φ127X17.8; L=5152 | 1 | BW-180C-0460 | D | F811-54-0-2A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2040 | 2039 | 45 | 6355553 | | | | | FUR RISER TUBES φ127X17.8; L=5152 | 1 | BW-180C-0460 | D | F811-54-0-2B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2041 | 2040 | 46 | 6335806 | 6335808 | 6335808 | 6335808 | #### | FUR RISER TUBES φ127X17.8; L=7667 | 1 | BW-180C-0460 | D | F811-55-P | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2042 | 2041 | 47 | 6335808 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | 1 | BW-180C-0460 | D | F811-56A | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2043 | 2042 | 48 | 6335809 | | | | | FUR RISER TUBES φ127X17.8; L=6265 | 1 | BW-180C-0460 | D | F811-56B | AW8200 | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | discrep'y | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044 | 2043 | 49 | 6335810 | FUR RISER TUBES φ127X17.8; L=7250 | 1 | BW-180C-0460 | D | F811-57P | AW8200 | | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2045 | 2044 | 50 | 6340604 | FUR RISER TUBES φ127X17.8; L=7500 | 1 | BW-180C-0460 | D | F811-58-4 | AW8200 | | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2046 | 2045 | 51 | 6340604 | FUR RISER TUBES φ127X17.8; L=7500 | 1 | BW-180C-0460 | D | F811-58-5 | AW8200 | | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2047 | 2046 | 52 | 6340604 | FUR RISER TUBES φ127X17.8; L=7500 | 1 | BW-180C-0460 | D | F811-58-7 | AW8200 | | 81668J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2048 | 2047 | 1 | 6338252 | MIX PANEL SUPPLY&RISER φ127X17.8:L=9072 | 1 | BW-180C-0461 | D | F817-1-1-0-2B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | E | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2049 | 2048 | 2 | 6338254 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3692 | 1 | BW-180C-0461 | D | F817-1-2-0-1A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2050 | 2049 | 3 | 6338254 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3692 | 1 | BW-180C-0461 | D | F817-1-2-0-1B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2051 | 2050 | 4 | 6338270 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4842 | 1 | BW-180C-0461 | D | F817-1-5-0-3A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2052 | 2051 | 5 | 6338270 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4842 | 1 | BW-180C-0461 | D | F817-1-5-0-3B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2053 | 2052 | 6 | 6338277 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3265 | 1 | BW-180C-0461 | D | F817-1-8-0-1B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2054 | 2053 | 7 | 6338289 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5688 | 1 | BW-180C-0461 | D | F817-1-11-0-1B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2055 | 2054 | 8 | 6338293 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3700 | 1 | BW-180C-0461 | D | F817-1-12-0-1A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2056 | 2055 | 9 | 6338293 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3700 | 1 | BW-180C-0461 | D | F817-1-12-0-1B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2057 | 2056 | 10 | 6338301 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3298 | 1 | BW-180C-0461 | D | F817-1-15-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2058 | 2057 | 11 | 6338301 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3298 | 1 | BW-180C-0461 | D | F817-1-15-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2059 | 2058 | 12 | 6338302 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4054 | 1 | BW-180C-0461 | D | F817-1-15-0-3A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2060 | 2059 | 13 | 6338304 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-16-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2061 | 2060 | 14 | 6338304 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-16-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2062 | 2061 | 15 | 6338306 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3932 | 1 | BW-180C-0461 | D | F817-1-16-0-4B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2063 | 2062 | 16 | 6338316 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3922 | 1 | BW-180C-0461 | D | F817-1-19-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2064 | 2063 | 17 | 6338317 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-19-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2065 | 2064 | 18 | 6338322 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4898 | 1 | BW-180C-0461 | D | F817-1-20-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2066 | 2065 | 19 | 6338327 | MIX PANEL SUPPLY&RISER φ127X17.8:L=2183 | 1 | BW-180C-0461 | D | F817-1-22-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2067 | 2066 | 20 | 6338329 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4006 | 1 | BW-180C-0461 | D | F817-1-23-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2068 | 2067 | 21 | 6338330 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-23-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2069 | 2068 | 22 | 6338330 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-23-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2070 | 2069 | 23 | 6338331 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4902 | 1 | BW-180C-0461 | D | F817-1-23-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2071 | 2070 | 24 | 6338337 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5962 | 1 | BW-180C-0461 | D | F817-1-25-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2072 | 2071 | 25 | 6338340 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4927 | 1 | BW-180C-0461 | D | F817-1-25-0-4A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2073 | 2072 | 26 | 6338341 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4006 | 1 | BW-180C-0461 | D | F817-1-26-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2074 | 2073 | 27 | 6338341 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4006 | 1 | BW-180C-0461 | D | F817-1-26-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2075 | 2074 | 28 | 6338342 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-26-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2076 | 2075 | 29 | 6338342 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-26-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2077 | 2076 | 30 | 6338345 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3616 | 1 | BW-180C-0461 | D | F817-1-27-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2078 | 2077 | 31 | 6338345 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3616 | 1 | BW-180C-0461 | D | F817-1-27-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2079 | 2078 | 32 | 6338346 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-27-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2080 | 2079 | 33 | 6338346 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-27-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2081 | 2080 | 34 | 6338353 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-30-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2082 | 2081 | 35 | 6338353 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-30-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2083 | 2082 | 36 | 6338354 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3605 | 1 | BW-180C-0461 | D | F817-1-30-0-3A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2084 | 2083 | 37 | 6338354 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3605 | 1 | BW-180C-0461 | D | F817-1-30-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2085 | 2084 | 38 | 6338355 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4313 | 1 | BW-180C-0461 | D | F817-1-30-0-4A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2086 | 2085 | 39 | 6338360 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6046 | 1 | BW-180C-0461 | D | F817-1-32-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2087 | 2086 | 40 | 6338362 | MIX PANEL SUPPLY&RISER φ127X17.8:L=11122 | 1 | BW-180C-0461 | D | F817-1-32-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2088 | 2087 | 41 | 6338364 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4100 | 1 | BW-180C-0461 | D | F817-1-33-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2089 | 2088 | 42 | 6338364 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4100 | 1 | BW-180C-0461 | D | F817-1-33-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2090 | 2089 | 43 | 6338365 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-33-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2091 | 2090 | 44 | 6338365 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-33-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2092 | 2091 | 45 | 6338367 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5075 | 1 | BW-180C-0461 | D | F817-1-33-0-4A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2093 | 2092 | 46 | 6338367 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5075 | 1 | BW-180C-0461 | D | F817-1-33-0-4B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2094 | 2093 | 47 | 6338368 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3721 | 1 | BW-180C-0461 | D | F817-1-34-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2095 | 2094 | 48 | 6338369 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3298 | 1 | BW-180C-0461 | D | F817-1-34-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2096 | 2095 | 49 | 6338369 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3298 | 1 | BW-180C-0461 | D | F817-1-34-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2097 | 2096 | 50 | 6338374 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3808 | 1 | BW-180C-0461 | D | F817-1-36-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2098 | 2097 | 51 | 6338375 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4205 | 1 | BW-180C-0461 | D | F817-1-37-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2099 | 2098 | 52 | 6338376 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-37-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2100 | 2099 | 53 | 6338376 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6537 | 1 | BW-180C-0461 | D | F817-1-37-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2101 | 2100 | 54 | 6338381 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4866 | 1 | BW-180C-0461 | D | F817-1-38-0-4A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2102 | 2101 | 55 | 6338386 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4205 | 1 | BW-180C-0461 | D | F817-1-40-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2103 | 2102 | 56 | 6338387 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6918 | 1 | BW-180C-0461 | D | F817-1-40-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2104 | 2103 | 57 | 6338388 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4242 | 1 | BW-180C-0461 | D | F817-1-40-0-3A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2105 | 2104 | 58 | 6338388 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4242 | 1 | BW-180C-0461 | D | F817-1-40-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2106 | 2105 | 59 | 6338390 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3837 | 1 | BW-180C-0461 | D | F817-1-40-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2107 | 2106 | 60 | 6338392 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4249 | 1 | BW-180C-0461 | D | F817-1-41-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2108 | 2107 | 1 | 6338255 | MIX PANEL SUPPLY&RISER φ127X17.8:L=8316 | 1 | BW-180C-0462 | D | F817-1-2-0-2A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | E | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2109 | 2108 | 2 | 6338255 | MIX PANEL SUPPLY&RISER φ127X17.8:L=8316 | 1 | BW-180C-0462 | D | F817-1-2-0-2B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2110 | 2109 | 3 | 6338256 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7382 | 1 | BW-180C-0462 | D | F817-1-2-0-3A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2111 | 2110 | 4 | 6338256 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7382 | 1 | BW-180C-0462 | D | F817-1-2-0-3B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2112 | 2111 | 5 | 6338269 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7935 | 1 | BW-180C-0462 | D | F817-1-5-0-2A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2113 | 2112 | 6 | 6338277 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3265 | 1 | BW-180C-0462 | D | F817-1-8-0-1A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2114 | 2113 | 7 | 6338280 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3700 | 1 | BW-180C-0462 | D | F817-1-9-0-1A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2115 | 2114 | 8 | 6338280 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3700 | 1 | BW-180C-0462 | D | F817-1-9-0-1B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2116 | 2115 | 9 | 6338281 | MIX PANEL SUPPLY&RISER φ127X17.8:L=8316 | 1 | BW-180C-0462 | D | F817-1-9-0-2A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2117 | 2116 | 10 | 6338281 | MIX PANEL SUPPLY&RISER φ127X17.8:L=8316 | 1 | BW-180C-0462 | D | F817-1-9-0-2B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2118 | 2117 | 11 | 6338282 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4186 | 1 | BW-180C-0462 | D | F817-1-9-0-3B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2119 | 2118 | 12 | 6338284 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5688 | 1 | BW-180C-0462 | D | F817-1-10-0-1A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2120 | 2119 | 13 | 6338285 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-10-0-2A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2121 | 2120 | 14 | 6338285 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-10-0-2B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2122 | 2121 | 15 | 6338290 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-11-0-2A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2123 | 2122 | 16 | 6338290 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-11-0-2B | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2124 | 2123 | 17 | 6338296 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3408 | 1 | BW-180C-0462 | D | F817-1-13-0-1A | AW81 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2125 | 2124 | 18 | 6338302 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4054 | 1 | BW-180C-0462 | D | F817-1-15-0-3B | | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2126 | 2125 | 19 | 6338305 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6497 | 1 | BW-180C-0462 | D | F817-1-16-0-3B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2127 | 2126 | 20 | 6338308 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-17-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2128 | 2127 | 21 | 6338308 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-17-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2129 | 2128 | 22 | 6338312 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-18-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2130 | 2129 | 23 | 6338312 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-18-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2131 | 2130 | 24 | 6338316 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3922 | 1 | BW-180C-0462 | D | F817-1-19-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2132 | 2131 | 25 | 6338322 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4898 | 1 | BW-180C-0462 | D | F817-1-20-0-3A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2133 | 2132 | 26 | 6338333 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5962 | 1 | BW-180C-0462 | D | F817-1-24-0-1A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2134 | 2133 | 27 | 6338333 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5962 | 1 | BW-180C-0462 | D | F817-1-24-0-1B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2135 | 2134 | 28 | 6338334 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-24-0-2A | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2136 | 2135 | 29 | 6338334 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-24-0-2B | AW82 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | IC (PT#) | DESCRIPTION | QTY | PKG # | discrepy | SUB-ITEM(MARK#) | TASK # | discrepy | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | 2136 | 30 | | 6338337 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5962 | 1 | BW-180C-0462 | D | F817-1-25-0-1B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2138 | 2137 | 31 | | 6338338 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-25-0-2A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2139 | 2138 | 32 | | 6338338 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-25-0-2B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2140 | 2139 | 33 | | 6338350 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3721 | 1 | BW-180C-0462 | D | F817-1-29-0-1A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2141 | 2140 | 34 | | 6338357 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-31-0-2A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2142 | 2141 | 35 | | 6338357 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-31-0-2B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2143 | 2142 | 36 | | 6338360 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6046 | 1 | BW-180C-0462 | D | F817-1-32-0-1A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2144 | 2143 | 37 | | 6338368 | MIX PANEL SUPPLY&RISER φ127X17.8:L=3721 | 1 | BW-180C-0462 | D | F817-1-34-0-1B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2145 | 2144 | 38 | | 6338372 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5892 | 1 | BW-180C-0462 | D | F817-1-35-0-2A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2146 | 2145 | 39 | | 6338372 | MIX PANEL SUPPLY&RISER φ127X17.8:L=5893 | 1 | BW-180C-0462 | D | F817-1-35-0-2B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2147 | 2146 | 40 | | 6338375 | MIX PANEL SUPPLY&RISER φ127X17.8:L=4205 | 1 | BW-180C-0462 | D | F817-1-37-0-1A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2148 | 2147 | 41 | | 6338379 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-38-0-2B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2149 | 2148 | 42 | | 6338379 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7435 | 1 | BW-180C-0462 | D | F817-1-38-0-2A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2150 | 2149 | 43 | | 6338380 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6137 | 1 | BW-180C-0462 | D | F817-1-38-0-3A | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2151 | 2150 | 44 | | 6338380 | MIX PANEL SUPPLY&RISER φ127X17.8:L=6137 | 1 | BW-180C-0462 | D | F817-1-38-0-3B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2152 | 2151 | 45 | | 6338383 | MIX PANEL SUPPLY&RISER φ127X17.8:L=7816 | 1 | BW-180C-0462 | D | F817-1-39-0-2B | AW8 | V | N/A | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2153 | 2152 | 1 | | 6286927 | BUCKSTAY ASSEMBLY EL.1220'6" (RSW)BWBC DRWG NO F824-1-1-0 | 1 | BW-180C-0521 | V,D | F824-1-1-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2154 | 2153 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0521 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2155 | 2154 | 1 | | 6286929 | BUCKSTAY ASSEMBLY EL.1220'6" (LSW)BWBC DRWG NO F824-1-1-0 | 1 | BW-180C-0522 | V,D | F824-1-1-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2156 | 2155 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0522 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2157 | 2156 | 1 | | 6286930 | BUCKSTAY ASSEMBLY EL.1212'3" AND EL.1199' 8 1/2" (RSW)BWBC | 1 | BW-180C-0523 | V,D | F824-1-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2158 | 2157 | 1 | | 6286930 | BUCKSTAY ASSEMBLY EL.1212'3" AND EL.1199' 8 1/2" (RSW)BWBC | 1 | BW-180C-0524 | V,D | F824-1-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2159 | 2158 | 1 | | 6286931 | BUCKSTAY ASSEMBLY EL.1212'3" AND EL.1199' 8 1/2" (LSW)BWBC | 1 | BW-180C-0525 | V,D | F824-1-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2160 | 2159 | 1 | | 6286931 | BUCKSTAY ASSEMBLY EL.1212'3" AND EL.1199' 8 1/2" (LSW)BWBC | 1 | BW-180C-0526 | V,D | F824-1-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2161 | 2160 | 1 | | 6286932 | BUCKSTAY ASSEMBLY EL.1205'1" (RSW)BWBC DRWG NO F824-1-3-0 | 1 | BW-180C-0527 | V,D | F824-1-3-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2162 | 2161 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0527 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2163 | 2162 | 1 | | 6286933 | BUCKSTAY ASSEMBLY EL.1205'1" (LSW)BWBC DRWG NO F824-1-3-0 | 1 | BW-180C-0528 | V,D | F824-1-3-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2164 | 2163 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0528 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2165 | 2164 | 1 | | 6286934 | BUCKSTAY ASSEMBLY EL.1191'2 1/2" (RSW)BWBC DRWG NO | 1 | BW-180C-0529 | V,D | F824-1-4-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2166 | 2165 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0529 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2167 | 2166 | 1 | | 6286935 | BUCKSTAY ASSEMBLY EL.1191'2 1/2" (LSW)BWBC DRWG NO | 1 | BW-180C-0530 | V,D | F824-1-4-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2168 | 2167 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0530 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2169 | 2168 | 1 | | 6286936 | BUCKSTAY ASSEMBLY EL.1183'8 1/2" (RSW)BWBC DRWG NO | 1 | BW-180C-0531 | V,D | F824-1-5-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2170 | 2169 | 1 | | 6286937 | BUCKSTAY ASSEMBLY EL.1183'8 1/2" (LSW)BWBC DRWG NO | 1 | BW-180C-0532 | V,D | F824-1-5-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2171 | 2170 | 1 | | 6286938 | BUCKSTAY ASSEMBLY EL.1177'2 1/2" (RSW)BWBC DRWG NO | 1 | BW-180C-0533 | V,D | F824-1-6-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2172 | 2171 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0533 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2173 | 2172 | 1 | | 6286939 | BUCKSTAY ASSEMBLY EL.1177'2 1/2" (LSW)BWBC DRWG NO | 1 | BW-180C-0534 | V,D | F824-1-6-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2174 | 2173 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0534 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2175 | 2174 | 1 | | 6286940 | BUCKSTAY ASSEMBLY EL.1168'8 1/2" (RSW)BWBC DRWG NO | 1 | BW-180C-0535 | V,D | F824-1-7-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2176 | 2175 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 8 | BW-180C-0535 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | RICKMERS SHA | MONTICELLO 180C | 1 |
| 2177 | 2176 | 1 | | 6286941 | BUCKSTAY ASSEMBLY EL.1168'8 1/2" (LSW)BWBC DRWG NO | 1 | BW-180C-0536 | V,D | F824-1-7-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2178 | 2177 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 8 | BW-180C-0536 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2179 | 2178 | 1 | | 6291070 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1220' 6IN (RSW) BWBC DRWG | 1 | BW-180C-0537 | V,D | F824-2-1-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2180 | 2179 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0537 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | H | 1 | CHINA | | MONTICELLO 180C | |
| 2181 | 2180 | 1 | | 6291071 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1220' 6IN (LSW) BWBC DRWG | 1 | BW-180C-0538 | V,D | F824-2-1-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2182 | 2181 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0538 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2183 | 2182 | 1 | | 6291072 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1212' 3IN AND EL1199' 8 | 1 | BW-180C-0539 | V,D | F824-2-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2184 | 2183 | 1 | | 6291073 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1212' 3IN AND EL1199' 8 | 1 | BW-180C-0540 | V,D | F824-2-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2185 | 2184 | 1 | | 6291074 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1205' 1IN (RSW) BWBC DRWG | 1 | BW-180C-0541 | V,D | F824-2-3-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2186 | 2185 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0541 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2187 | 2186 | 1 | | 6291075 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1205' 1IN (LSW) BWBC DRWG | 1 | BW-180C-0542 | V,D | F824-2-3-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2188 | 2187 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0542 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2189 | 2188 | 1 | | 6291076 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1192' 10IN (RSW) BWBC DRWG | 1 | BW-180C-0543 | V,D | F824-2-4-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2190 | 2189 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0543 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2191 | 2190 | 1 | | 6291077 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1192' 10IN (LSW) BWBC DRWG | 1 | BW-180C-0544 | V,D | F824-2-4-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2192 | 2191 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 4 | BW-180C-0544 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2193 | 2192 | 1 | | 6291078 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1184' 10IN (RSW) BWBC DRWG | 1 | BW-180C-0545 | V,D | F824-2-5-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2194 | 2193 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 8 | BW-180C-0545 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | B | 1 | CHINA | | MONTICELLO 180C | |
| 2195 | 2194 | 1 | | 6291079 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1184' 10IN (LSW) BWBC DRWG | 1 | BW-180C-0546 | V,D | F824-2-5-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | | MONTICELLO 180C | |
| 2196 | 2195 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 8 | BW-180C-0546 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2197 | 2196 | 1 | | 6291080 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1176' 4IN (RSW) BWBC DRWG | 1 | BW-180C-0547 | V,D | F824-2-6-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2198 | 2197 | 1 | | 6291081 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1176' 4IN (LSW) BWBC DRWG | 1 | BW-180C-0548 | V,D | F824-2-6-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2199 | 2198 | 1 | | 6291082 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1167' 1IN (RSW) BWBC DRWG | 1 | BW-180C-0549 | V,D | F824-2-7-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | B | 1 | CHINA | | MONTICELLO 180C | |
| 2200 | 2199 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 8 | BW-180C-0549 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2201 | 2200 | 1 | | 6291083 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1167' 1IN (LSW) BWBC DRWG | 1 | BW-180C-0550 | V,D | F824-2-7-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | B | 1 | CHINA | | MONTICELLO 180C | |
| 2202 | 2201 | 2 | | 6300119 | UNIT LUG BWBC DRWG NO F824-1-1-2 | 8 | BW-180C-0550 | V,D | F824-1-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2203 | 2202 | 1 | | 6291084 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1157' 10IN (RSW) BWBC DRWG | 1 | BW-180C-0551 | V,D | F824-2-8-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2204 | 2203 | 1 | | 6291085 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1157' 10IN (LSW) BWBC DRWG | 1 | BW-180C-0552 | V,D | F824-2-8-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2205 | 2204 | 1 | | 6291086 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1145' 2IN (RSW) BWBC DRWG | 1 | BW-180C-0553 | V,D | F824-2-9-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | | MONTICELLO 180C | |
| 2206 | 2205 | 1 | | 6291087 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1145' 2IN (LSW) BWBC DRWG | 1 | BW-180C-0554 | V,D | F824-2-9-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | | MONTICELLO 180C | |
| 2207 | 2206 | 1 | | 6295263 | UNIT BUCKSTAYS ASSEMBLY EL1199' 8 1/2IN (RSW) BWBC DRWG NO | 1 | BW-180C-0555 | V,D | F824-2-10-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | | MONTICELLO 180C | |
| 2208 | 2207 | 1 | | 6295264 | UNIT BUCKSTAYS ASSEMBLY EL1199' 8 1/2IN (LSW) BWBC DRWG NO | 1 | BW-180C-0556 | V,D | F824-2-10-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 2 | CHINA | | MONTICELLO 180C | |
| 2209 | 2208 | 1 | | 6291062 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1220' 6IN (FFW) BWBC DRWG | 1 | BW-180C-0557 | V,D | F824-3-1-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 2 | CHINA | | MONTICELLO 180C | |
| 2210 | 2209 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 8 | BW-180C-0557 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 2 | CHINA | | MONTICELLO 180C | |
| 2211 | 2210 | 1 | | 6291063 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1212' 3IN AND EL1199' 8 1/2IN | 1 | BW-180C-0558 | V,D | F824-3-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2212 | 2211 | 1 | | 6291063 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1212' 3IN AND EL1199' 8 1/2IN | 1 | BW-180C-0559 | V,D | F824-3-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2213 | 2212 | 1 | | 6291063 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1212' 3IN AND EL1199' 8 1/2IN | 1 | BW-180C-0560 | V,D | F824-3-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2214 | 2213 | 1 | | 6291064 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1205' 1IN (FFW) BWBC DRWG | 1 | BW-180C-0561 | V,D | F824-3-3-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2215 | 2214 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 8 | BW-180C-0561 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | | MONTICELLO 180C | |
| 2216 | 2215 | 1 | 180A | 6291065 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1191' 2 1/2IN AND EL1177' 2 | 1 | BW-180C-0562 | V,D | F824-3-4-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | | MONTICELLO 180C | |
| 2217 | 2216 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 8 | BW-180C-0562 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | | MONTICELLO 180C | |
| 2218 | 2217 | 1 | | 6291065 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1191' 2 1/2IN AND EL1177' 2 | 1 | BW-180C-0563 | V,D | F824-3-4-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 3 | CHINA | | MONTICELLO 180C | |
| 2219 | 2218 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 1 | BW-180C-0563 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2220 | 2219 | 1 | | 6291066 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1168' 8 1/2IN (FFW) BWBC | 1 | BW-180C-0564 | V,D | F824-3-5-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 2 | CHINA | | MONTICELLO 180C | |
| 2221 | 2220 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 8 | BW-180C-0564 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2222 | 2221 | 1 | | 6291067 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1168' 8 1/2IN (FRW) BWBC | 1 | BW-180C-0565 | V,D | F824-3-6-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 3 | CHINA | | MONTICELLO 180C | |
| 2223 | 2222 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 8 | BW-180C-0565 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2224 | 2223 | 1 | | 6291068 | BUCKSTAY BUCKSTAYS ASSEMBLY EL1177' (FRW) BWBC DRWG NO | 1 | BW-180C-0566 | V,D | F824-3-7-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2225 | 2224 | 1 | | 6295265 | UNIT BUCKSTAYS ASSEMBLY EL1220' 6IN (CPRW) BWBC DRWG NO | 1 | BW-180C-0567 | V,D | F824-4-1-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 1 | CHINA | | MONTICELLO 180C | |
| 2226 | 2225 | 2 | | 6300120 | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | 8 | BW-180C-0567 | V,D | F824-3-1-2 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | | MONTICELLO 180C | |
| 2227 | 2226 | 1 | | 6295266 | UNIT BUCKSTAYS ASSEMBLY EL1212' 3INAND EL1199' 8 1/2INAND | 1 | BW-180C-0568 | V,D | F824-4-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2228 | 2227 | 1 | | 6295266 | UNIT BUCKSTAYS ASSEMBLY EL1212' 3INAND EL1199' 8 1/2INAND | 1 | BW-180C-0569 | V,D | F824-4-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |
| 2229 | 2228 | 1 | | 6295266 | UNIT BUCKSTAYS ASSEMBLY EL1212' 3INAND EL1199' 8 1/2INAND | 1 | BW-180C-0570 | V,D | F824-4-2-0 | AB31 | V | 86101J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | I | 1 | CHINA | | MONTICELLO 180C | |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | . | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
| 2230 | 2229 | 1 | | | 6295267 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1205' 1IN (CPRW) BWBC DRWG NO | | 8 | | | | | BW-180C-0571 | V,D | F824-3-1-2 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2231 | 2230 | 2 | | | 6300120 | | | | | SUPPORT LUG | | 1 | | | | | BW-180C-0571 | V,D | F824-4-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2232 | 2231 | 1 | | | 6295268 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1192' 10IN (CPRW) BWBC DRWG NO | | 1 | | | | | BW-180C-0572 | V,D | F824-4-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2233 | 2232 | 2 | | | 6300120 | | | | | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | | 8 | | | | | BW-180C-0572 | V,D | F824-3-1-2 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2234 | 2233 | 1 | | | 6295269 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1184' 10IN (CPFW) BWBC DRWG NO | | 1 | | | | | BW-180C-0573 | V,D | F824-4-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2235 | 2234 | 2 | | | 6300120 | | | | | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | | 8 | | | | | BW-180C-0573 | V,D | F824-3-1-2 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2236 | 2235 | 1 | | | 6295270 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0574 | V,D | F824-4-6-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2237 | 2236 | 2 | | | 6300120 | | | | | UNIT SUPPORT LUG BWBC DRWG NO F824-3-1-2 | | 8 | | | | | BW-180C-0574 | V,D | F824-3-1-2 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2238 | 2237 | 1 | | | 6295271 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1176' 4IN (CPFW) BWBC DRWG NO | | 1 | | | | | BW-180C-0575 | V,D | F824-4-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2239 | 2238 | 1 | | | 6295272 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0576 | V,D | F824-4-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2240 | 2239 | 2 | | | 6300120 | | | | | SUPPORT LUG | | 8 | | | | | BW-180C-0576 | V,D | F824-3-1-2 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2241 | 2240 | 1 | | | 6295273 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0577 | V,D | F824-4-9-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2242 | 2241 | 2 | | | 6300120 | | | | | SUPPORT LUG | | 8 | | | | | BW-180C-0577 | V,D | F824-3-1-2 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2243 | 2242 | 1 | | | 6295274 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0578 | V,D | F824-4-10-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2244 | 2243 | 1 | | | 6295275 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0579 | V,D | F824-4-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2245 | 2244 | 1 | | | 6295276 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0580 | V,D | F824-4-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2246 | 2245 | 1 | | | 6295277 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1157' 10IN (CPRW) BWBC DRWG NO | | 1 | | | | | BW-180C-0581 | V,D | F824-4-13-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2247 | 2246 | 1 | | | 6296253 | | | | | UNIT VERTICAL BUCKSTAYS ASSEMBLY BWBC DWG NO F824-5-0 | | 1 | | | | | BW-180C-0582 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2248 | 2247 | 1 | | | 6296254 | | | | | UNIT VERTICAL BUCKSTAYS ASSEMBLY BWBC DWG NO F824-5-0 | | 1 | | | | | BW-180C-0583 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2249 | 2248 | 1 | | | 6295278 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1160' 2 1/2IN (FFW & FRW) BWBC | | 1 | | | | | BW-180C-0584 | V,D | F824-6-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2250 | 2249 | 1 | | | 6295278 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1160' 2 1/2IN (FFW & FRW) BWBC | | 1 | | | | | BW-180C-0585 | V,D | F824-6-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 4 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2251 | 2250 | 1 | | | 6295279 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0586 | V,D | F824-6-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2252 | 2251 | 1 | | | 6295279 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0587 | V,D | F824-6-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2253 | 2252 | 1 | | | 6295280 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0588 | V,D | F824-6-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2254 | 2253 | 1 | | | 6295280 | | | | | BUCKSTAY ASSEMBLY | | 1 | | | | | BW-180C-0589 | V,D | F824-6-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 4 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2255 | 2254 | 1 | | | 6295281 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1141' 3 1/2IN (FSW) BWBC DWG NO | | 1 | | | | | BW-180C-0590 | V,D | F824-6-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2256 | 2255 | 1 | | | 6295281 | | | | | UNIT BUCKSTAYS ASSEMBLY EL1141' 3 1/2IN (FSW) BWBC DWG NO | | 1 | | | | | BW-180C-0591 | V,D | F824-6-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2257 | 2256 | 1 | | | 6300134 | | | | | UNIT CONNECTION CHANNEL (R) BWBC DRWG NO F824-7-12-0 | | 6 | | | | | BW-180C-0592 | V,D | F824-7-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2258 | 2257 | 2 | | | 6300135 | | | | | UNIT CONNECTION CHANNEL (L) BWBC DRWG NO F824-7-12-0 | | 6 | | | | | BW-180C-0592 | V,D | F824-7-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2259 | 2258 | 3 | | | 6300148 | | | | | UNIT CHANNEL BWBC DRWG NO F824-7-23-0 | | 12 | | | | | BW-180C-0592 | V,D | F824-7-23-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2260 | 2259 | 4 | | | 6300155 | | | | | UNIT END CONNECTION BWBC DRWG NO F824-7-28-0 | | 12 | | | | | BW-180C-0592 | V,D | F824-7-28-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2261 | 2260 | 5 | | | 6300137 | | | | | UNIT ANGLE BWBC DRWG NO F824-7-13-0 | | 24 | | | | | BW-180C-0592 | V,D | F824-7-13-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2262 | 2261 | 6 | | | 6300142 | | | | | ANGLE | | 144 | | | | | BW-180C-0592 | V,D | F824-7-18-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2263 | 2262 | 7 | | | 6300139 | | | | | LINK | | 18 | | | | | BW-180C-0592 | V,D | F824-7-15 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2264 | 2263 | 8 | | | 6300140 | | | | | BRACKET | | 36 | | | | | BW-180C-0592 | V,D | F824-7-16 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2265 | 2264 | 9 | | | 6300141 | | | | | PIN | | 36 | | | | | BW-180C-0592 | V,D | F824-7-17 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2266 | 2265 | 10 | | | 6300156 | | | | | PIN | | 8 | | | | | BW-180C-0592 | V,D | F824-7-29 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2267 | 2266 | 11 | | | 6300138 | | | | | UNIT BENT PLATE BWBC DRWG NO F824-7-14 | | 112 | | | | | BW-180C-0592 | V,D | F824-7-14 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2268 | 2267 | 12 | | | 6300143 | | | | | UNIT CLIP ANGLE BWBC DRWG NO F824-7-19-0 | | 72 | | | | | BW-180C-0592 | V,D | F824-7-19-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2269 | 2268 | 13 | | | 6300144 | | | | | UNIT PLATE BWBC DRWG NO F824-7-20 | | 16 | | | | | BW-180C-0592 | V,D | F824-7-20 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2270 | 2269 | 14 | | | 6300145 | | | | | UNIT PLATE BWBC DRWG NO F824-7-21 | | 4 | | | | | BW-180C-0592 | V,D | F824-7-21 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2271 | 2270 | 15 | | | 6300146 | | | | | UNIT PLATE BWBC DRWG NO F824-7-22 | | 36 | | | | | BW-180C-0592 | V,D | F824-7-22 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2272 | 2271 | 16 | | | 6300147 | | | | | UNIT PLATE BWBC DRWG NO F824-7-0 | | 8 | | | | | BW-180C-0592 | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2273 | 2272 | 17 | | | 6300149 | | | | | UNIT PLATE BWBC DRWG NO F824-7-0 | | 8 | | | | | BW-180C-0592 | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2274 | 2273 | 18 | | | 6300151 | | | | | UNIT PLATE BWBC DRWG NO F824-7-0 | | 216 | | | | | BW-180C-0592 | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2275 | 2274 | 19 | | | 6300154 | | | | | UNIT END CONNECTION BWBC DRWG NO F824-7-27-0 | | 8 | | | | | BW-180C-0592 | V,D | F824-7-27-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2276 | 2275 | 20 | | | 6300157 | | | | | UNIT LINK BWBC DRWG NO F824-7-27-0 | | 16 | | | | | BW-180C-0592 | V,D | F824-7-27-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2277 | 2276 | 21 | | | 6300150 | | | | | UNIT ST BWBC DRWG NO F824-7-24-0 | | 36 | | | | | BW-180C-0592 | V,D | F824-7-24-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2278 | 2277 | 22 | | | 6300152 | | | | | UNIT PLATE BWBC DRWG NO F824-7-25 | | 18 | | | | | BW-180C-0592 | V,D | F824-7-25 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2279 | 2278 | 23 | | | 6300153 | | | | | UNIT LUG BWBC DRWG NO F824-7-26 | | 48 | | | | | BW-180C-0592 | V,D | F824-7-26 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2280 | 2279 | 1 | | | 6300123 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-1-0 | | 1 | | | | | BW-180C-0593 | V,D | F824-7-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2281 | 2280 | 1 | | | 6300123 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-1-0 | | 1 | | | | | BW-180C-0594 | V,D | F824-7-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2282 | 2281 | 1 | | | 6300123 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-1-0 | | 1 | | | | | BW-180C-0595 | V,D | F824-7-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2283 | 2282 | 1 | | | 6300123 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-1-0 | | 1 | | | | | BW-180C-0596 | V,D | F824-7-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2284 | 2283 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0597 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2285 | 2284 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0598 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2286 | 2285 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0599 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2287 | 2286 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0600 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2288 | 2287 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0601 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2289 | 2288 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0602 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2290 | 2289 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0603 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2291 | 2290 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0604 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2292 | 2291 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0605 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2293 | 2292 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0606 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2294 | 2293 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0607 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2295 | 2294 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0608 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2296 | 2295 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0609 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2297 | 2296 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0610 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2298 | 2297 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0611 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2299 | 2298 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0612 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2300 | 2299 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0613 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2301 | 2300 | 1 | | | 6300124 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-2-0 | | 1 | | | | | BW-180C-0614 | V,D | F824-7-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2302 | 2301 | 1 | | | 6300130 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-8-0 | | 1 | | | | | BW-180C-0615 | V,D | F824-7-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2303 | 2302 | 1 | | | 6300130 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-8-0 | | 1 | | | | | BW-180C-0616 | V,D | F824-7-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2304 | 2303 | 1 | | | 6300131 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-9-0 | | 1 | | | | | BW-180C-0617 | V,D | F824-7-9-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2305 | 2304 | 1 | | | 6300131 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-9-0 | | 1 | | | | | BW-180C-0618 | V,D | F824-7-9-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2306 | 2305 | 1 | | | 6300307 | | | | | UNIT OVERTURNING POST SYSTEM | | 28 | | | | | BW-180C-0619 | V,D | F824-8-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2307 | 2306 | 2 | | | 6300310 | | | | | UNIT OVERTURNING POST SYSTEM | | 18 | | | | | BW-180C-0619 | V,D | F824-8-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2308 | 2307 | 3 | | | 6300313 | | | | | UNIT OVERTURNING POST SYSTEM | | 10 | | | | | BW-180C-0619 | V,D | F824-8-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2309 | 2308 | 1 | | | 6300298 | | | | | UNIT END CONNECTION SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0620 | V,D | F824-9-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2310 | 2309 | 2 | | | 6300301 | | | | | UNIT END CONNECTION SPIRAL FUR END CONECTION | | 2 | | | | | BW-180C-0620 | V,D | F824-9-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2311 | 2310 | 3 | | | 6300303 | | | | | UNIT END CONNECTION SPIRAL FUR END CONECTION | | 2 | | | | | BW-180C-0620 | V,D | F824-9-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2312 | 2311 | 4 | | | 6300305 | | | | | UNIT ANCHOR SPIRAL FUR END CONECTION | | 2 | | | | | BW-180C-0620 | V,D | F824-9-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2313 | 2312 | 5 | | | 6300306 | | | | | UNIT ANCHOR | | 2 | | | | | BW-180C-0620 | V,D | F824-9-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2314 | 2313 | 6 | | | 6300299 | | | | | UNIT LINK PLATE SPIRAL FUR END CONECTION | | 8 | | | | | BW-180C-0620 | V,D | F824-9-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2315 | 2314 | 7 | | | 6300300 | | | | | UNIT LINK PLATE SPIRAL FUR END CONECTION | | 8 | | | | | BW-180C-0620 | V,D | F824-9-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2316 | 2315 | 8 | | | 6300302 | | | | | UNIT LINK PLATE SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0620 | V,D | F824-9-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2317 | 2316 | 9 | | | 6300304 | | | | | UNIT LINK PLATE SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0620 | V,D | F824-9-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2318 | 2317 | 1 | | | 6300197 | | | | | UNIT HSS BEAM | | 11 | | | | | BW-180C-0621 | V,D | F824-10-4-0 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2319 | 2318 | 2 | | | 6300199 | | | | | UNIT CLIP ANGLE | | 88 | | | | | BW-180C-0621 | V,D | F824-10-5-0 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2320 | 2319 | 3 | | | 6300200 | | | | | UNIT PIN | | 8 | | | | | BW-180C-0621 | V,D | F824-10-6 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2321 | 2320 | 1 | | | 6300194 | | | | | UNIT BEAM | | 1 | | | | | BW-180C-0622 | V,D | F824-10-1-0 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2322 | 2321 | 1 | | | 6300195 | | | | | UNIT TRUSS | | 1 | | | | | BW-180C-0623 | V,D | F824-10-2-0 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 2323 | 2322 | 1 | | | 6300196 | | | | | UNIT TRUSS | | 1 | | | | | BW-180C-0624 | V,D | F824-10-3-0 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2324 | 2323 | 1 | | | 6300202 | | | | | UNIT BUCKSTAY END CONNECTION | | 16 | | | | | BW-180C-0625 | V,D | F824-11-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2325 | 2324 | 2 | | | 6300203 | | | | | UNIT LINK PLATE | | 32 | | | | | BW-180C-0625 | V,D | F824-11-1-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2326 | 2325 | 3 | | | 6300219 | | | | | UNIT ANGLE | | 46 | | | | | BW-180C-0625 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2327 | 2326 | 4 | | | 6300249 | | | | | UNIT ANGLE L100X100X16?L=203 UPPER FUR END CONNECTION | | 200 | | | | | BW-180C-0625 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2328 | 2327 | 5 | | | 6300250 | | | | | UNIT ANGLE NO1 UPPER FUR END CONNECTION | | 120 | | | | | BW-180C-0625 | V,D | F824-11-16-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2329 | 2328 | 6 | | | 6300251 | | | | | UNIT ANGLE NO2 UPPER FUR END CONNECTION | | 45 | | | | | BW-180C-0625 | V,D | F824-11-16-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2330 | 2329 | 1 | | | 6300204 | | | | | UNIT BUCKSTAY END CONNECTION | | 4 | | | | | BW-180C-0626 | V,D | F824-11-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2331 | 2330 | 2 | | | 6300205 | | | | | UNIT LINK PLATE | | 8 | | | | | BW-180C-0626 | V,D | F824-11-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2332 | 2331 | 3 | | | 6300206 | | | | | UNIT LINK PLATE | | 8 | | | | | BW-180C-0626 | V,D | F824-11-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2333 | 2332 | 4 | | | 6300207 | | | | | UNIT BUCKSTAY END CONNECTION | | 4 | | | | | BW-180C-0626 | V,D | F824-11-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2334 | 2333 | 5 | | | 6300208 | | | | | UNIT LINK PLATE | | 8 | | | | | BW-180C-0626 | V,D | F824-11-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2335 | 2334 | 6 | | | 6300209 | | | | | UNIT BUCKSTAY END CONNECTION | | 2 | | | | | BW-180C-0626 | V,D | F824-11-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2336 | 2335 | 7 | | | 6300210 | | | | | UNIT LINK PLATE | | 4 | | | | | BW-180C-0626 | V,D | F824-11-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2337 | 2336 | 8 | | | 6300211 | | | | | UNIT BUCKSTAY END CONNECTION | | 2 | | | | | BW-180C-0626 | V,D | F824-11-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2338 | 2337 | 9 | | | 6300212 | | | | | UNIT LINK PLATE | | 4 | | | | | BW-180C-0626 | V,D | F824-11-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2339 | 2338 | 10 | | | 6300213 | | | | | UNIT BUCKSTAY END CONNECTION | | 2 | | | | | BW-180C-0626 | V,D | F824-11-6-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2340 | 2339 | 11 | | | 6300214 | | | | | UNIT LINK PLATE | | 4 | | | | | BW-180C-0626 | V,D | F824-11-6-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2341 | 2340 | 12 | | | 6300217 | | | | | UNIT BUCKSTAY END CONNECTION | | 2 | | | | | BW-180C-0626 | V,D | F824-11-9-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2342 | 2341 | 13 | | | 6300253 | | | | | UNIT ANGLE L100X100X16?L=225 UPPER FUR END CONNECTION | | 15 | | | | | BW-180C-0626 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2343 | 2342 | 14 | | | 6300254 | | | | | UNIT ANGLE L100X100X16?L=320 UPPER FUR END CONNECTION | | 15 | | | | | BW-180C-0626 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2344 | 2343 | 15 | | | 6300255 | | | | | UNIT ANGLE L100X100X16?L=179 UPPER FUR END CONNECTION | | 30 | | | | | BW-180C-0626 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2345 | 2344 | 1 | | | 6300215 | | | | | UNIT PIN DIA 89 | | 30 | | | | | BW-180C-0627 | V,D | F824-11-7 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2346 | 2345 | 2 | | | 6300216 | | | | | UNIT PIN DIA 76 NO.1 | | 4 | | | | | BW-180C-0627 | V,D | F824-11-8 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2347 | 2346 | 3 | | | 6300218 | | | | | UNIT CLIP | | 70 | | | | | BW-180C-0627 | V,D | F824-11-10 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2348 | 2347 | 4 | | | 6300156 | | | | | UNIT PIN BWBC DRWG NO F824-7-29 | | 8 | | | | | BW-180C-0627 | V,D | F824-11-29 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2349 | 2348 | 5 | | | 6300221 | | | | | UNIT PLATE | | 56 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2350 | 2349 | 6 | | | 6300223 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 112 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2351 | 2350 | 7 | | | 6300153 | | | | | UNIT LUG BWBC DRWG NO F824-7-26 | | 10 | | | | | BW-180C-0627 | V,D | F824-11-26 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2352 | 2351 | 8 | | | 6300224 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 56 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2353 | 2352 | 9 | | | 6300225 | | | | | UNIT PIN DIA 76 NO.4 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-8 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2354 | 2353 | 10 | | | 6300226 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 56 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2355 | 2354 | 11 | | | 6300258 | | | | | UNIT GUSSET NO3 UPPER FUR END CONNECTION | | 8 | | | | | BW-180C-0627 | V,D | F824-11-18 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2356 | 2355 | 12 | | | 6300261 | | | | | UNIT GUSSET NO6 UPPER FUR END CONNECTION | | 10 | | | | | BW-180C-0627 | V,D | F824-11-18 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2357 | 2356 | 13 | | | 6300262 | | | | | UNIT SUPPORT LUG UPPER FUR END CONNECTION | | 140 | | | | | BW-180C-0627 | V,D | F824-11-19 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2358 | 2357 | 14 | | | 6300274 | | | | | UNIT PIN DIA 100; L=280 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-25 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2359 | 2358 | 15 | | | 6300275 | | | | | UNIT PIPE SPACER DIA 133X10; L=62 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2360 | 2359 | 16 | | | 6300276 | | | | | UNIT PIPE DIA 133X10; L=43 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2361 | 2360 | 17 | | | 6300277 | | | | | UNIT PIPE DIA 89X4.5; L=25 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2362 | 2361 | 18 | | | 6300278 | | | | | UNIT CLIP NO1 UPPER FUR END CONNECTION | | 16 | | | | | BW-180C-0627 | V,D | F824-11-26 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2363 | 2362 | 19 | | | 6300279 | | | | | UNIT CLIP NO2 UPPER FUR END CONNECTION | | 8 | | | | | BW-180C-0627 | V,D | F824-11-26 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2364 | 2363 | 20 | | | 6300283 | | | | | UNIT BOLT M24X100 UPPER FUR END CONNECTION | | 8 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2365 | 2364 | 21 | | | 6300284 | | | | | UNIT BOLT M24X70 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2366 | 2365 | 22 | | | 6300288 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2367 | 2366 | 23 | | | 6300289 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2368 | 2367 | 24 | | | 6300290 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2369 | 2368 | 25 | | | 6300291 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2370 | 2369 | 26 | | | 6300292 | | | | | UNIT PIN DIA 76 NO.2 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-8 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2371 | 2370 | 27 | | | 6300293 | | | | | UNIT PIN DIA 76 NO.3 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-8 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2372 | 2371 | 28 | | | 6300294 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 20 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2373 | 2372 | 29 | | | 6300295 | | | | | UNIT BOLT M24X82 UPPER FUR END CONNECTION | | 8 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2374 | 2373 | 30 | | | 6300138 | | | | | UNIT BENT PLATE BWBC DRWG NO F824-7-14 | | 336 | | | | | BW-180C-0627 | V,D | F824-7-14 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2375 | 2374 | 31 | | | 6300297 | | | | | UNIT LUG UPPER FUR END CONNECTION | | 46 | | | | | BW-180C-0627 | V,D | F824-11-33 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2376 | 2375 | 32 | | | 6300220 | | | | | UNIT BENT PLATE | | 28 | | | | | BW-180C-0627 | V,D | F824-11-11 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2377 | 2376 | 33 | | | 6300222 | | | | | UNIT PLATE | | 10 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2378 | 2377 | 34 | | | 6300246 | | | | | UNIT CLIP NO1 UPPER FUR END CONNECTION | | 230 | | | | | BW-180C-0627 | V,D | F824-11-15 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2379 | 2378 | 35 | | | 6300247 | | | | | UNIT CLIP NO2 UPPER FUR END CONNECTION | | 60 | | | | | BW-180C-0627 | V,D | F824-11-15 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2380 | 2379 | 36 | | | 6300248 | | | | | UNIT CLIP NO3 UPPER FUR END CONNECTION | | 70 | | | | | BW-180C-0627 | V,D | F824-11-15 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2381 | 2380 | 37 | | | 6300252 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 140 | | | | | BW-180C-0627 | V,D | F824-11-17 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2382 | 2381 | 38 | | | 6300256 | | | | | UNIT GUSSET NO1 UPPER FUR END CONNECTION | | 40 | | | | | BW-180C-0627 | V,D | F824-11-18 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2383 | 2382 | 39 | | | 6300257 | | | | | UNIT GUSSET NO2 UPPER FUR END CONNECTION | | 35 | | | | | BW-180C-0627 | V,D | F824-11-18 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2384 | 2383 | 40 | | | 6300259 | | | | | UNIT GUSSET NO4 UPPER FUR END CONNECTION | | 40 | | | | | BW-180C-0627 | V,D | F824-11-18 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2385 | 2384 | 41 | | | 6300260 | | | | | UNIT GUSSET NO5 UPPER FUR END CONNECTION | | 10 | | | | | BW-180C-0627 | V,D | F824-11-18 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2386 | 2385 | 42 | | | 6300263 | | | | | UNIT SUPPORT NO1 UPPER FUR END CONNECTION | | 10 | | | | | BW-180C-0627 | V,D | F824-11-20-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2387 | 2386 | 43 | | | 6300264 | | | | | UNIT SUPPORT NO2 UPPER FUR END CONNECTION | | 6 | | | | | BW-180C-0627 | V,D | F824-11-20-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2388 | 2387 | 44 | | | 6300265 | | | | | UNIT LINK UPPER FUR END CONNECTION | | 8 | | | | | BW-180C-0627 | V,D | F824-11-21 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2389 | 2388 | 45 | | | 6300266 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 8 | | | | | BW-180C-0627 | V,D | F824-11-22 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2390 | 2389 | 46 | | | 6300267 | | | | | UNIT LINK UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-23 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2391 | 2390 | 47 | | | 6300268 | | | | | UNIT PLATE NO1 (R.H.) UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0627 | V,D | F824-11-24 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2392 | 2391 | 48 | | | 6300269 | | | | | UNIT PLATE NO1 (L.H.) UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0627 | V,D | F824-11-24 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2393 | 2392 | 49 | | | 6300270 | | | | | UNIT PLATE NO2 (R.H.) UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0627 | V,D | F824-11-24 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2394 | 2393 | 50 | | | 6300271 | | | | | UNIT PLATE NO2 (L.H.) UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0627 | V,D | F824-11-24 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2395 | 2394 | 51 | | | 6300272 | | | | | UNIT PLATE NO3 (R.H.) UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0627 | V,D | F824-11-24 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2396 | 2395 | 52 | | | 6300273 | | | | | UNIT PLATE NO3 (L.H.) UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0627 | V,D | F824-11-24 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2397 | 2396 | 53 | | | 6300280 | | | | | UNIT PLATE UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-27 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2398 | 2397 | 54 | | | 6300281 | | | | | UNIT SHEAR BAR UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2399 | 2398 | 55 | | | 6300282 | | | | | UNIT BUCKSTAY SUPPORT UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-28-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2400 | 2399 | 56 | | | 6300285 | | | | | UNIT SUPPORT UPPER FUR END CONNECTION | | 2 | | | | | BW-180C-0627 | V,D | F824-11-29-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2401 | 2400 | 57 | | | 6300286 | | | | | UNIT SUPPORT UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-30-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2402 | 2401 | 58 | | | 6300287 | | | | | UNIT H BEAM UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0627 | V,D | F824-11-31 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2403 | 2402 | 59 | | | 6300296 | | | | | UNIT ANGLE UPPER FUR END CONNECTION | | 20 | | | | | BW-180C-0627 | V,D | F824-11-32-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2404 | 2403 | 1 | | | 6300133 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-11-0 | | 9 | | | | | BW-180C-0628A | V,D | F824-7-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2405 | 2404 | 2 | | | 6300136 | | | | | UNIT H BEAM BWBC DRWG NO F824-7-0 | | 8 | | | | | BW-180C-0628B | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2406 | 2405 | 3 | | | 6300136 | | | | | UNIT H BEAM BWBC DRWG NO F824-7-0 | | 8 | | | | | BW-180C-0628C | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2407 | 2406 | 4 | | | 6300125 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-3-0 | | 4 | | | | | BW-180C-0628D | V,D | F824-7-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2408 | 2407 | 5 | | | 6300126 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-4-0 | | 6 | | | | | BW-180C-0628D | V,D | F824-7-4-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2409 | 2408 | 6 | | | 6300127 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-5-0 | | 2 | | | | | BW-180C-0628E | V,D | F824-7-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2410 | 2409 | 7 | | | 6300129 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-7-0 | | 2 | | | | | BW-180C-0628E | V,D | F824-7-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2411 | 2415 | 13 | | | 6300128 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-6-0 | | 4 | | | | | BW-180C-0628E | V,D | F824-7-6-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2412 | 2410 | 8 | | | 6300132 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-10-0 | | 2 | | | | | BW-180C-0628F | V,D | F824-7-10-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2413 | 2411 | 9 | | | 6300136 | | | | | UNIT H BEAM BWBC DRWG NO F824-7-0 | | 4 | | | | | BW-180C-0628F | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2414 | 2412 | 10 | | | 6300133 | | | | | UNIT BUCKSTAY ASSEMBLY BWBC DRWG NO F824-7-11-0 | | 9 | | | | | BW-180C-0628G | V,D | F824-7-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2415 | 2413 | 11 | | | 6300136 | | | | | UNIT H BEAM BWBC DRWG NO F824-7-0 | | 8 | | | | | BW-180C-0628H | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 2416 | 2414 | 12 | | | 6300136 | | | | | UNIT H BEAM BWBC DRWG NO F824-7-0 | | 8 | | | | | BW-180C-0628I | V,D | F824-7-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 4 | N | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2417 | 2419 | 3 | | | 6300308 | | | | | UNIT OVERTURNING POST SYSTEM | | 2 | | | | | BW-180C-0629A | V,D | F824-8-2-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2418 | 2420 | 4 | | | 6300311 | | | | | UNIT OVERTURNING POST SYSTEM | | 2 | | | | | BW-180C-0629A | V,D | F824-8-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2419 | 2423 | 6 | | | 6300314 | | | | | UNIT OVERTURNING POST SYSTEM SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0629B | V,D | F824-8-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2420 | 2424 | 6 | | | 6300314 | | | | | UNIT OVERTURNING POST SYSTEM SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0629C | V,D | F824-8-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2421 | 2421 | 5 | | | 6300315 | | | | | UNIT OVERTURNING POST SYSTEM | | 4 | | | | | BW-180C-0629D | V,D | F824-8-9-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2422 | 2422 | 5 | | | 6300315 | | | | | UNIT OVERTURNING POST SYSTEM | | 4 | | | | | BW-180C-0629E | V,D | F824-8-9-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2423 | 2425 | 6 | | | 6300314 | | | | | UNIT OVERTURNING POST SYSTEM SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0629F | V,D | F824-8-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2424 | 2426 | 6 | | | 6300314 | | | | | UNIT OVERTURNING POST SYSTEM SPIRAL FUR END CONECTION | | 4 | | | | | BW-180C-0629G | V,D | F824-8-8-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2425 | 2416 | 1 | | | 6300309 | | | | | UNIT OVERTURNING POST SYSTEM | | 9 | | | | | BW-180C-0629H | V,D | F824-8-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2426 | 2417 | 1 | | | 6300309 | | | | | UNIT OVERTURNING POST SYSTEM | | 9 | | | | | BW-180C-0629-I | V,D | F824-8-3-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2427 | 2418 | 2 | | | 6300312 | | | | | UNIT OVERTURNING POST SYSTEM | | 10 | | | | | BW-180C-0629J | V,D | F824-8-6-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | D | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2428 | 2427 | 1 | | | 6300198 | | | | | H BEAM | | 22 | | | | | BW-180C-0630 | V,D | F824-10-0 | | | | | AB45 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2429 | 2441 | 11 | | | 6300235 | | | | | UNIT BUCKER POST NO.1 UPPER FUR END CONNECTION | | 3 | | | | | BW-180C-0631A | V,D | F824-11-14-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2430 | 2442 | 11 | | | 6300235 | | | | | UNIT BUCKER POST NO.1 UPPER FUR END CONNECTION | | 3 | | | | | BW-180C-0631B | V,D | F824-11-14-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2431 | 2443 | 12 | | | 6300243 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 3 | | | | | BW-180C-0631C | V,D | F824-11-14-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2432 | 2439 | 10 | | | 6300242 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631D | V,D | F824-11-13-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2433 | 2438 | 9 | | | 6300234 | | | | | UNIT BUCKER POST NO.1 UPPER FUR END CONNECTION | | 4 | | | | | BW-180C-0631E | V,D | F824-11-13-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2434 | 2433 | 5 | | | 6300236 | | | | | UNIT BUCKER POST NO.5 UPPER FUR END CONNECTION | | 7 | | | | | BW-180C-0631F | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2435 | 2444 | 12 | | | 6300243 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 3 | | | | | BW-180C-0631G | V,D | F824-11-14-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2436 | 2445 | 12 | | | 6300243 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 3 | | | | | BW-180C-0631H | V,D | F824-11-14-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2437 | 2428 | 1 | | | 6300227 | | | | | UNIT BUCKER POST NO.1 UPPER FUR END CONNECTION | | 6 | | | | | BW-180C-0631-I | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2438 | 2429 | 1 | | | 6300227 | | | | | UNIT BUCKER POST NO.1 UPPER FUR END CONNECTION | | 6 | | | | | BW-180C-0631J | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2439 | 2431 | 3 | | | 6300229 | | | | | UNIT BUCKER POST NO.3 UPPER FUR END CONNECTION | | 6 | | | | | BW-180C-0631K | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2440 | 2430 | 2 | | | 6300228 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 6 | | | | | BW-180C-0631L | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2441 | 2450 | 16 | | | 6300244 | | | | | UNIT OVERTURNING POST HM244X175 UPPER FUR END CONNECTION | | 10 | | | | | BW-180C-0631M | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2442 | 2432 | 4 | | | 6300230 | | | | | UNIT BUCKER POST NO.4 UPPER FUR END CONNECTION | | 6 | | | | | BW-180C-0631N | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2443 | 2454 | 20 | | | 6300201 | | | | | UNIT OVERTURNING POST | | 9 | | | | | BW-180C-0631O | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2444 | 2451 | 17 | | | 6300245 | | | | | UNIT OVERTURNING POST HM244X175 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631P | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2445 | 2452 | 18 | | | 6300239 | | | | | UNIT OVERTURNING POST HN450X200 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631P | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2446 | 2453 | 19 | | | 6300241 | | | | | UNIT OVERTURNING POST HM244X175 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631P | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2447 | 2440 | 10 | | | 6300242 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631Q | V,D | F824-11-13-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | F | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2448 | 2434 | 5 | | | 6300236 | | | | | UNIT BUCKER POST NO.5 UPPER FUR END CONNECTION | | 3 | | | | | BW-180C-0631R | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2449 | 2435 | 6 | | | 6300237 | | | | | UNIT BUCKER POST NO.6 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631R | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2450 | 2449 | 15 | | | 6300232 | | | | | UNIT OVERTURNING POST HM244X175 UPPER FUR END CONNECTION | | 12 | | | | | BW-180C-0631S | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2451 | 2436 | 7 | | | 6300238 | | | | | UNIT BUCKER POST NO.7 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631T | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2452 | 2437 | 8 | | | 6300240 | | | | | UNIT BUCKER POST NO.8 UPPER FUR END CONNECTION | | 5 | | | | | BW-180C-0631T | V,D | F824-11-12-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2453 | 2446 | 12 | | | 6300243 | | | | | UNIT BUCKER POST NO.2 UPPER FUR END CONNECTION | | 1 | | | | | BW-180C-0631U | V,D | F824-11-14-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2454 | 2447 | 13 | | | 6300231 | | | | | UNIT OVERTURNING POST HN450X200 | | 6 | | | | | BW-180C-0631U | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2455 | 2448 | 14 | | | 6300233 | | | | | UNIT OVERTURNING POST HM244X175 | | 6 | | | | | BW-180C-0631U | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2456 | 2455 | 1 | | | 6300121 | | | | | UNIT PLATE BWBC DRWG NO F824-5-0 | | 12 | | | | | BW-180C-0632 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2457 | 2456 | 2 | | | 6300122 | | | | | UNIT PLATE BWBC DRWG NO F824-5-0 | | 8 | | | | | BW-180C-0632 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2458 | 2457 | 3 | | | 6300210 | | | | | UNIT LINK PLATE | | 2 | | | | | BW-180C-0632 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2459 | 2458 | 4 | | | 6300211 | | | | | UNIT BUCKSTAY END CONNECTION | | 2 | | | | | BW-180C-0632 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2460 | 2459 | 5 | | | 6300212 | | | | | UNIT LINK PLATE | | 2 | | | | | BW-180C-0632 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2461 | 2460 | 6 | | | 6300213 | | | | | UNIT BUCKSTAY END CONNECTION | | 20 | | | | | BW-180C-0632 | V,D | F824-5-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2462 | 2461 | 7 | | | 6300214 | | | | | UNIT LINK PLATE | | 2 | | | | | BW-180C-0632 | V,D | F824-11-0 | | | | | AB31 | V | 86101J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2463 | 2462 | 1 | | | 6332626 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-3-0 | PC-4 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2464 | 2463 | 2 | | | 6332627 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-3-0 | PC-5 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2465 | 2464 | 3 | | | 6332628 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-4 | PC-6 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2466 | 2465 | 4 | | | 6332629 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-5-0 | PC-7 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2467 | 2466 | 5 | | | 6332630 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-5-0 | PC-8 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2468 | 2467 | 6 | | | 6332631 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-6 | PC-9 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2469 | 2468 | 7 | | | 6332632 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-7-0 | PC-10 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2470 | 2469 | 8 | | | 6332633 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-7-0 | PC-11 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2471 | 2470 | 9 | | | 6332634 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-8 | PC-12 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2472 | 2471 | 10 | | | 6332635 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-9-0 | PC-13 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2473 | 2472 | 11 | | | 6332636 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-9-0 | PC-14 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2474 | 2473 | 12 | | | 6332637 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-10 | PC-15 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2475 | 2474 | 13 | | | 6332638 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-11- | PC-16 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2476 | 2475 | 14 | | | 6332639 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-11- | PC-17 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2477 | 2476 | 15 | | | 6332640 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-12 | PC-18 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2478 | 2477 | 16 | | | 6332641 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-13- | PC-19 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2479 | 2478 | 17 | | | 6332642 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-13- | PC-20 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2480 | 2479 | 18 | | | 6332643 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-14 | PC-21 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2481 | 2480 | 19 | | | 6332646 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0650 | D | F827-1-16 | PC-24 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2482 | 2481 | 20 | | | 6332647 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-17- | PC-25 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2483 | 2482 | 21 | | | 6332648 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0650 | D | F827-1-17- | PC-26 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | V | N/A | | BAX063874 | | SN0001 | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2484 | 2483 | 1 | | | 6332649 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-18- | PC-27 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2485 | 2484 | 2 | | | 6332650 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-18- | PC-28 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2486 | 2485 | 3 | | | 6332651 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-19- | PC-29 | F827-1-0 | | | AB1200 | | 86101J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2487 | 2486 | 4 | | | 6332652 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-19- | PC-30 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2488 | 2487 | 5 | | | 6332653 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-20- | PC-31 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2489 | 2488 | 6 | | | 6332654 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-20- | PC-32 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2490 | 2489 | 7 | | | 6332655 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-21- | PC-33 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2491 | 2490 | 8 | | | 6332656 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-21- | PC-34 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2492 | 2491 | 9 | | | 6332657 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-22- | PC-35 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2493 | 2492 | 10 | | | 6332658 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-22- | PC-36 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2494 | 2493 | 11 | | | 6332659 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-23- | PC-37 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2495 | 2494 | 12 | | | 6332660 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-23- | PC-38 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2496 | 2495 | 13 | | | 6332661 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-24- | PC-39 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2497 | 2496 | 14 | | | 6332662 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-24- | PC-40 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2498 | 2497 | 15 | | | 6332694 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-39- | PC-72 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2499 | 2498 | 16 | | | 6332695 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-39- | PC-73 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2500 | 2499 | 17 | | | 6332696 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-40- | PC-74 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2501 | 2500 | 18 | | | 6332697 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-40- | PC-75 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2502 | 2501 | 19 | | | 6332666 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-25- | PC-44 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2503 | 2502 | 20 | | | 6332667 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-25- | PC-45 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2504 | 2503 | 21 | | | 6332668 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-26- | PC-46 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2505 | 2504 | 22 | | | 6332669 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-26- | PC-47 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2506 | 2505 | 23 | | | 6332670 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-27- | PC-48 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2507 | 2506 | 24 | | | 6332671 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-27- | PC-49 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2508 | 2507 | 25 | | | 6332672 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-28- | PC-50 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | D | E IC (PT#) | F DELTA (IC) | G P.O. SHIPPING (IC) | H 7-09 NEW B&W PKG (IC) | I discrep'y | J DESCRIPTION | K discrep'y | L QTY | M DELTA (QTY) | N P.O.(QTY) | O B&W PKG (QTY) | P discrep'y | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | T DELTA(MARK) | U P.O. SHIPPING (MARK) | V 7-09 B&W PKG (MARK) | W discrep'y | X TASK # | Y discrep'y | Z ERECT DWG # | AA discrep'y | AB TAG # | AC 7-09NEW B&W PKG TAG NO. (IN KILOS) | AD discrep'y | AE EQUIPMENT # | AF discrep'y | AG P O # | AH discrep'y | AI SN # | AJ discrep'y | AK VENDOR | AN YARD | AO ROW | AP SECTION | AQ TIER/SHELF/BAY | AR MTR's ? | AS MTR REFERENCE | AT | AU discrep'y | AV COMMENTS | AW Req Qty | AX SUID | AY Task | AZ PKG TYPE | BA discrep'y | BB Departure | BC Carrier | BD Vessel | BE PKG Rcpt No | BF BOL | BG Destination | BH P O LINE # | BI MSR# | BJ NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 2508 | 26 | | | 6332673 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-28 | PC-51 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2510 | 2509 | 27 | | | 6332674 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-29 | PC-52 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2511 | 2510 | 28 | | | 6332675 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-29 | PC-53 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2512 | 2511 | 29 | | | 6332676 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-30 | PC-54 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2513 | 2512 | 30 | | | 6332677 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-30 | PC-55 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2514 | 2513 | 31 | | | 6332678 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-31 | PC-56 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2515 | 2514 | 32 | | | 6332679 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-31 | PC-57 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2516 | 2515 | 33 | | | 6332680 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-32 | PC-58 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2517 | 2516 | 34 | | | 6332681 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-32 | PC-59 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2518 | 2517 | 35 | | | 6332682 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-33 | PC-60 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2519 | 2518 | 36 | | | 6332683 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-33 | PC-61 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2520 | 2519 | 37 | | | 6332684 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-34 | PC-62 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2521 | 2520 | 38 | | | 6332685 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-34 | PC-63 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2522 | 2521 | 39 | | | 6332686 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-35 | PC-64 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2523 | 2522 | 40 | | | 6332687 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-35 | PC-65 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2524 | 2523 | 41 | | | 6332688 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-36 | PC-66 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2525 | 2524 | 42 | | | 6332689 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-36 | PC-67 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2526 | 2525 | 43 | | | 6332690 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-37 | PC-68 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2527 | 2526 | 44 | | | 6332691 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-37 | PC-69 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2528 | 2527 | 45 | | | 6332692 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-38 | PC-70 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2529 | 2528 | 46 | | | 6332693 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0651 | D | F827-1-38 | PC-71 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | PKG SLIP WET, MISSING PG 2 OF 2 | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2530 | 2529 | 1 | | | 6332699 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-42 | PC-77 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2531 | 2530 | 2 | | | 6332700 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-42 | PC-78 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2532 | 2531 | 3 | | | 6332698 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0652 | D | F827-1-41 | PC-76 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2533 | 2532 | 4 | | | 6332701 | | | | | UNIT SIDE CASING | | 2 | | | | | BW-180C-0652 | D | F827-1-43 | PC-79 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2534 | 2533 | 5 | | | 6332702 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-44 | PC-80 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2535 | 2534 | 6 | | | 6332703 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-45 | PC-81 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2536 | 2535 | 7 | | | 6332704 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-46 | PC-82 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2537 | 2536 | 8 | | | 6332705 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-47 | PC-83 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2538 | 2537 | 9 | | | 6332706 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-48 | PC-84 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2539 | 2538 | 10 | | | 6332707 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-49 | PC-85 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2540 | 2539 | 11 | | | 6332708 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-50 | PC-86 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2541 | 2540 | 12 | | | 6332709 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-51 | PC-87 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2542 | 2541 | 13 | | | 6332710 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-52 | PC-88 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2543 | 2542 | 14 | | | 6332644 | | | | | UNIT SIDE CASING | | 1 | | | | | BW-180C-0652 | D | F827-1-15 | PC-22 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2544 | 2543 | 1 | | | 6332713 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-55 | PC-91 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2545 | 2544 | 2 | | | 6332714 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-56 | PC-92 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2546 | 2545 | 3 | | | 6332715 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-57 | PC-93 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2547 | 2546 | 4 | | | 6332716 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-58 | PC-94 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2548 | 2547 | 5 | | | 6332717 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-59 | PC-95 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2549 | 2548 | 6 | | | 6332718 | | | | | UNIT TOP CASING | | 2 | | | | | BW-180C-0653 | D | F827-1-60 | PC-96 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2550 | 2549 | 7 | | | 6332719 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-61 | PC-97 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2551 | 2550 | 8 | | | 6332720 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-62 | PC-98 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2552 | 2551 | 9 | | | 6332721 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-63 | PC-99 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2553 | 2552 | 10 | | | 6332722 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-64 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2554 | 2553 | 11 | | | 6332723 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-65 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2555 | 2554 | 12 | | | 6332724 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-66 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2556 | 2555 | 13 | | | 6332725 | | | | | UNIT TOP CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-67 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2557 | 2556 | 14 | | | 6332726 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-68 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2558 | 2557 | 15 | | | 6332727 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-69 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2559 | 2558 | 16 | | | 6332728 | | | | | UNIT BOTTOM CASING | | 2 | | | | | BW-180C-0653 | D | F827-1-70 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2560 | 2559 | 17 | | | 6332729 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-71 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2561 | 2560 | 18 | | | 6332730 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0653 | D | F827-1-72 | PC-10 | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2562 | 2561 | 1 | | | 6332731 | | | | | UNIT BOTTOM CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-73 | PC-10 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2563 | 2562 | 2 | | | 6332732 | | | | | UNIT BOTTOM CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-74 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2564 | 2563 | 3 | | | 6332733 | | | | | UNIT BOTTOM CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-75 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2565 | 2564 | 4 | | | 6332734 | | | | | UNIT BOTTOM CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-76 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2566 | 2565 | 5 | | | 6332735 | | | | | UNIT BOTTOM CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-77 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2567 | 2566 | 6 | | | 6332736 | | | | | UNIT TOP CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-78 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2568 | 2567 | 7 | | | 6332737 | | | | | UNIT TOP CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-79 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2569 | 2568 | 8 | | | 6332738 | | | | | UNIT TOP CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-80 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2570 | 2569 | 9 | | | 6332739 | | | | | UNIT TOP CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-81 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2571 | 2570 | 10 | | | 6332740 | | | | | UNIT REAR CASING | V,D_ | 2 | | | | | BW-180C-0654 | D | F827-1-82 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2572 | 2571 | 11 | | | 6332741 | | | | | UNIT REAR CASING | V,D_ | 2 | | | | | BW-180C-0654 | D | F827-1-83 | PC-11 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2573 | 2572 | 12 | | | 6332742 | | | | | UNIT REAR CASING | V,D_ | 2 | | | | | BW-180C-0654 | D | F827-1-84 | PC-12 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2574 | 2573 | 13 | | | 6332743 | | | | | UNIT REAR CASING | V,D_ | 10 | | | | | BW-180C-0654 | D | F827-1-85 | PC-12 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2575 | 2574 | 14 | | | 6332744 | | | | | UNIT REAR CASING | V,D_ | 9 | | | | | BW-180C-0654 | D | F827-1-86 | PC-12 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2576 | 2575 | 15 | | | 6332745 | | | | | UNIT REAR CASING | V,D_ | 4 | | | | | BW-180C-0654 | D | F827-1-87 | PC-12 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2577 | 2576 | 16 | | | 6332746 | | | | | UNIT REAR CASING | V,D_ | 3 | | | | | BW-180C-0654 | D | F827-1-88 | PC-12 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2578 | 2577 | 17 | | | 6332764 | | | | | PLATE δ=5 ; 970*6943 | V,D_ | 4 | | | | | BW-180C-0654 | D | F827-1-0 | PC-14 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2579 | 2578 | 18 | | | 6332765 | | | | | PLATE δ=5 ; 970*7315 | V,D_ | 4 | | | | | BW-180C-0654 | D | F827-1-0 | PC-14 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2580 | 2579 | 19 | | | 6332645 | | | | | UNIT SIDE CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-15 | PC-23 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2581 | 2580 | 20 | | | 6332766 | | | | | UNIT CASING | V,D_ | 2 | | | | | BW-180C-0654 | D | F827-1-95 | PC-14 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2582 | 2581 | 21 | | | 6332767 | | | | | UNIT CASING | V,D_ | 2 | | | | | BW-180C-0654 | D | F827-1-96 | PC-14 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2583 | 2582 | 22 | | | 6332768 | | | | | UNIT CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-97 | PC-14 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2584 | 2583 | 23 | | | 6332769 | | | | | UNIT CASING | V,D_ | 1 | | | | | BW-180C-0654 | D | F827-1-98 | PC-14 | F827-1-0 | | D | AB12 | D | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2585 | 2584 | 24 | | D | 6341886 | | | NOT INCL | D | CHANNEL[No.25a; L=4100 | D | 2 | | | | D | BW-180C-0654 | D | F883-1-1-0 | NOT | F827-1-0 | | D | AB12 | D | 86186J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2586 | 2585 | 25 | | D | 6341888 | | | NOT INCL | D | PLATE δ=3 | D | 50 | | | | D | BW-180C-0654 | D | F883-1-1-0 | NOT | F827-1-0 | | D | AB12 | D | 86186J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2587 | 2586 | 26 | | D | 6341925 | | | NOT INCL | D | CHANNEL[No.25a; L=6400 | D | 2 | | | | D | BW-180C-0654 | D | F883-1-2-0 | NOT | F827-1-0 | | D | AB12 | D | 86186J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2588 | 2587 | 27 | | D | 6341959 | | | NOT INCL | D | PLATE δ=3 | D | 50 | | | | D | BW-180C-0654 | D | F883-1-3-0 | NOT | F827-1-0 | | D | AB12 | D | 86186J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2589 | 2588 | 28 | | D | 6341848 | | | NOT INCL | D | PLATE δ =3; 1555*2132 | D | 4 | | | | D | BW-180C-0654 | D | F883-1-1-0 | NOT | F827-1-0 | | D | AB12 | D | 86186J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 2590 | 2589 | 1 | | | 6332770 | | | | | PLATE δ=5 ; 1071*6943 | | 4 | | | | | BW-180C-0655 | D | F827-1-0 | PC-148 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2591 | 2590 | 2 | | | 6332771 | | | | | PLATE δ=5 ; 1071*7315 | | 4 | | | | | BW-180C-0655 | D | F827-1-0 | PC-149 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2592 | 2591 | 3 | | | 6332772 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0655 | D | F827-1-99 | PC-150 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2593 | 2592 | 4 | | | 6332773 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0655 | D | F827-1-100 | PC-151 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2594 | 2593 | 5 | | | 6332774 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0655 | D | F827-1-101 | PC-152 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2595 | 2594 | 6 | | | 6332775 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0655 | D | F827-1-102 | PC-153 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2596 | 2595 | 7 | | | 6332776 | | | | | PLATE δ=5 ; 944*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-154 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2597 | 2596 | 8 | | | 6332777 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0655 | D | F827-1-103 | PC-155 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2598 | 2597 | 9 | | | 6332778 | | | | | PLATE δ=5 ; 1063*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-156 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2599 | 2598 | 10 | | | 6332779 | | | | | PLATE δ=5 | | 2 | | | | | BW-180C-0655 | D | F827-1-104 | PC-157 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2600 | 2599 | 11 | | | 6332780 | | | | | PLATE δ=5 | | 2 | | | | | BW-180C-0655 | D | F827-1-105 | PC-158 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2601 | 2600 | 12 | | | 6332781 | | | | | PLATE δ=5 ; 715*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-159 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 2602 | 2601 | 13 | | | 6332782 | | | | | PLATE ō=5 ; 715*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-160 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2603 | 2602 | 14 | | | 6332783 | | | | | PLATE ō=5 ; 944*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-161 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2604 | 2603 | 15 | | | 6332784 | | | | | PLATE ō=5 ; 944*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-162 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2605 | 2604 | 16 | | | 6332785 | | | | | PLATE ō=5 ; 815*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-163 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2606 | 2605 | 17 | | | 6332786 | | | | | PLATE ō=5 ; 815*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-164 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2607 | 2606 | 18 | | | 6332787 | | | | | PLATE ō=5 ; 1301*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-165 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2608 | 2607 | 19 | | | 6332788 | | | | | PLATE ō=5 ; 1301*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-166 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2609 | 2608 | 20 | | | 6332789 | | | | | PLATE ō=5 ; 982*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-167 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2610 | 2609 | 21 | | | 6332790 | | | | | PLATE ō=5 ; 982*6628 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-168 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2611 | 2610 | 22 | | | 6332791 | | | | | PLATE ō=5 ; 360*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-169 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2612 | 2611 | 23 | | | 6332792 | | | | | PLATE ō=5 ; 360*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-170 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2613 | 2612 | 24 | | | 6332793 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0655 | D | F827-1-106 | PC-171 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2614 | 2613 | 25 | | | 6332794 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0655 | D | F827-1-107 | PC-172 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2615 | 2614 | 26 | | | 6332795 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0655 | D | F827-1-108 | PC-173 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2616 | 2615 | 27 | | | 6332796 | | | | | PLATE ō=5 ; 893*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-174 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2617 | 2616 | 28 | | | 6332797 | | | | | CASING | | 2 | | | | | BW-180C-0655 | D | F827-1-109 | PC-175 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2618 | 2617 | 29 | | | 6332798 | | | | | PLATE =5; 664*6943 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-176 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2619 | 2618 | 30 | | | 6332799 | | | | | PLATE =5; 664*7315 | | 2 | | | | | BW-180C-0655 | D | F827-1-0 | PC-177 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2620 | 2619 | 1 | | | 6332800 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0656 | D | F827-1-110 | PC-178 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2621 | 2620 | 2 | | | 6332801 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-111 | PC-179 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2622 | 2621 | 3 | | | 6332802 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-112 | PC-180 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2623 | 2622 | 4 | | | 6332803 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0656 | D | F827-1-113 | PC-181 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2624 | 2623 | 5 | | | 6332804 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-114 | PC-182 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2625 | 2624 | 6 | | | 6332805 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-115 | PC-183 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2626 | 2625 | 7 | | | 6332821 | | | | | UNIT CLOSURE CASING | | 2 | | | | | BW-180C-0656 | D | F827-1-119 | PC-199 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2627 | 2626 | 8 | | | 6332822 | | | | | UNIT REAR CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-120 | PC-200 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2628 | 2627 | 9 | | | 6332825 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0656 | D | F827-1-121 | PC-203 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2629 | 2628 | 10 | | | 6332827 | | | | | PLATE ō=5 | | 1 | | | | | BW-180C-0656 | D | F827-1-123 | PC-205 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2630 | 2629 | 11 | | | 6332828 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-124 | PC-206 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2631 | 2630 | 12 | | | 6332823 | | | | | BAR 3*40 | | 50 | | | | | BW-180C-0656 | D | F827-1-0 | PC-201 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2632 | 2631 | 13 | | | 6332824 | | | | | ANGLE L75*75*8 | | 40 | | | | | BW-180C-0656 | D | F827-1-0 | PC-202 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2633 | 2632 | 14 | | | 6332829 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-125 | PC-207 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2634 | 2633 | 15 | | | 6332830 | | | | | UNIT CASING | | 2 | | | | | BW-180C-0656 | D | F827-1-126 | PC-208 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2635 | 2634 | 16 | | | 6332831 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-127 | PC-209 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2636 | 2635 | 17 | | | 6332832 | | | | | UNIT BOTTOM CASING | | 2 | | | | | BW-180C-0656 | D | F827-1-128 | PC-210 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2637 | 2636 | 18 | | | 6332833 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-129 | PC-211 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2638 | 2637 | 19 | | | 6332835 | | | | | PLATE ō=5 | | 1 | | | | | BW-180C-0656 | D | F827-1-130 | PC-212 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2639 | 2638 | 20 | | | 6332836 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-131 | PC-213 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2640 | 2639 | 21 | | | 6332837 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-132 | PC-214 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2641 | 2640 | 22 | | | 6332838 | | | | | UNIT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-133 | PC-215 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2642 | 2641 | 23 | | | 6332839 | | | | | UNIT BOTTOM CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-134 | PC-216 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2643 | 2642 | 24 | | | 6332840 | | | | | PLATE ō=5 | | 10 | | | | | BW-180C-0656 | D | F827-1-0 | PC-217 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2644 | 2643 | 25 | | | 6332711 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-53- | PC-89 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2645 | 2644 | 26 | | | 6332712 | | | | | UNIT FRONT CASING | | 1 | | | | | BW-180C-0656 | D | F827-1-54- | PC-90 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 2 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2646 | 2645 | 1 | | | 6332663 | | | | | PLATE ō=5 ; 1325*1885 | | 2 | | | | | BW-180C-0657 | D | F827-1-24- | PC-218 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2647 | 2646 | 2 | | | 6332664 | | | | | PLATE ō=5 ; 686*1325 | | 2 | | | | | BW-180C-0657 | D | F827-1-24- | PC-42 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2648 | 2647 | 3 | | | 6332665 | | | | | PLATE ō=5 ; 693*1325 | | 2 | | | | | BW-180C-0657 | D | F827-1-24- | PC-43 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2649 | 2648 | 4 | | | 6332806 | | | | | PLATE ō=10; No.1 | | 414 | | | | | BW-180C-0657 | D | F827-1-116 | PC-184 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2650 | 2649 | 5 | | | 6332807 | | | | | PLATE ō=10; No.2 | | 44 | | | | | BW-180C-0657 | D | F827-1-116 | PC-185 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2651 | 2650 | 6 | | | 6332808 | | | | | PLATE ō=10; No.3 | | 168 | | | | | BW-180C-0657 | D | F827-1-116 | PC-186 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2652 | 2651 | 7 | | | 6332809 | | | | | PLATE ō=10; No.4 | | 80 | | | | | BW-180C-0657 | D | F827-1-116 | PC-187 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2653 | 2652 | 8 | | | 6332810 | | | | | PLATE ō=10; No.5 | | 44 | | | | | BW-180C-0657 | D | F827-1-116 | PC-188 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2654 | 2653 | 9 | | | 6332811 | | | | | PLATE ō=10; No.6 | | 326 | | | | | BW-180C-0657 | D | F827-1-116 | PC-189 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2655 | 2654 | 10 | | | 6332812 | | | | | PLATE ō=12 ; 92*270 | | 46 | | | | | BW-180C-0657 | D | F827-1-0 | PC-190 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2656 | 2655 | 11 | | | 6332813 | | | | | PLATE ō=10 ; 100*130 | | 44 | | | | | BW-180C-0657 | D | F827-1-0 | PC-191 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2657 | 2656 | 12 | | | 6332814 | | | | | PLATE ō=14 ; 165*485 | | 20 | | | | | BW-180C-0657 | D | F827-1-0 | PC-192 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2658 | 2657 | 13 | | | 6332815 | | | | | CHANNEL [No.20a; L=1826 | | 20 | | | | | BW-180C-0657 | D | F827-1-0 | PC-193 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2659 | 2658 | 14 | | | 6332816 | | | | | PLATE ō=5; No.1 | | 4 | | | | | BW-180C-0657 | D | F827-1-117 | PC-194 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2660 | 2659 | 15 | | | 6332817 | | | | | PLATE ō=5; No.2 | | 4 | | | | | BW-180C-0657 | D | F827-1-117 | PC-195 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2661 | 2660 | 16 | | | 6332818 | | | | | PLATE ō=5; No.3 | | 2 | | | | | BW-180C-0657 | D | F827-1-117 | PC-196 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2662 | 2661 | 17 | | | 6332819 | | | | | PLATE ō=5; No.4 | | 4 | | | | | BW-180C-0657 | D | F827-1-117 | PC-197 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2663 | 2662 | 18 | | | 6332820 | | | | | PLATE ō=5 | | 2 | | | | | BW-180C-0657 | D | F827-1-118 | PC-198 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2664 | 2663 | 19 | | | 6332834 | | | | | PLATE ō=5; No.5 | | 6 | | | | | BW-180C-0657 | D | F827-1-117 | PC-212 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2665 | 2664 | 1 | | | 6332623 | | | | | BEAM I | | 1 | | | | | BW-180C-0658 | D | F827-1-1-0 | PC-1 | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 1 | C | 4 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2666 | 2665 | 2 | | D | 6332624 | | | NOT INCLUDEI | | BEAM I | D | 1 | | | | | BW-180C-0658 | D | F827-1-1-0 | NOT INCLUDED | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2667 | 2666 | 3 | | D | 6332625 | | | NOT INCLUDEI | | BEAM II | D | 2 | | | | | BW-180C-0658 | D | F827-1-2-0 | NOT INCLUDED | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2668 | 2667 | 4 | | D | 6332826 | | | NOT INCLUDEI | | CHANNEL [NO.30a | D | 4 | | | | | BW-180C-0658 | D | F827-1-122 | NOT INCLUDED | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2669 | 2668 | 1 | | | **6332624** | | | | | BEAM I | | | | | | | BW-180C-0659 | | F827-1-1-0 | | | | | | | | | | | | | | | | | | | E | 1 | C | 3 | | | | | | | | | | | | | | | | | | | |
| 2670 | 2669 | | | V,D | | NOT INCLUDE | 6332747 | NOT INCLUDEI | | UNIT CHANNEL | | 1 | | | | | BW-180C-0659 | D | F827-1-1-0 | PC-2 | F827- | F827-1-1-0 | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2671 | 2670 | | | V,D | | NOT INCLUDE | 6332749 | NOT INCLUDEI | | UNIT CHANNEL NO.2 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2672 | 2671 | | | V,D | | NOT INCLUDE | 6332752 | NOT INCLUDEI | | UNIT CHANNEL NO.1 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2673 | 2672 | | | V,D | | NOT INCLUDE | 6332753 | NOT INCLUDEI | | UNIT CHANNEL NO.2 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2674 | 2673 | | | V,D | | NOT INCLUDE | 6332755 | NOT INCLUDEI | | UNIT CHANNEL NO.4 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2675 | 2674 | | | V,D | | NOT INCLUDE | 6332756 | NOT INCLUDEI | | UNIT CHANNEL NO.5 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2676 | 2675 | | | V,D | | NOT INCLUDE | 6332756 | NOT INCLUDEI | | UNIT CHANNEL NO.5 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2677 | 2676 | | | V,D | | NOT INCLUDE | 6332758 | NOT INCLUDEI | | UNIT CHANNEL NO.7 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2678 | 2677 | | | V,D | | NOT INCLUDE | 6332760 | NOT INCLUDEI | | UNIT CHANNEL NO.9 | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2679 | 2678 | | | V,D | | NOT INCLUDE | 6332762 | NOT INCLUDEI | | UNIT CHANNEL | V,D | | | | | V | BW-180C-0659 | D | F827-1-0 | NOT | F827-1-0 | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2680 | 2679 | 1 | | D | 6332751 | | | NOT INCLUDEI | | UNIT CHANNEL NO.4 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-90 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | E | 1 | C | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2681 | 2680 | 2 | | D | 6332752 | | | NOT INCLUDEI | | UNIT CHANNEL NO.1 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-91 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2682 | 2681 | 3 | | D | 6332760 | | | NOT INCLUDEI | | UNIT CHANNEL NO.9 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-91 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2683 | 2682 | 4 | | D | 6332763 | | | NOT INCLUDEI | | UNIT CHANNEL [No.30a | V,D | 1 | | | | | BW-180C-0660 | D | 86061J | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2684 | 2683 | 5 | | D | 6332761 | | | NOT INCLUDEI | | UNIT CHANNEL [No.30a | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-92 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2685 | 2684 | 6 | | D | 6332757 | | | NOT INCLUDEI | | UNIT CHANNEL NO.6 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-91 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2686 | 2685 | 7 | | D | 6332754 | | | NOT INCLUDEI | | UNIT CHANNEL NO.3 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-91 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2687 | 2686 | 8 | | D | 6332748 | | | **6332625** | | UNIT CHANNEL NO.1 | | 1 | | | | | BW-180C-0660 | D | F827-1-90 | PC-3 | | F827-1-2-0 | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2688 | 2687 | 9 | | D | 6332750 | | | NOT INCLUDEI | | UNIT CHANNEL NO.3 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-90 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2689 | 2688 | 10 | | D | 6332759 | | | NOT INCLUDEI | | UNIT CHANNEL NO.8 | V,D | 1 | | | | | BW-180C-0660 | D | F827-1-91 | | | | | AB1200 | | 86061J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2690 | 2689 | 11 | | | 6332625 | copy differs from original | | | | BEAM I | | | | | | | BW-180C-0660 | | F827-1-2-0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2691 | 2690 | 1 | | | 6300066 | | | | | UNIT CLIP NO.1 BWBC DRWG NO F833-5-1 | | 144 | | | | V | BW-180C-0683 | D | F833-5-1 | PSHE | F833-5-0 | | | AS3330 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2692 | 2691 | 2 | | | 6300067 | | | | | UNIT CLIP NO.2 BWBC DRWG NO F833-5-1 | | 288 | | | | V | BW-180C-0683 | D | F833-5-1 | PSHE | F833-5-0 | | | AS3130/AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2693 | 2692 | 3 | | | 6300084 | | | | | PLATE ō=3 ; 50*160 | | 92 | | | | V | BW-180C-0683 | D | F833-0(83) | PSHE | F833-5-0 | | | AS3330 | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2694 | 2693 | 4 | | | 6300085 | | | | | PLATE ō=3 ; 50*160 | | 92 | | | | V | BW-180C-0683 | D | F833-0(84) | PSHE | F833-5-0 | | | AS3130/AS | | 86021J | | N/A | | | N/A | | BAX063874 | | SN0040C | | BWBC | W | 7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | TASK # | discrepy | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2695 | 2694 | 5 | 6300094 | PLATE δ=3 ; 50*172 | 92 | V | BW-180C-0683 | D | F833-0(53) | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2696 | 2695 | 6 | 6300107 | HOLES PLATE δ=3; No.1 | 2 | V | BW-180C-0683 | D | F833-5-24 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2697 | 2696 | 7 | 6300108 | HOLES PLATE δ=3; No.1 | 2 | V | BW-180C-0683 | D | F833-5-24 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2698 | 2697 | 8 | 6300109 | HOLES PLATE δ=3; No.2 | 4 | V | BW-180C-0683 | D | F833-5-24 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2699 | 2698 | 9 | 6300110 | HOLES PLATE δ=3; No.2 | 4 | V | BW-180C-0683 | D | F833-5-24 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2700 | 2699 | 10 | 6300111 | HOLES PLATE δ=3; No.1 | 46 | V | BW-180C-0683 | D | F833-5-25 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2701 | 2700 | 11 | 6300112 | HOLES PLATE δ=3; No.2 | 92 | V | BW-180C-0683 | D | F833-5-25 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2702 | 2701 | 12 | 6303240 | SEAL PLATE δ=3; No.1 | 2 | V | BW-180C-0683 | D | F833-5-35 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2703 | 2702 | 13 | 6303241 | SEAL PLATE δ=3; No.2 | 4 | V | BW-180C-0683 | D | F833-5-35 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2704 | 2703 | 14 | 6303242 | SEAL PLATE δ=3; No.1 | 2 | V | BW-180C-0683 | D | F833-5-36 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2705 | 2704 | 15 | 6303243 | SEAL PLATE δ=3; No.2 | 4 | V | BW-180C-0683 | D | F833-5-36 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2706 | 2705 | 16 | 6303244 | GASKET δ=10; No.1 | 496 | V | BW-180C-0683 | D | F833-5-37 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2707 | 2706 | 17 | 6303245 | GASKET δ=10; No.2 | 992 | V | BW-180C-0683 | D | F833-5-37 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2708 | 2707 | 18 | 6300113 | SPACER BAR; No.1 | 204 | V | BW-180C-0683 | D | F833-5-26- | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2709 | 2708 | 19 | 6300115 | SPACER BAR; No.2 | 204 | V | BW-180C-0683 | D | F833-5-26- | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2710 | 2709 | 1 | 6300114 | UNIT SPACER BAR ; NO.1BWBC DRWG NO F833-5-27-0 | 44 | | BW-180C-0684 | D | F833-5-27- | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2711 | 2710 | 2 | 6300116 | UNIT SPACER BAR ; NO.2 BWBC DRWG NO F833-5-27-0 | 44 | | BW-180C-0684 | D | F833-5-27- | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2712 | 2711 | 3 | 6300117 | UNIT SPACER BAR BWBC DRWG NO F833-5-28-0 | 204 | | BW-180C-0684 | D | F833-5-28- | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2713 | 2712 | 4 | 6300118 | UNIT SPACER BAR BWBC DRWG NO F833-5-29-0 | 44 | | BW-180C-0684 | D | F833-5-29- | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 2714 | 2713 | 1 | 6300068 | SHIELDS PLATE δ=3; No.1 | 4 | | BW-180C-0685 | D | F833-5-2 | PSHBS-3 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2715 | 2714 | 2 | 6300069 | SHIELDS PLATE δ=3; No.2 | 4 | | BW-180C-0685 | D | F833-5-2 | PSHBS-4 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2716 | 2715 | 3 | 6300070 | SHIELDS PLATE δ=3; No.1 | 4 | | BW-180C-0685 | D | F833-5-3 | PSHBS-5 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2717 | 2716 | 4 | 6300071 | SHIELDS PLATE δ=3; No.2 | 4 | | BW-180C-0685 | D | F833-5-3 | PSHBS-6 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2718 | 2717 | 5 | 6300072 | SHIELDS PLATE δ=3; No.1 | 4 | | BW-180C-0685 | D | F833-5-4 | PSHBS-7 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2719 | 2718 | 6 | 6300073 | SHIELDS PLATE δ=3; No.2 | 4 | | BW-180C-0685 | D | F833-5-4 | PSHBS-8 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2720 | 2719 | 7 | 6300074 | SHIELDS PLATE δ=3; No.1 | 4 | | BW-180C-0685 | D | F833-5-5 | PSHBS-9 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2721 | 2720 | 8 | 6300075 | SHIELDS PLATE δ=3; No.2 | 4 | | BW-180C-0685 | D | F833-5-5 | PSHBS-10 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2722 | 2721 | 9 | 6300080 | SHIELDS PLATE δ=3; No.1 | 4 | | BW-180C-0685 | D | F833-5-8 | PSHBS-15 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2723 | 2722 | 10 | 6300081 | SHIELDS PLATE δ=3; No.2 | 4 | | BW-180C-0685 | D | F833-5-8 | PSHBS-16 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2724 | 2723 | 11 | 6300082 | SHIELDS PLATE δ=3; No.1 | 4 | | BW-180C-0685 | D | F833-5-9 | PSHBS-17 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2725 | 2724 | 12 | 6300083 | SHIELDS PLATE δ=3; No.2 | 4 | | BW-180C-0685 | D | F833-5-9 | PSHBS-18 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2726 | 2725 | 1 | 6300076 | SHIELDS PLATE δ=3; No.1 | 36 | | BW-180C-0686 | D | F833-5-6 | PSHBS-11 | | AS3330 | | 86021J | NONE | NONE | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2727 | 2726 | 2 | 6300077 | SHIELDS PLATE δ=3; No.2 | 36 | | BW-180C-0686 | D | F833-5-6 | PSHBS-12 | | AS3130/AS | | 86021J | NONE | NONE | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2728 | 2727 | 1 | 6300078 | SHIELDS PLATE δ=3; No.1 | 36 | | BW-180C-0687 | D | F833-5-7 | PSHBS-13 | | AS3330 | | 86021J | NONE | NONE | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2729 | 2728 | 2 | 6300079 | SHIELDS PLATE δ=3; No.2 | 36 | | BW-180C-0687 | D | F833-5-7 | PSHBS-14 | | AS3130/AS | | 86021J | NONE | NONE | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2730 | 2729 | 1 | 6300086 | SHIELDS PLATE δ=3 | 4 | | BW-180C-0688 | D | F833-5-10 | PSHBS-21 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2731 | 2730 | 2 | 6300087 | SHIELDS PLATE δ=3 | 4 | | BW-180C-0688 | D | F833-5-11 | PSHBS-22 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2732 | 2731 | 3 | 6300088 | SHIELDS PLATE δ=3 | 4 | | BW-180C-0688 | D | F833-5-12 | PSHBS-23 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2733 | 2732 | 4 | 6300089 | SHIELDS PLATE δ=3 | 4 | | BW-180C-0688 | D | F833-5-13 | PSHBS-24 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2734 | 2733 | 5 | 6300092 | SHIELDS PLATE δ=3 | 4 | | BW-180C-0688 | D | F833-5-16 | PSHBS-27 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2735 | 2734 | 6 | 6300093 | SHIELDS PLATE δ=3 | 4 | | BW-180C-0688 | D | F833-5-17 | PSHBS-28 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2736 | 2735 | 1 | 6300090 | SHIELDS PLATE δ=3 | 36 | | BW-180C-0689 | D | F833-5-14 | PSHBS-25 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2737 | 2736 | 2 | 6300091 | SHIELDS PLATE δ=3 | 36 | | BW-180C-0689 | D | F833-5-15 | PSHBS-26 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2738 | 2737 | 1 | 6300095 | HOLES PLATE δ=3; No.1 | 2 | | BW-180C-0690 | D | F833-5-18 | PSHBH-30 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2739 | 2738 | 2 | 6300096 | HOLES PLATE δ=3; No.2 | 4 | | BW-180C-0690 | D | F833-5-18 | PSHBH-31 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2740 | 2739 | 3 | 6300097 | HOLES PLATE δ=3; No.1 | 2 | | BW-180C-0690 | D | F833-5-19 | PSHBH-32 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2741 | 2740 | 4 | 6300098 | HOLES PLATE δ=3; No.2 | 4 | | BW-180C-0690 | D | F833-5-19 | PSHBH-33 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2742 | 2741 | 5 | 6300099 | HOLES PLATE δ=3; No.1 | 2 | | BW-180C-0690 | D | F833-5-20 | PSHBH-34 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2743 | 2742 | 6 | 6300100 | HOLES PLATE δ=3; No.2 | 4 | | BW-180C-0690 | D | F833-5-20 | PSHBH-35 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2744 | 2743 | 7 | 6300101 | HOLES PLATE δ=3; No.1 | 2 | | BW-180C-0690 | D | F833-5-21 | PSHBH-36 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2745 | 2744 | 8 | 6300102 | HOLES PLATE δ=3; No.2 | 4 | | BW-180C-0690 | D | F833-5-21 | PSHBH-37 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2746 | 2745 | 9 | 6300105 | HOLES PLATE δ=3; No.1 | 4 | | BW-180C-0690 | D | F833-5-23 | PSHBH-40 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2747 | 2746 | 10 | 6300106 | HOLES PLATE δ=3; No.2 | 8 | | BW-180C-0690 | D | F833-5-23 | PSHBH-41 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2748 | 2747 | 11 | 6300103 | HOLES PLATE δ=3; No.1 | 36 | | BW-180C-0690 | D | F833-5-22 | PSHBH-38 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2749 | 2748 | 12 | 6300104 | HOLES PLATE δ=3; No.2 | 72 | | BW-180C-0690 | D | F833-5-22 | PSHBH-39 | | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2750 | 2749 | 1 | 6303230 | SEAL PLATE δ=3; No.1 | 1 | | BW-180C-0691 | D | F833-5-30 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2751 | 2750 | 2 | 6303232 | SEAL PLATE δ=3; No.1 | 23 | | BW-180C-0691 | D | F833-5-31 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2752 | 2751 | 3 | 6303234 | SEAL PLATE δ=3; No.1 | 1 | | BW-180C-0691 | D | F833-5-32 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2753 | 2752 | 4 | 6303236 | SEAL PLATE δ=3; No.1 | 2 | | BW-180C-0691 | D | F833-5-33 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2754 | 2753 | 5 | 6303238 | SEAL PLATE δ=3; No.1 | 23 | | BW-180C-0691 | D | F833-5-34 | PSHE | F833-5-0 | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2755 | 2754 | 6 | 6303231 | SEAL PLATE δ=3; No.2 | 2 | | BW-180C-0691 | D | F833-5-30 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2756 | 2755 | 7 | 6303233 | SEAL PLATE δ=3; No.2 | 46 | | BW-180C-0691 | D | F833-5-31 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2757 | 2756 | 8 | 6303235 | SEAL PLATE δ=3; No.2 | 2 | | BW-180C-0691 | D | F833-5-32 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2758 | 2757 | 9 | 6303237 | SEAL PLATE δ=3; No.2 | 4 | | BW-180C-0691 | D | F833-5-33 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2759 | 2758 | 10 | 6303239 | SEAL PLATE δ=3; No.2 | 46 | | BW-180C-0691 | D | F833-5-34 | PSHE | F833-5-0 | AS3130/AS | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2760 | 2759 | 1 | 6303246 | MEMBRANE BAR 6*76; L=1377 | 12 | | BW-180C-0692 | D | F833-0(92) | PSHBB-70 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2761 | 2760 | 2 | 6303247 | MEMBRANE BAR 6*76; L=1280 | 12 | | BW-180C-0692 | D | F833-0(93 | PSHBB-71 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2762 | 2761 | 3 | 6303248 | MEMBRANE BAR 6*76; L=1131 | 108 | | BW-180C-0692 | D | F833-0(94) | PSHBB-72 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2763 | 2762 | 4 | 6303249 | MEMBRANE BAR 6*76; L=1360 | 12 | | BW-180C-0692 | D | F833-0(95) | PSHBB-73 | | AS3330 | | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2764 | 2763 | 1 | 6303250 | MEMBRANE BAR 6*76; L=1377 | 12 | | BW-180C-0693 | D | F833-0(96) | PSHBB-74 | | AS31 | V | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2765 | 2764 | 2 | 6303251 | MEMBRANE BAR 6*76; L=1280 | 12 | | BW-180C-0693 | D | F833-0(97) | PSHBB-75 | | AS31 | V | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2766 | 2765 | 3 | 6303252 | MEMBRANE BAR 6*76; L=1131 | 108 | | BW-180C-0693 | D | F833-0(98) | PSHBB-76 | | AS31 | V | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2767 | 2766 | 4 | 6303253 | MEMBRANE BAR 6*76; L=1360 | 12 | | BW-180C-0693 | D | F833-0(99) | PSHBB-77 | | AS31 | V | 86021J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | CHINA | MONTICELLO 180C |
| 2768 | 2767 | 1 | 6341835 | PLATE δ=6 | 268 | | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883-1-0 | AB12 | V | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2769 | 2768 | 2 | 6341841 | BEND PLATE δ=3; L=2873 | 20 | | BW-180C-0694 | D | F883-1-1-3 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2770 | 2769 | 3 | 6341842 | PLATE δ=6 ; 36*230 | 4 | | BW-180C-0694 | D | F883-1-1-0 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2771 | 2770 | 4 | 6341843 | PLATE δ=3 | 88 | | BW-180C-0694 | D | F883-1-1-4 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2772 | 2771 | 5 | 6341844 | PLATE δ=3; 63/240/130; a=101˚ L=2492 | 20 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2773 | 2772 | 6 | 6341845 | PLATE δ=3; 63/274/130; a=101˚ L=2492 | 20 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2774 | 2773 | 7 | 6341846 | BEND PLATE δ=3; L=2873 | 10 | | BW-180C-0694 | D | F883-1-1-5 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2775 | 2774 | 8 | 6341847 | PLATE δ=3 | 4 | | BW-180C-0694 | D | F883-1-1-6 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2776 | 2775 | 9 | 6341848 | PLATE δ=3 ; 1555*2132 | 4 | | BW-180C-0694 | D | F883-1-1-0 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2777 | 2776 | 10 | 6341849 | PLATE δ=3; 54/136; a=110˚ ; L=2371 | 2 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2778 | 2777 | 11 | 6341850 | PLATE δ=3; 54/136; a=110˚ ; L=3334 | 2 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2779 | 2778 | 12 | 6341851 | PLATE δ=3; 54/136; a=110˚ ; L=773 | 2 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2780 | 2779 | 13 | 6341852 | UNIT CORNER SEALS | 16 | | BW-180C-0694 | D | F883-1-1-7 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2781 | 2780 | 14 | 6341853 | PLATE δ=5 ; 303*131 ; R22.5 | 4 | | BW-180C-0694 | D | B&WB631 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2782 | 2781 | 15 | 6341854 | PLATE δ=5 ; 303*1953 ; R22.5 | 4 | | BW-180C-0694 | D | B&WB631 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2783 | 2782 | 16 | 6341855 | PLATE δ=5 ; 303*2084 | 20 | | BW-180C-0694 | D | B&WB631 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2784 | 2783 | 17 | 6341856 | PLATE δ=5 ; 456*2084 | 14 | | BW-180C-0694 | D | B&WB631 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2785 | 2784 | 18 | 6341859 | PLATE δ=3; L=2790; 63/112/130; a=101. | 10 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2786 | 2785 | 19 | 6341860 | PLATE δ=3; L=2790; 63/143/130; a=101. | 10 | | BW-180C-0694 | D | B&WB630 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2787 | 2786 | 20 | 6341861 | BEND PLATE δ=3; L=2850 | 10 | | BW-180C-0694 | D | F883-1-1-9 | TRC- | F883-1-0 | AB1210 | | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | R | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2788 | 2787 | 21 | 6341862 | BEND PLATE δ=3; L=2850 | 10 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2789 | 2788 | 22 | 6341863 | BEND PLATE δ=3; L=2850 | 10 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2790 | 2789 | 23 | 6341864 | PLATE δ=3 | 2 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2791 | 2790 | 24 | 6341865 | PLATE δ=5 ; 357*1865 | 2 | BW-180C-0694 | D | B&WB631 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2792 | 2791 | 25 | 6341866 | PLATE δ=5 ; 456*1865 | 44 | BW-180C-0694 | D | B&WB631 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2793 | 2792 | 26 | 6341867 | PLATE δ=3; L=2790; 63/142/130; a=101. | 10 | BW-180C-0694 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2794 | 2793 | 27 | 6341868 | PLATE δ=3; L=2790; 63/173/130; a=101. | 10 | BW-180C-0694 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2795 | 2794 | 28 | 6341869 | PLATE δ=3; L=1865; 54/237; a=110. | 2 | BW-180C-0694 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2796 | 2795 | 29 | 6341870 | PLATE δ=3; L=795; 54/136; a=110. | 2 | BW-180C-0694 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2797 | 2796 | 30 | 6341871 | PLATE δ=3; L=1865; 54/237; a=110. | 2 | BW-180C-0694 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2798 | 2797 | 31 | 6341872 | PLATE δ=3 | 2 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2799 | 2798 | 32 | 6341873 | PLATE δ=3; L=517; 54/136; a=110. | 2 | BW-180C-0694 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2800 | 2799 | 33 | 6341874 | PLATE δ=5 ; 301*222 | 61 | BW-180C-0694 | D | B&WB631 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2801 | 2800 | 34 | 6341875 | BEND PLATE δ=5; L=222 | 2 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2802 | 2801 | 35 | 6341876 | BEND PLATE δ=3; L=2840 | 10 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2803 | 2802 | 36 | 6341877 | BEND PLATE δ=3; L=357 | 2 | BW-180C-0694 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2804 | 2803 | 1 | 6341878 | ANGLE L100*100*16 ; L=1808 | 44 | BW-180C-0695 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2805 | 2804 | 2 | 6341879 | ANGLE L100*100*16 ; L=1833 | 34 | BW-180C-0695 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2806 | 2805 | 3 | 6341880 | ANGLE L100*100*16 ; L=3052 | 2 | BW-180C-0695 | D | F883-1-1-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2807 | 2806 | 4 | 6341881 | PIN φ32*90 | 80 | BW-180C-0695 | D | F883-1-1-2 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2808 | 2807 | 5 | 6341882 | PLATE δ=14 | 32 | BW-180C-0695 | D | F883-1-1-2 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2809 | 2808 | 6 | 6341883 | PLATE 10*20; L=49 | 16 | BW-180C-0695 | D | F883-1-1-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2810 | 2809 | 7 | 6341884 | CHANNEL [No.25A;L=3700 | 2 | BW-180C-0695 | D | F883-1-1-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2811 | 2810 | 8 | 6341885 | CHANNEL [No.25A;L=3200 | 2 | BW-180C-0695 | D | F883-1-1-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2812 | 2811 | 9 | 6341886 | CHANNEL [No.25A;L=4100 | 2 | BW-180C-0695 | D | F883-1-1-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2813 | 2812 | 10 | 6341887 | BAR δ=14 | 8 | BW-180C-0695 | D | F883-1-1-2 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2814 | 2813 | 11 | 6341888 | PLATE δ=3 | 50 | BW-180C-0695 | D | F883-1-1-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2815 | 2814 | 12 | 6341889 | RETAINER PIN 5*50 | 160 | BW-180C-0695 | D | GB91-86 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2816 | 2815 | 13 | 6341890 | PLATE 10*102;L=417 | 2 | BW-180C-0695 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2817 | 2816 | 14 | 6341891 | PLATE 10*102;L=914 | 90 | BW-180C-0695 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2818 | 2817 | 15 | 6341892 | PLATE δ=3; L=2835 | 10 | BW-180C-0695 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2819 | 2818 | 16 | 6341897 | PLATE δ=3; L=2815; 63/139/130; a=101. | 10 | BW-180C-0695 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2820 | 2819 | 17 | 6341898 | PLATE δ=3; L=2815; 63/153/130; a=101. | 10 | BW-180C-0695 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2821 | 2820 | 1 | 6341899 | BEND PLATE δ=3; L=2842 | 10 | BW-180C-0696 | D | F883-1-2-4 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2822 | 2821 | 2 | 6341900 | BEND PLATE δ=3; L=2842 | 10 | BW-180C-0696 | D | F883-1-2-5 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2823 | 2822 | 3 | 6341901 | PLATE δ=3; L=680; 40/185; a=110˚ | 2 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2824 | 2823 | 4 | 6341902 | PLATE δ=3 | 2 | BW-180C-0696 | D | F883-1-2-6 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2825 | 2824 | 5 | 6341903 | UNIT CORNER SEALS | 12 | BW-180C-0696 | D | F883-1-1-7 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2826 | 2825 | 6 | 6341904 | PLATE δ=3 | 2 | BW-180C-0696 | D | F883-1-2-7 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2827 | 2826 | 7 | 6341905 | PLATE δ=3; L=1655; 40/185; a=110˚ | 2 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2828 | 2827 | 8 | 6341906 | PLATE δ=3; L=914; 40/185; a=110˚ | 2 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2829 | 2828 | 9 | 6341907 | PLATE δ=3; L=712; 40/185; a=110˚ | 2 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2830 | 2829 | 10 | 6341908 | PLATE δ=3 ; 50*668 | 2 | BW-180C-0696 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2831 | 2830 | 11 | 6341909 | PLATE δ=3; L=2771; 40/185; a=110˚ | 2 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2832 | 2831 | 12 | 6341910 | PLATE δ=3; L=2815; 63/113/130; a=101. | 20 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2833 | 2832 | 13 | 6341911 | PLATE δ=3; L=2815; 63/127/130; a=101. | 20 | BW-180C-0696 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2834 | 2833 | 14 | 6341912 | BEND PLATE δ=3; L=230 | 5 | BW-180C-0696 | D | F883-1-2-8 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2835 | 2834 | 15 | 6341913 | BEND PLATE δ=3; L=2842 | 10 | BW-180C-0696 | D | F883-1-2-9 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2836 | 2835 | 16 | 6341914 | BEND PLATE δ=3; 857*2842 | 10 | BW-180C-0696 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2837 | 2836 | 17 | 6341915 | BEND PLATE δ=3; L=280 | 4 | BW-180C-0696 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2838 | 2837 | 18 | 6341916 | PLATE δ=3 | 2 | BW-180C-0696 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2839 | 2838 | 19 | 6341917 | BEND PLATE δ=3; L=230 | 5 | BW-180C-0696 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2840 | 2839 | 20 | 6341918 | BEND PLATE δ=3; L=2842 | 10 | BW-180C-0696 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2841 | 2840 | 21 | 6341921 | ANGLE 160*160*10;L=2340 | 35 | BW-180C-0696 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2842 | 2841 | 1 | 6341919 | BEND PLATE δ=3; L=2842 | 10 | BW-180C-0697 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2843 | 2842 | 2 | 6341920 | PLATE δ=3 ; 730*2842 | 10 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2844 | 2843 | 3 | 6341922 | PLATE δ=10*102; L=504 | 4 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2845 | 2844 | 4 | 6341923 | PLATE δ=14 | 16 | BW-180C-0697 | D | F883-1-1-2 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2846 | 2845 | 5 | 6341924 | PLATE δ=8 | 8 | BW-180C-0697 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2847 | 2846 | 6 | 6341925 | CHANNEL [No.25a;L=6400 | 2 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2848 | 2847 | 7 | 6341926 | PLATE δ=10*20; L=42 | 4 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2849 | 2848 | 8 | 6341927 | PLATE δ=10*20; L=49 | 4 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2850 | 2849 | 9 | 6341928 | PLATE δ=10*20; L=99 | 4 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2851 | 2850 | 10 | 6341929 | PLATE δ=3 ; 1000*2500 | 20 | BW-180C-0697 | D | F883-1-2-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2852 | 2851 | 11 | 6341930 | BEND PLATE δ=3; L=2858 | 10 | BW-180C-0697 | D | F883-1-3-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2853 | 2852 | 12 | 6341933 | PLATE δ=3; L=2836; 63/142/130; a=101. | 10 | BW-180C-0697 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2854 | 2853 | 13 | 6341934 | PLATE δ=3; L=2836; 63/156/130; a=101. | 10 | BW-180C-0697 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2855 | 2854 | 14 | 6341935 | BEND PLATE δ=3; L=2840 | 10 | BW-180C-0697 | D | F883-1-3-2 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2856 | 2855 | 15 | 6341936 | ANGLE L100*100*10 ; L=3153 | 4 | BW-180C-0697 | D | F883-1-3-3 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2857 | 2856 | 16 | 6341937 | ANGLE L100*100*10 ; L=2800 | 4 | BW-180C-0697 | D | F883-1-3-3 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2858 | 2857 | 17 | 6341938 | ANGLE L100*100*10 ; L=2800 | 4 | BW-180C-0697 | D | F883-1-3-3 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2859 | 2858 | 18 | 6341939 | ANGLE L100*100*10 ; L=2800 | 4 | BW-180C-0697 | D | F883-1-3-3 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2860 | 2859 | 19 | 6341940 | ANGLE L100*100*10 ; L=2800 | 4 | BW-180C-0697 | D | F883-1-3-3 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2861 | 2860 | 20 | 6341941 | BEND PLATE δ=3; L=2840 | 10 | BW-180C-0697 | D | F883-1-3-4 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2862 | 2861 | 21 | 6341942 | PLATE δ=3 ; 1000*2840 | 10 | BW-180C-0697 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2863 | 2862 | 22 | 6341943 | BEND PLATE δ=3; L=2840 | 10 | BW-180C-0697 | D | F883-1-3-5 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2864 | 2863 | 1 | 6341944 | BEND PLATE δ=3; L=2840 | 10 | BW-180C-0698 | D | F883-1-3-6 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2865 | 2864 | 2 | 6341945 | PLATE δ=3; L=2840; 782/113; a=154˚ | 10 | BW-180C-0698 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2866 | 2865 | 3 | 6341946 | BEND PLATE δ=3; L=310 | 4 | BW-180C-0698 | D | F883-1-3-7 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2867 | 2866 | 4 | 6341947 | ANGLE L160*160*10 ; L=2450 | 35 | BW-180C-0698 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2868 | 2867 | 5 | 6341948 | ANGLE L160*160*10 ; L=1400 | 35 | BW-180C-0698 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2869 | 2868 | 6 | 6341949 | PLATE δ=8 | 8 | BW-180C-0698 | D | F883-1-2-1 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2870 | 2869 | 7 | 6341950 | PLATE δ=10*20; L=99 | 4 | BW-180C-0698 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2871 | 2870 | 8 | 6341951 | CHANNEL [No.25a;L=2000 | 2 | BW-180C-0698 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2872 | 2871 | 9 | 6341952 | UNIT CORNER SEALS | 4 | BW-180C-0698 | D | F883-1-1-7 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2873 | 2872 | 10 | 6341953 | PLATE δ=3 | 2 | BW-180C-0698 | D | F883-1-3-8 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2874 | 2873 | 11 | 6341954 | PLATE δ=3 ; 50*510 | 2 | BW-180C-0698 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2875 | 2874 | 12 | 6341955 | BEND PLATE δ=3; L=705; 55/53; a=110˚ | 2 | BW-180C-0698 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2876 | 2875 | 13 | 6341956 | BEND PLATE δ=3; L=506; 145/53; a=110˚ | 2 | BW-180C-0698 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2877 | 2876 | 14 | 6341957 | BEND PLATE δ=3; L=2600; 140/68; a=110˚ | 2 | BW-180C-0698 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2878 | 2877 | 15 | 6341958 | BEND PLATE δ=3; L=1750; 140/68; a=110˚ | 2 | BW-180C-0698 | D | B&WB630 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2879 | 2878 | 16 | 6341959 | PLATE δ=3 | 1 | BW-180C-0698 | D | F883-1-3-0 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | CHINA | MONTICELLO 180C |
| 2880 | 2879 | 1 | 6341836 | PLATE δ=20 ; 203*7400 | 1 | BW-180C-0699 | D | F883-1-1-2 | TRC- | F883- | 1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 2 | K | 1 | CHINA | MONTICELLO 180C |

Inventory List

180C Yard Monticello

| 1 | FILE LINE# | SLIP LINE # | discrepy | IC (PT#) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrepy | COMMENTS | Req Qty | SUID | Task | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | 2880 | 2 | | 6341837 | | | PLATE δ=20 ; 203*6966 | | 1 | BW-180C-0699 | D | F883-1-1-2 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2882 | 2881 | 3 | | 6341838 | | | PLATE δ=20 ; 203*6966 | | 1 | BW-180C-0699 | D | F883-1-1-2 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2883 | 2882 | 4 | | 6341839 | | | PLATE δ=20 ; 203*7400 | | 1 | BW-180C-0699 | D | F883-1-1-2 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2884 | 2883 | 5 | | 6341840 | | | PLATE δ=14 ; 152*9575 | | 16 | BW-180C-0699 | D | F883-1-1-0 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2885 | 2884 | 6 | | 6341857 | | | PLATE δ=20 ; 203*7183 | | 2 | BW-180C-0699 | D | F883-1-1-8 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2886 | 2885 | 7 | | 6341858 | | | PLATE δ=20 ; 203*7183 | | 2 | BW-180C-0699 | D | F883-1-1-8 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2887 | 2886 | 8 | | 6341893 | | | UNIT BAR | | 4 | BW-180C-0699 | D | F883-1-2-2 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2888 | 2887 | 9 | | 6341894 | | | BAR δ=26 ; 203*9575 | | 2 | BW-180C-0699 | D | F883-1-2-0 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2889 | 2888 | 10 | | 6341895 | | | UNIT BAR | | 8 | BW-180C-0699 | D | F883-1-2-3 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2890 | 2889 | 11 | | 6341896 | | | BAR δ=14 ; 152*9570 | | 4 | BW-180C-0699 | D | F883-1-2-0 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2891 | 2890 | 12 | | 6341931 | | | UNIT BAR | | 4 | BW-180C-0699 | D | F883-1-2-3 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2892 | 2891 | 13 | | 6341932 | | | BAR δ=14 ; 152*9570 | | 2 | BW-180C-0699 | D | F883-1-3-0 | TRC- | F883-1-0 | AB1210 | 86186J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2893 | 2892 | 1 | | 6306046 | | | PLATE δ=5 | | 18 | BW-180C-0700 | D | F883-2-5 | HVSF | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | E | 9 | B | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2894 | 2893 | 2 | | 6306047 | | | PLATE δ=5 ; 205*205 | | 4 | BW-180C-0700 | D | F883-2-0 | HVSF | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2895 | 2894 | 3 | | 6306042 | | | PLATE δ=5 | | 2 | BW-180C-0700 | D | F883-2-1 | HVSF | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2896 | 2895 | 4 | | 6306043 | | | PLATE δ=5 | | 2 | BW-180C-0700 | D | F883-2-2 | HVSF | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2897 | 2896 | 5 | | 6306044 | | | PLATE δ=5 | | 2 | BW-180C-0700 | D | F883-2-3 | HVSF | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2898 | 2897 | 6 | | 6306045 | | | PLATE δ=5 | | 2 | BW-180C-0700 | D | F883-2-4 | HVSF | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2899 | 2898 | 7 | | 6306048 | | | MEMBRANE BAR 5*40 ; L20000 | | 1 | BW-180C-0700 | D | F883-2-0 | HVSN | F883-2-0 | AB1320 | 86271J | N/A | N/A | BAX063874 | SN0040C | BWBC | | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2900 | 2899 | 1 | | 6295311 | | | BARRIER δ=3 | | 4 | BW-180C-0701 | D | F841-1 | ECONB-1 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2901 | 2900 | 2 | | 6295312 | | | BARRIER δ=3 | | 8 | BW-180C-0701 | D | F841-2 | ECONB-2 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2902 | 2901 | 3 | | 6295313 | | | BARRIER δ=3 | | 72 | BW-180C-0701 | D | F841-3 | ECONB-3 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2903 | 2902 | 4 | | 6295314 | | | BARRIER δ=3 | | 8 | BW-180C-0701 | D | F841-4 | ECONB-4 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2904 | 2903 | 5 | | 6295315 | | | BARRIER δ=3 | | 4 | BW-180C-0701 | D | F841-5 | ECONB-5 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2905 | 2904 | 6 | | 6295316 | | | BARRIER δ=3 | | 4 | BW-180C-0701 | D | F841-6 | ECONB-6 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2906 | 2905 | 7 | | 6295317 | | | BARRIER δ=3 | | 8 | BW-180C-0701 | D | F841-7 | ECONB-7 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2907 | 2906 | 8 | | 6295318 | | | BARRIER δ=3 | | 72 | BW-180C-0701 | D | F841-8 | ECONB-8 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2908 | 2907 | 9 | | 6295319 | | | BARRIER δ=3 | | 8 | BW-180C-0701 | D | F841-9 | ECONB-9 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2909 | 2908 | 10 | | 6295320 | | | BARRIER δ=3 | | 4 | BW-180C-0701 | D | F841-10 | ECONB-10 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2910 | 2909 | 11 | | 6295321 | | | PLATE δ=3; 50*170 | | 184 | BW-180C-0701 | D | F841-0 | ECONBPL-11 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2911 | 2910 | 12 | | 6295323 | | | WASH δ=10 | | 1020 | BW-180C-0701 | D | F841-11 | ECONBW-13 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2912 | 2911 | 13 | | 6295325 | | | UNIT TILE SUPPORT BWBC DRWG NO F841-13 | | 1010 | BW-180C-0701 | D | F841-12 | ECONBTS-15 | | AW6230 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2913 | 2912 | 14 | | 6295326 | | | UNIT TILE SUPPORT BWBC DRWG NO F841-14 | | 1010 | BW-180C-0701 | D | F841-13 | ECONBTS-16 | | AW6230 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2914 | 2913 | 15 | | 6295327 | | | UNIT TILE LUG BWBC DRWG NO F841-15 | | 1008 | BW-180C-0701 | D | F841-14 | ECONBTL-17 | | AW6230 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2915 | 2914 | 16 | | 6295328 | | | UNIT GUID BWBC DRWG NO F841-16 | | 116 | BW-180C-0701 | D | B&WB720 | ECONBG-18 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2916 | 2915 | 17 | | 6295330 | | | PLATE δ=6; 50*1245 | | 2 | BW-180C-0701 | D | F841-0 | ECONBPL-20 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2917 | 2916 | 18 | | 6295331 | | | PLATE δ=6; 50*1245 | | 4 | BW-180C-0701 | D | F841-0 | ECONBPL-21 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2918 | 2917 | 19 | | 6295332 | | | PLATE δ=6; 50*1259 | | 12 | BW-180C-0701 | D | F841-0 | ECONBPL-22 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2919 | 2918 | 20 | | 6295333 | | | PLATE δ=6; 50*1398 | | 12 | BW-180C-0701 | D | F841-0 | ECONBPL-23 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2920 | 2919 | 21 | | 6295334 | | | PLATE δ=6; 50*1131 | | 156 | BW-180C-0701 | D | F841-0 | ECONBPL-24 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2921 | 2920 | 22 | | 6295335 | | | PLATE δ=6; 50*1360 | | 12 | BW-180C-0701 | D | F841-0 | ECONBPL-25 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2922 | 2921 | 23 | | 6295336 | | | PLATE δ=6; 50*1259 | | 16 | BW-180C-0701 | D | F841-0 | ECONBPL-26 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2923 | 2922 | 24 | | 6295337 | | | PLATE δ=6; 50*1398 | | 16 | BW-180C-0701 | D | F841-0 | ECONBPL-27 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2924 | 2923 | 25 | | 6295338 | | | PLATE δ=6; 50*1131 | | 182 | BW-180C-0701 | D | F841-0 | ECONBPL-28 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2925 | 2924 | 26 | | 6295339 | | | PLATE δ=6; 50*1360 | | 14 | BW-180C-0701 | D | F841-0 | ECONBPL-29 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2926 | 2925 | 27 | | 6295340 | | | PLATE δ=6; 50*1018 | | 10 | BW-180C-0701 | D | F841-0 | ECONBPL-30 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2927 | 2926 | 28 | | 6295341 | | | PLATE δ=6; 50*241 | | 6 | BW-180C-0701 | D | F841-0 | ECONBPL-31 | | AW6130 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2928 | 2927 | 29 | | 6297895 | | | SHIELD δ=3; L=305; No.1 | | 500 | BW-180C-0701 | D | TXU27 | ECONBS-32 | | AW6830 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2929 | 2928 | 30 | | 6297898 | | | SHIELD δ=3; L=203; No.1 | | 500 | BW-180C-0701 | D | TXU27 | ECONBS-33 | | AW6830 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2930 | 2929 | 31 | | 6297901 | | | SHIELD δ=3; L=350; No.4 | | 500 | BW-180C-0701 | D | TXU27 | ECONBS-34 | | AW6830 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2931 | 2930 | 32 | | 6297904 | | | CLIP δ=3; No.4 | | 500 | BW-180C-0701 | D | TXU29 | ECONBS-35 | | AW6830 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2932 | 2931 | 33 | | 6297905 | | | SHIELD δ=3 | | 36 | BW-180C-0701 | D | F841-16 | ECONBS-36 | | AW1950 | 86005J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | L | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2933 | 2932 | 1 | | 6295329 | | | UNIT TILE BWBC DRWG NO F841-17 | | 600 | BW-180C-0702 | D | F841-15 | ECONBT-19 | | AW6230 | 8605J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | M | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2934 | 2933 | 1 | | 6301342 | | | UNIT TILE LUG | | 1134 | BW-180C-0703 | D | F894-3-1 | RHBL-1 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2935 | 2934 | 2 | | 6301343 | | | UNIT TILE SUPPORT | | 1255 | BW-180C-0703 | D | F894-3-2 | RHBS-2 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2936 | 2935 | 3 | | 6301344 | | | UNIT TILE SUPPORT | | 1004 | BW-180C-0703 | D | F894-3-3 | RHBS-3 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2937 | 2936 | 4 | | 6301345 | | | UNIT GUID | | 116 | BW-180C-0703 | D | F894-3-4 | RHBG-4 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2938 | 2937 | 5 | | 6301349 | | | UNIT GUID | | 2 | BW-180C-0703 | D | TXU12 | RHBG-8 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2939 | 2938 | 6 | | 6301350 | | | UNIT GUSSET PLATE | | 125 | BW-180C-0703 | D | F894-3-6-1 | RHBPL-9 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2940 | 2939 | 1 | | 6301351 | | | UNIT BARRIER PLATE | | 57 | BW-180C-0704 | D | F894-3-6-2 | RHBPL-10 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2941 | 2940 | 2 | | 6301352 | | | UNIT BARRIER PLATE | | 1 | BW-180C-0704 | D | F894-3-6-3 | RHBPL-11 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | 1 | CHINA | MONTICELLO 180C |
| 2942 | 2941 | 3 | | 6301353 | | | UNIT BARRIER PLATE | | 1 | BW-180C-0704 | D | F894-3-6-4 | RHBPL-12 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2943 | 2942 | 4 | | 6301354 | | | UNIT BARRIER PLATE | | 1 | BW-180C-0704 | D | F894-3-6-5 | RHBPL-13 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2944 | 2943 | 5 | | 6301355 | | | UNIT BARRIER PLATE | | 1 | BW-180C-0704 | D | F894-3-6-6 | RHBPL-14 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2945 | 2944 | 6 | | 6301356 | | | UNIT BARRIER PLATE | | 1 | BW-180C-0704 | D | F894-3-6-7 | RHBPL-15 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2946 | 2945 | 7 | | 6301348 | | | PLATE δ=6; 50*1702.5 | | 96 | BW-180C-0704 | D | F894-3-0 | RHBPL-7 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2947 | 2946 | 8 | | 6301347 | | | PLATE δ=6; 50*1245 | | 6 | BW-180C-0704 | D | F894-3-0 | RHBPL-6 | | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | TENT | | | | | | | | | | | | CHINA | MONTICELLO 180C |
| 2948 | 2947 | 1 | D | 6338500 | 6301346 | D | RH BAFFLES AND BARRIERS | | 600 | BW-180C-0705 | D | F894-3-5 | RHBT | F894-3-0 | AS7130 | 86051J | N/A | N/A | BAX063874 | SN0040C | BWBC | W | 7 | M | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2949 | 2948 | 1 | | 6290256 | | | PLATE FAB CORNER DIVISION PLATE NO.1 BWBC ASSEMBLY DRWG NO | | 2 | BW-180C-0750 | D | F874-1-42- | WBPL-77 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2950 | 2949 | 2 | | 6290259 | | | PLATE FAB CORNER DIVISION PLATE NO.4 BWBC ASSEMBLY DRWG NO | | 2 | BW-180C-0750 | D | F874-1-45- | WBPL-80 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2951 | 2950 | 3 | | 6290271 | | | PLATE FAB SUPPORT PLATE ASSY BWBC ASSEMBLY DRWG NO | | 48 | BW-180C-0750 | D | F874-3-50- | EBPL-92 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2952 | 2951 | 4 | | 6290275 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.1 BWBC ASSEMBLY DRWG | | 4 | BW-180C-0750 | D | F874-1-35 | WBC-96 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2953 | 2952 | 5 | | 6290276 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.2 BWBC ASSEMBLY DRWG | | 22 | BW-180C-0750 | D | F874-1-35 | WBC-97 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2954 | 2953 | 6 | | 6290277 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.3 BWBC ASSEMBLY DRWG | | 4 | BW-180C-0750 | D | F874-1-35 | WBC-98 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2955 | 2954 | 7 | | 6290278 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.4 BWBC ASSEMBLY DRWG | | 2 | BW-180C-0750 | D | F874-1-35 | WBC-99 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2956 | 2955 | 8 | | 6290279 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.5 BWBC ASSEMBLY DRWG | | 1 | BW-180C-0750 | D | F874-1-35 | WBC-100 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2957 | 2956 | 9 | | 6290280 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.6 BWBC ASSEMBLY DRWG | | 12 | BW-180C-0750 | D | F874-1-35 | WBC-101 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2958 | 2957 | 10 | | 6290281 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.7 BWBC ASSEMBLY DRWG | | 2 | BW-180C-0750 | D | F874-1-35 | WBC-102 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2959 | 2958 | 11 | | 6290282 | | | CHANNEL FAB SPLICE CHANNEL [NO.20A;NO.8 BWBC ASSEMBLY DRWG | | 1 | BW-180C-0750 | D | F874-1-35 | WBC-103 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2960 | 2959 | 12 | | 6290293 | | | ANGLE FAB STIFFENER ANGLE ASSY NO.1 BWBC ASSEMBLY DRWG NO | | 16 | BW-180C-0750 | D | F874-3-39- | WBSA-114 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2961 | 2960 | 13 | | 6290294 | | | ANGLE FAB STIFFENER ANGLE ASSY NO.2 BWBC ASSEMBLY DRWG NO | D | 12 | BW-180C-0750 | D | F874-3-39- | WBSA-115 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2962 | 2961 | 14 | | 6290295 | | | ANGLE FAB STIFFENER ANGLE ASSY NO.3 BWBC ASSEMBLY DRWG NO | D | 16 | BW-180C-0750 | D | F874-3-40- | WBSA-116 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2963 | 2962 | 15 | | 6290296 | | | ANGLE FAB STIFFENER ANGLE ASSY NO.4 BWBC ASSEMBLY DRWG NO | D | 12 | BW-180C-0750 | D | F874-3-40- | WBSA-117 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2964 | 2963 | 16 | | 6290297 | | | DRAIN DRAIN PIPE ASSY BWBC ASSEMBLY DRWG NO F874-3-47-0 | | 12 | BW-180C-0750 | D | F874-3-47- | WBDP-118 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2965 | 2964 | 17 | | 6290298 | | | PLATE FAB PLATE BWBC ASSEMBLY DRWG NO F874-3-48 | | 224 | BW-180C-0750 | D | F874-3-48 | WBPL-119 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2966 | 2965 | 18 | | 6290299 | | | PLATE FAB PLATE BWBC ASSEMBLY DRWG NO F874-3-51 | | 48 | BW-180C-0750 | D | F874-3-51 | WBPL-120 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2967 | 2966 | 19 | | 6290300 | | | PLATE FAB PLATE BWBC ASSEMBLY DRWG NO F874-3-52 | | 96 | BW-180C-0750 | D | F874-3-52 | WBPL-121 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2968 | 2967 | 20 | | 6290306 | | | DOOR ACCESS DOOR BWBC ASSEMBLY DRWG NO F874-1-0 | | 3 | BW-180C-0750 | D | BWB5006 | WBAD-127 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2969 | 2968 | 21 | | 6290307 | | | BOLT BOLT M20X140 BWBC ASSEMBLY DRWG NO F874-1-0 | | 48 | BW-180C-0750 | D | GB5782-86 | WBBT-128 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2970 | 2969 | 22 | | 6290308 | | | NUT NUT M20 BWBC ASSEMBLY DRWG NO F874-1-0 | | 48 | BW-180C-0750 | D | GB6170-86 | WBNT-1291 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2971 | 2970 | 23 | | 6290309 | | | GASKET GASKET 20 BWBC ASSEMBLY DRWG NO F874-1-0 | | 96 | BW-180C-0750 | D | GB95-85 | WBGK-130 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2972 | 2971 | 1 | | 6290247 | | | CNR PANEL | | 8 | BW-180C-0751 | D | F874-3-36 | WBCP-68 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | | | | | | | | | CHINA | MONTICELLO 180C |
| 2973 | 2972 | 2 | | 6290248 | | | CORNER SEAL BENT PLATE δ=3 | | 8 | BW-180C-0751 | D | F874-3-37 | WBPL-69 | | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | CHINA | MONTICELLO 180C |

Inventory List

180C Yard Monticello

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 2974 | 2973 | 3 | | | 6290249 | | | | | CORNER SEAL BENT PLATE δ=6 | | 8 | | | | | BW-180C-0751 | D | F874-3-38 | WBPL-70 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2975 | 2974 | 4 | | | 6290262 | | | | | SEAL PLATE δ=3 | | 8 | | | | | BW-180C-0751 | D | F874-3-48 | WBPL-83 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2976 | 2975 | 5 | | | 6290263 | | | | | SEAL PLATE δ=3 | | 56 | | | | | BW-180C-0751 | D | F874-3-49 | WBPL-84 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2977 | 2976 | 6 | | | 6290264 | | | | | SEAL PLATE δ=3 | | 64 | | | | | BW-180C-0751 | D | F874-3-50 | WBPL-85 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2978 | 2977 | 7 | | | 6290265 | | | | | SEAL PLATE | | 28 | | | | | BW-180C-0751 | D | F874-3-41 | WBPL-86 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2979 | 2978 | 8 | | | 6290267 | | | | | SEAL PLATE | | 56 | | | | | BW-180C-0751 | D | F874-3-43 | WBPL-88 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2980 | 2979 | 9 | | | 6290268 | | | | | PLATE δ=6 | | 32 | | | | | BW-180C-0751 | D | F874-3-44 | WBPL-89 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2981 | 2980 | 10 | | | 6290270 | | | | | SEAL PLATE | | 28 | | | | | BW-180C-0751 | D | F874-3-46 | WBPL-91 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2982 | 2981 | 11 | | | 6290272 | | | | | ANGLE L125*125*12;NO.1 | | 20 | | | | | BW-180C-0751 | D | F874-3-33 | WBA-93 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2983 | 2982 | 12 | | | 6290273 | | | | | ANGLE L125*125*12;NO.2 | | 36 | | | | | BW-180C-0751 | D | F874-3-33 | WBA-94 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2984 | 2983 | 13 | | | 6290274 | | | | | ANGLE L100*100*12 L=257 | | 56 | | | | | BW-180C-0751 | D | F874-3-34 | WBA-95 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2985 | 2984 | 14 | | | 6290292 | | | | | EXPANSION JOINT | | 16 | | | | | BW-180C-0751 | D | F874-3-55- | WBEJ-113 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2986 | 2985 | 15 | | | 6290302 | | | | | TUBE FAB STRUCTURE TUBE ASSY BWBC ASSEMBLY DRWG NO | | 48 | | | | | BW-180C-0751 | D | F874-3-49- | WBTB-123 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | W | 7 | J | 1 | W | 7 | J | 1 | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2987 | 2986 | 1 | | | 6290198 | | | | | FRONT PANEL NO.1 | | 1 | | | | | BW-180C-0752 | D | F874-1-1-0 | WBFP-19 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2988 | 2987 | 2 | | | 6290199 | | | | | FRONT PANEL NO.2 | | 1 | | | | | BW-180C-0752 | D | F874-1-2-0 | WBFP-20 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2989 | 2988 | 3 | | | 6290204 | | | | | FRONT PANEL NO.7 | | 1 | | | | | BW-180C-0752 | D | F874-1-7-0 | WBFP-25 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2990 | 2989 | 4 | | | 6290205 | | | | | FRONT PANEL NO.8 | | 1 | | | | | BW-180C-0752 | D | F874-1-8-0 | WBFP-26 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2991 | 2990 | 5 | | | 6290207 | | | | | REAR PANEL NO.1 | | 1 | | | | | BW-180C-0752 | D | F874-1-9-0 | WBRP-28 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2992 | 2991 | 6 | | | 6290213 | | | | | REAR PANEL NO.7 | | 1 | | | | | BW-180C-0752 | D | F874-1-15- | WBRP-34 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2993 | 2992 | 7 | | | 6290214 | | | | | REAR PANEL NO.8 | | 1 | | | | | BW-180C-0752 | D | F874-1-16- | WBRP-35 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2994 | 2993 | 1 | | | 6290200 | | | | | FRONT PANEL NO.3 | | 1 | | | | | BW-180C-0753 | D | F874-1-3-0 | WBRP-21 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2995 | 2994 | 2 | | | 6290201 | | | | | FRONT PANEL NO.4 | | 1 | | | | | BW-180C-0753 | D | F874-1-4-0 | WBRP-22 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2996 | 2995 | 3 | | | 6290202 | | | | | FRONT PANEL NO.5 | | 1 | | | | | BW-180C-0753 | D | F874-1-5-0 | WBRP-23 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2997 | 2996 | 4 | | | 6290203 | | | | | FRONT PANEL NO.6 | | 1 | | | | | BW-180C-0753 | D | F874-1-6-0 | WBRP-24 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2998 | 2997 | 5 | | | 6290209 | | | | | REAR PANEL NO.3 | | 1 | | | | | BW-180C-0753 | D | F874-1-11- | WBRP-30 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 2999 | 2998 | 6 | | | 6290210 | | | | | REAR PANEL NO.4 | | 1 | | | | | BW-180C-0753 | D | F874-1-12- | WBRP-31 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3000 | 2999 | 7 | | | 6290211 | | | | | REAR PANEL NO.5 | | 1 | | | | | BW-180C-0753 | D | F874-1-13- | WBRP-32 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3001 | 3000 | 8 | | | 6290212 | | | | | REAR PANEL NO.6 | | 1 | | | | | BW-180C-0753 | D | F874-1-14- | WBRP-33 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3002 | 3001 | 1 | | | 6290217 | | | | | SIDE PANEL NO.1 | | 2 | | | | | BW-180C-0754 | D | F874-1-17- | WBSP-38 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3003 | 3002 | 2 | | | 6290218 | | | | | SIDE PANEL NO.2 | | 2 | | | | | BW-180C-0754 | D | F874-1-18- | WBSP-39 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3004 | 3003 | 3 | | | 6290221 | | | | | SIDE PANEL NO.5 | | 2 | | | | | BW-180C-0754 | D | F874-1-21- | WBSP-42 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3005 | 3004 | 4 | | | 6290222 | | | | | SIDE PANEL NO.6 | | 2 | | | | | BW-180C-0754 | D | F874-1-22- | WBSP-43 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3006 | 3005 | 5 | | | 6290291 | | | | | EXPANSION JOINT δ=3 NO.4 | | 16 | | | | | BW-180C-0754 | D | F874-3-54 | WBEJ-112 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3007 | 3006 | 1 | | | 6290181 | | | | | FRONT&REAR TOP PANEL NO.2 | | 2 | | | | | BW-180C-0755 | D | F874-3-2-0 | WBTP-2 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3008 | 3007 | 2 | | | 6290187 | | | | | FRONT&REAR BOTTOM PANEL NO.2 | | 2 | | | | | BW-180C-0755 | D | F874-1-28- | WBBP-8 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3009 | 3008 | 3 | | | 6290251 | | | | | FRONT&REAR DIVISION PLATE NO.2 | | 2 | | | | | BW-180C-0755 | D | F874-37-0 | WBPL-72 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3010 | 3009 | 4 | | | 6290287 | | | | | CNR EXPANSION JOINT ASSY | | 8 | | | | | BW-180C-0755 | D | F874-3-33- | WBEJ-108 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3011 | 3010 | 5 | | | 6290289 | | | | | EXPANSION JOINT δ=3 NO.2 | | 16 | | | | | BW-180C-0755 | D | F874-3-54 | WBEJ-110 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3012 | 3011 | 6 | | | 6290290 | | | | | EXPANSION JOINT δ=3 NO.3 | | 16 | | | | | BW-180C-0755 | D | F874-3-54 | WBEJ-111 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | H | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3013 | 3012 | 1 | | | 6290180 | | | | | FRONT&REAR TOP PANEL NO.1 | | 2 | | | | | BW-180C-0756 | D | F874-3-1-0 | WBTP-1 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | K | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3014 | 3013 | 2 | | | 6290182 | | | | | FRONT&REAR TOP PANEL NO.3 | | 2 | | | | | BW-180C-0756 | D | F874-3-3-0 | WBTP-3 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3015 | 3014 | 3 | | | 6290186 | | | | | FRONT&REAR BOTTOM PANEL NO.1 | | 2 | | | | | BW-180C-0756 | D | F874-1-27- | WBBP-7 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3016 | 3015 | 4 | | | 6290188 | | | | | FRONT&REAR BOTTOM PANEL NO.3 | | 2 | | | | | BW-180C-0756 | D | F874-1-29- | WBBP-9 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3017 | 3016 | 5 | | | 6290250 | | | | | FRONT&REAR DIVISION PLATE NO.1 | | 2 | | | | | BW-180C-0756 | D | F874-1-36- | WBPL-71 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3018 | 3017 | 6 | | | 6290252 | | | | | FRONT&REAR DIVISION PLATE NO.3 | | 1 | | | | | BW-180C-0756 | D | F874-1-38- | WBPL-73 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3019 | 3018 | 1 | | | 6290208 | | | | | REAR PANEL NO.2 | | 1 | | | | | BW-180C-0757 | D | F874-1-10- | WBRP-29 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 9 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3020 | 3019 | 2 | | | 6290241 | | | | | CORNER PANEL NO.1 | | 2 | | | | | BW-180C-0757 | D | F874-1-25- | WBCP-62 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3021 | 3020 | 3 | | | 6290242 | | | | | CORNER PANEL NO.2 | | 2 | | | | | BW-180C-0757 | D | F874-1-26- | WBCP-63 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3022 | 3021 | 1 | | | 6290219 | | | | | SIDE PANEL NO.3 | | 1 | | | | | BW-180C-0758 | D | F874-1-19- | WBSP-40 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 8 | L | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3023 | 3022 | 2 | | | 6290220 | | | | | SIDE PANEL NO.4 | | 1 | | | | | BW-180C-0758 | D | F874-1-20- | WBSP-41 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3024 | 3023 | 3 | | | 6290223 | | | | | SIDE PANEL NO.7 | | 1 | | | | | BW-180C-0758 | D | F874-1-23- | WBSP-44 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3025 | 3024 | 4 | | | 6290224 | | | | | SIDE PANEL NO.8 | | 1 | | | | | BW-180C-0758 | D | F874-1-24- | WBSP-45 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3026 | 3025 | 5 | | | 6290228 | | | | | SIDE PANEL NO.4 | | 1 | | | | | BW-180C-0758 | D | F874-1-25- | WBSP-49 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3027 | 3026 | 6 | | | 6290230 | | | | | SIDE PANEL NO.6 | | 1 | | | | | BW-180C-0758 | D | F874-1-27- | WBSP-51 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3028 | 3027 | 7 | | | 6290232 | | | | | SIDE PANEL NO.8 | | 1 | | | | | BW-180C-0758 | D | F874-1-29- | WBSP-53 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3029 | 3028 | 8 | | | 6290233 | | | | | SIDE PANEL NO.9 | | 1 | | | | | BW-180C-0758 | D | F874-1-30- | WBSP-54 | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3030 | 3029 | 1 | | | 6290183 | | | | | SIDE TOP PANEL NO.1 | | 4 | | | | | BW-180C-0759 | D | F874-3-4-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 8 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3031 | 3030 | 2 | | | 6290184 | | | | | SIDE TOP PANEL NO.2 | | 4 | | | | | BW-180C-0759 | D | F874-3-5-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3032 | 3031 | 3 | | | 6290185 | | | | | SIDE TOP PANEL NO.3 | | 4 | | | | | BW-180C-0759 | D | F874-3-6-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3033 | 3032 | 4 | | | 6290189 | | | | | SIDE BOTTOM PANEL NO.1 | | 2 | | | | | BW-180C-0759 | D | F874-1-30-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3034 | 3033 | 5 | | | 6290190 | | | | | SIDE BOTTOM PANEL NO.2 | | 2 | | | | | BW-180C-0759 | D | F874-1-31-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3035 | 3034 | 6 | | | 6290191 | | | | | SIDE BOTTOM PANEL NO.3 | | 2 | | | | | BW-180C-0759 | D | F874-1-32-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3036 | 3035 | 7 | | | 6290195 | | | | | SIDE BOTTOM PANEL NO.1 | | 2 | | | | | BW-180C-0759 | D | F874-3-10-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3037 | 3036 | 8 | | | 6290196 | | | | | SIDE BOTTOM PANEL NO.2 | | 2 | | | | | BW-180C-0759 | D | F874-3-11-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3038 | 3037 | 9 | | | 6290197 | | | | | SIDE BOTTOM PANEL NO.3 | | 2 | | | | | BW-180C-0759 | D | F874-3-12-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3039 | 3038 | 1 | | | 6290245 | | | | | CORNER PANEL | | 8 | | | | | BW-180C-0760 | D | F874-3-34-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 8 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3040 | 3039 | 2 | | | 6290246 | | | | | CORNER PANEL | | 8 | | | | | BW-180C-0760 | D | F874-3-35-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3041 | 3040 | 3 | | | 6290253 | | | | | SIDE DIVISION PLATE NO.1 | | 2 | | | | | BW-180C-0760 | D | F874-1-39-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3042 | 3041 | 4 | | | 6290254 | | | | | SIDE DIVISION PLATE NO.2 | | 2 | | | | | BW-180C-0760 | D | F874-1-40-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3043 | 3042 | 5 | | | 6290255 | | | | | SIDE DIVISION PLATE NO.3 | | 2 | | | | | BW-180C-0760 | D | F874-1-41-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3044 | 3043 | 6 | | | 6290257 | | | | | CORNER DIVISION PLATE NO.2 | | 2 | | | | | BW-180C-0760 | D | F874-1-43-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3045 | 3044 | 7 | | | 6290258 | | | | | CORNER DIVISION PLATE NO.3 | | 2 | | | | | BW-180C-0760 | D | F874-1-44-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3046 | 3045 | 8 | | | 6290260 | | | | | CORNER DIVISION PLATE NO.5 | | 2 | | | | | BW-180C-0760 | D | F874-1-46-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3047 | 3046 | 9 | | | 6290261 | | | | | CORNER DIVISION PLATE NO.6 | | 2 | | | | | BW-180C-0760 | D | F874-1-47-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3048 | 3047 | 10 | | | 6290303 | | | | | SEAL BAR 6X50X100M | D | 164 | | | | | BW-180C-0760 | D | F874-3-56 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3049 | 3048 | 11 | | | 6290304 | | | | | SEAL BAR δ=6 No.1 | V,D | 65.6 | | | | | BW-180C-0760 | D | F874-1-51 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3050 | 3049 | 12 | | | 6290305 | | | | | SEAL BAR δ=6 No.2 | D | 131 | | | | | BW-180C-0760 | D | F874-1-51 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3051 | 3050 | 13 | | | 6290335 | | | | | PIPE φ133*10 L=4868 | | 18 | | | | | BW-180C-0760 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3052 | 3051 | 14 | | | 6290336 | | | | | PIPE φ133*10 L=3523 | | 10 | | | | | BW-180C-0760 | D | F874-2-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3053 | 3052 | 1 | | D | 0493017 | | | | D | COTTER PIN 5*36 | D | 896 | | | | | BW-180C-0761 | D | GB91-86 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3054 | 3053 | 2 | | | 6290325 | | | | | INNER POST | | 28 | | | | | BW-180C-0761 | D | F874-2-7-4 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3055 | 3054 | 3 | | | 6290339 | | | | | PLATE δ=16 | | 18 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3056 | 3055 | 4 | | | 6290340 | | | | | PLATE δ=16 | | 18 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3057 | 3056 | 5 | | | 6290341 | | | | | PLATE δ=12.7 89*305 | | 36 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3058 | 3057 | 6 | | | 6290341 | | | | | PLATE δ=12.7 89*305 | | 20 | | | | | BW-180C-0761 | D | F874-2-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3059 | 3058 | 7 | | | 6290342 | | | | | PLATE δ=12 108*240 | | 18 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3060 | 3059 | 8 | | | 6290342 | | | | | PLATE δ=12 108*240 | | 10 | | | | | BW-180C-0761 | D | F874-2-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3061 | 3060 | 9 | | | 6290343 | | | | | PLATE δ=12 108*342 | | 18 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3062 | 3061 | 10 | | | 6290343 | | | | | PLATE δ=12 108*342 | | 10 | | | | | BW-180C-0761 | D | F874-2-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3063 | 3062 | 11 | | | 6290344 | | | | | PLATE δ=12 82*178 | | 18 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3064 | 3063 | 12 | | | 6290344 | | | | | PLATE δ=12 82*178 | | 10 | | | | | BW-180C-0761 | D | F874-2-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3065 | 3064 | 13 | | | 6290345 | | | | | PLATE δ=10 | | 36 | | | | | BW-180C-0761 | D | F874-2-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3066 | 3065 | 14 | | | 6290345 | | | | | PLATE δ=10 | | 20 | | | | | BW-180C-0761 | D | F874-2-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | W7 | K | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | discrep'y | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | 3066 | 15 | 6290346 | PLATE δ=10 89*140 | | 18 | BW-180C-0761 | D | F874-2-7-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3068 | 3067 | 16 | 6290346 | PLATE δ=10 89*140 | | 10 | BW-180C-0761 | D | F874-2-8-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3069 | 3068 | 17 | 6290347 | PLATE δ=16 | | 10 | BW-180C-0761 | D | F874-2-8-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3070 | 3069 | 18 | 6290348 | PLATE δ=16 | | 10 | BW-180C-0761 | D | F874-2-8-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3071 | 3070 | 19 | 6290354 | PLATE ASSY | | 28 | BW-180C-0761 | D | F874-4-7-5 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3072 | 3071 | 20 | 6290355 | PLATE δ=40 | | 12 | BW-180C-0761 | D | F874-4-17 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3073 | 3072 | 21 | 6290356 | PLATE δ=60 | | 4 | BW-180C-0761 | D | F874-4-18 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3074 | 3073 | 22 | 6290358 | PLATE δ=32 | | 16 | BW-180C-0761 | D | F874-4-20 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3075 | 3074 | 23 | 6290359 | PLATE δ=38 | | 16 | BW-180C-0761 | D | F874-4-21 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3076 | 3075 | 24 | 6290360 | PLATE δ=70 | | 4 | BW-180C-0761 | D | F874-4-22 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3077 | 3076 | 25 | 6290361 | PLATE δ=46 | | 4 | BW-180C-0761 | D | F874-4-23 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3078 | 3077 | 26 | 6290362 | PLATE δ=24 | | 16 | BW-180C-0761 | D | F874-4-24 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3079 | 3078 | 27 | 6290363 | PLATE δ=20 | | 4 | BW-180C-0761 | D | F874-4-25 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3080 | 3079 | 28 | 6290364 | TIE CLIP | | 56 | BW-180C-0761 | D | F874-4-7-6 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3081 | 3080 | 29 | 6290365 | TIE CLIP | | 56 | BW-180C-0761 | D | F874-4-7-7 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3082 | 3081 | 30 | 6290366 | TRUSS SUPPORT LUG | | 56 | BW-180C-0761 | D | F874-4-7-8 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3083 | 3082 | 31 | 6290367 | PIN φ36 L=70 | | 28 | BW-180C-0761 | D | F874-4-7-9 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3084 | 3083 | 32 | 6290368 | PIN PIN NO.1 | | 64 | BW-180C-0761 | D | F874-4-7-10 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3085 | 3084 | 33 | 6290369 | PIN PIN NO.2 | | 32 | BW-180C-0761 | D | F874-4-7-10 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3086 | 3085 | 34 | 6290370 | PIN PIN NO.1 | | 24 | BW-180C-0761 | D | F874-4-26 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3087 | 3086 | 35 | 6290371 | PIN PIN NO.2 | | 8 | BW-180C-0761 | D | F874-4-26 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3088 | 3087 | 36 | 6290372 | PIN PIN NO.3 | | 8 | BW-180C-0761 | D | F874-4-26 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3089 | 3088 | 37 | 6290373 | PIN PIN NO.4 | | 8 | BW-180C-0761 | D | F874-4-26 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3090 | 3089 | 38 | 6303772 | UNIT BENT PLATE STANDOFF δ=12 | | 448 | BW-180C-0761 | D | F874-2-7-2-1 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | W7 | K | 1 | CHINA | MONTICELLO 180C |
| 3091 | 3090 | 1 | 6290310 | TRUSS FRONT&REAR UPPER TRUSS BWBC ASSEMBLY DRWG NO | | 1 | BW-180C-0762 | D | F874-2-1-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 3 | CHINA | MONTICELLO 180C |
| 3092 | 3091 | 1 | 6290310 | TRUSS FRONT&REAR UPPER TRUSS BWBC ASSEMBLY DRWG NO | | 1 | BW-180C-0763 | D | F874-2-1-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | C | 3 | CHINA | MONTICELLO 180C |
| 3093 | 3092 | 1 | 6290311 | TRUSS SIDE UPPER TRUSS BWBC ASSEMBLY DRWG NO F874-2-2-0 | | 1 | BW-180C-0764 | D | F874-2-2-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | D | 4 | CHINA | MONTICELLO 180C |
| 3094 | 3093 | 1 | 6290311 | TRUSS SIDE UPPER TRUSS BWBC ASSEMBLY DRWG NO F874-2-2-0 | | 1 | BW-180C-0765 | D | F874-2-2-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | D | 2 | CHINA | MONTICELLO 180C |
| 3095 | 3094 | 1 | 6290312 | TRUSS FRONT&REAR MIDDLE TRUSS BWBC ASSEMBLY DRWG NO | | 1 | BW-180C-0766 | D | F874-2-3-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 2 | CHINA | MONTICELLO 180C |
| 3096 | 3095 | 1 | 6290312 | TRUSS FRONT&REAR MIDDLE TRUSS BWBC ASSEMBLY DRWG NO | | 1 | BW-180C-0767 | D | F874-2-3-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | C | 1 | CHINA | MONTICELLO 180C |
| 3097 | 3096 | 1 | 6290313 | TRUSS SIDE MIDDLE TRUSS BWBC ASSEMBLY DRWG NO F874-2-4-0 | | 1 | BW-180C-0768 | D | F874-2-4-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | D | 1 | CHINA | MONTICELLO 180C |
| 3098 | 3097 | 1 | 6290313 | TRUSS SIDE MIDDLE TRUSS BWBC ASSEMBLY DRWG NO F874-2-4-0 | | 1 | BW-180C-0769 | D | F874-2-4-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 2 | CHINA | MONTICELLO 180C |
| 3099 | 3098 | 1 | 6290314 | TRUSS FRONT&REAR LOWER TRUSS BWBC ASSEMBLY DRWG NO | | 1 | BW-180C-0770 | D | F874-2-5-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | A | 1 | CHINA | MONTICELLO 180C |
| 3100 | 3099 | 1 | 6290314 | TRUSS FRONT&REAR LOWER TRUSS BWBC ASSEMBLY DRWG NO | D | 1 | BW-180C-0771 | D | F874-2-5-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | G | 1 | CHINA | MONTICELLO 180C |
| 3101 | 3100 | 1 | 6290315 | TRUSS SIDE LOWER TRUSS BWBC ASSEMBLY DRWG NO F874-2-6-0 | | 1 | BW-180C-0772 | D | F874-2-6-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 3 | CHINA | MONTICELLO 180C |
| 3102 | 3101 | 1 | 6290315 | TRUSS SIDE LOWER TRUSS BWBC ASSEMBLY DRWG NO F874-2-6-0 | | 1 | BW-180C-0773 | D | F874-2-6-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 1 | E | 2 | CHINA | MONTICELLO 180C |
| 3103 | 3102 | 1 | 6290322 | POST OUTER POST BWBC ASSEMBLY DRWG NO F874-2-7-1-0 | | 16 | BW-180C-0774 | D | F874-2-7-1-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 8 | F | 1 | CHINA | MONTICELLO 180C |
| 3104 | 3103 | 2 | 6290324 | POST FRONT&REAR INNER POST NO.2 BWBC ASSEMBLY DRWG NO | | 9 | BW-180C-0774 | D | F874-2-7-3-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3105 | 3104 | 1 | 6290322 | POST OUTER POST BWBC ASSEMBLY DRWG NO F874-2-7-1-0 | | 16 | BW-180C-0775 | D | F874-2-7-1-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 8 | E | 1 | CHINA | MONTICELLO 180C |
| 3106 | 3105 | 2 | 6290324 | POST FRONT&REAR INNER POST NO.2 BWBC ASSEMBLY DRWG NO | | 9 | BW-180C-0775 | D | F874-2-7-3-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3107 | 3106 | 1 | 6290323 | POST FRONT&REAR INNER POST NO.1 BWBC ASSEMBLY DRWG NO | | 18 | BW-180C-0776 | D | F874-2-7-2-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3108 | 3107 | 2 | 6290326 | POST SIDE INNER POST NO.1 BWBC ASSEMBLY DRWG NO F874-2-8-1-0 | | 10 | BW-180C-0776 | D | F874-2-8-1-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3109 | 3108 | 3 | 6290327 | POST SIDE INNER POST NO.2 BWBC ASSEMBLY DRWG NO F874-2-8-2-0 | | 10 | BW-180C-0776 | D | F874-2-8-2-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3110 | 3109 | 1 | 6290265 | SEAL PLATE | | 28 | BW-180C-0777 | D | F874-3-41 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3111 | 3110 | 2 | 6290266 | SEAL PLATE | | 28 | BW-180C-0777 | D | F874-3-42 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3112 | 3111 | 3 | 6290267 | SEAL PLATE | | 56 | BW-180C-0777 | D | F874-3-43 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3113 | 3112 | 4 | 6290268 | PLATE δ=6 | | 32 | BW-180C-0777 | D | F874-3-44 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3114 | 3113 | 5 | 6290269 | SEAL PLATE | | 28 | BW-180C-0777 | D | F874-3-45 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3115 | 3114 | 6 | 6290270 | SEAL PLATE | | 28 | BW-180C-0777 | D | F874-3-46 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3116 | 3115 | 7 | 6290293 | STIFFENER ANGLE ASSY NO.1 | | 16 | BW-180C-0777 | D | F874-3-39-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3117 | 3116 | 8 | 6290294 | STIFFENER ANGLE ASSY NO.2 | | 12 | BW-180C-0777 | D | F874-3-39-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3118 | 3117 | 9 | 6290295 | STIFFENER ANGLE ASSY NO.3 | | 16 | BW-180C-0777 | D | F874-3-40-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3119 | 3118 | 10 | 6290296 | STIFFENER ANGLE ASSY NO.4 | | 12 | BW-180C-0777 | D | F874-3-40-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3120 | 3119 | 11 | 6290297 | DRAIN DRAIN PIPE ASSY | | 12 | BW-180C-0777 | D | F874-3-47-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3121 | 3120 | 12 | 6290298 | PLATE δ=10 | | 224 | BW-180C-0777 | D | F874-3-48 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3122 | 3121 | 13 | 6303772 | BENT PLATE STANDOFF δ=12 | | 504 | BW-180C-0777 | D | F874-2-7-2-1 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | J | 1 | CHINA | MONTICELLO 180C |
| 3123 | 3122 | 1 | 6290271 | SUPPORT PLATE ASSY | | 64 | BW-180C-0778 | D | F874-3-50-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3124 | 3123 | 2 | 6290292 | EXPANSION JOINT | | 16 | BW-180C-0778 | D | F874-3-55-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3125 | 3124 | 3 | 6290299 | PLATE δ=10 | | 64 | BW-180C-0778 | D | F874-3-51 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3126 | 3125 | 4 | 6290300 | PLATE δ=6 | | 128 | BW-180C-0778 | D | F874-3-52 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3127 | 3126 | 5 | 6290302 | STRUCTURE TUBE ASSY | | 64 | BW-180C-0778 | D | F874-3-49-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3128 | 3127 | 6 | 6290357 | PLATE δ=24 | | 48 | BW-180C-0778 | D | F874-4-19 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3129 | 3128 | 1 | 6290247 | CORNER PANEL PLATE | | 8 | BW-180C-0779 | D | F874-3-36 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3130 | 3129 | 2 | 6290248 | CORNER SEAL BENT PLATE δ=3 | | 8 | BW-180C-0779 | D | F874-3-37 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3131 | 3130 | 3 | 6290249 | CORNER SEAL BENT PLATE δ=6 | | 8 | BW-180C-0779 | D | F874-3-38 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3132 | 3131 | 4 | 6290283 | SPLICE CHANNEL [NO.20A;NO.1 | | 4 | BW-180C-0779 | D | F874-3-53 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3133 | 3132 | 5 | 6290284 | SPLICE CHANNEL [NO.20A;NO.2 | | 48 | BW-180C-0779 | D | F874-3-53 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3134 | 3133 | 6 | 6290285 | SPLICE CHANNEL [NO.20A;NO.3 | | 8 | BW-180C-0779 | D | F874-3-53 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3135 | 3134 | 7 | 6290286 | SPLICE CHANNEL [NO.20A;NO.4 | | 4 | BW-180C-0779 | D | F874-3-53 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3136 | 3135 | 8 | 6290301 | PLATE δ=6 | | 4 | BW-180C-0779 | D | F874-3-58 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3137 | 3136 | 9 | 6290306 | ACCESS DOOR 457*610 | | 4 | BW-180C-0779 | D | BWB50065.0- | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3138 | 3137 | 10 | 6290307 | BOLT M20*140 | | 64 | BW-180C-0779 | D | GB5782-86 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3139 | 3138 | 11 | 6290308 | NUT M20 | | 64 | BW-180C-0779 | D | GB6170-86 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3140 | 3139 | 12 | 6290309 | GASKET 20 DRWG NO F874-1-0 | | 128 | BW-180C-0779 | D | GB95-85 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | W | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3141 | 3140 | 1 | 6290180 | FRONT&REAR TOP PANEL NO.1 | | 2 | BW-180C-0780 | D | F874-3-1-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | K | 1 | CHINA | MONTICELLO 180C |
| 3142 | 3141 | 2 | 6290182 | FRONT&REAR TOP PANEL NO.3 | | 2 | BW-180C-0780 | D | F874-3-3-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3143 | 3142 | 3 | 6290192 | FRONT&REAR BOTTOM PANEL NO.1 | | 2 | BW-180C-0780 | D | F874-3-7-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3144 | 3143 | 4 | 6290194 | FRONT&REAR BOTTOM PANEL NO.3 | | 2 | BW-180C-0780 | D | F874-3-9-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3145 | 3144 | 5 | 6290252 | FRONT&REAR DIVISION PLATE NO.3 | | 1 | BW-180C-0780 | D | F874-1-38-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3146 | 3145 | 6 | 6290287 | CNR EXPANSION JOINT ASSY | | 8 | BW-180C-0780 | D | F874-3-33-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3147 | 3146 | 7 | 6290289 | EXPANSION JOINT NO.2 | | 16 | BW-180C-0780 | D | F874-3-54 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3148 | 3147 | 8 | 6290290 | EXPANSION JOINT NO.3 | | 16 | BW-180C-0780 | D | F874-3-54 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3149 | 3148 | 1 | 6290181 | FRONT&REAR TOP PANEL NO.2 | | 2 | BW-180C-0781 | D | F874-3-2-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | H | 2 | CHINA | MONTICELLO 180C |
| 3150 | 3149 | 2 | 6290193 | FRONT&REAR BOTTOM PANEL NO.2 | | 2 | BW-180C-0781 | D | F874-3-8-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3151 | 3150 | 3 | 6290303 | SEAL BAR 6X50X100M F874-3-56 | D | 164 | BW-180C-0781 | D | F874-3-56 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3152 | 3151 | 4 | 6290337 | PIPE φ133X10 L=4890 | | 18 | BW-180C-0781 | D | F874-4-7-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3153 | 3152 | 5 | 6290338 | PIPE φ133X10 L=3626 | | 10 | BW-180C-0781 | D | F874-4-8-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3154 | 3153 | 1 | 6290206 | FRONT PANEL NO.8 | | 1 | BW-180C-0782 | D | F874-3-20-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 7 | H | 2 | CHINA | MONTICELLO 180C |
| 3155 | 3154 | 2 | 6290215 | FRONT PANEL NO.9 | | 1 | BW-180C-0782 | D | F874-3-21-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3156 | 3155 | 3 | 6290216 | REAR PANEL NO.10 | | 1 | BW-180C-0782 | D | F874-3-57-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3157 | 3156 | 4 | 6290234 | FRONT PANEL NO.1 | | 1 | BW-180C-0782 | D | F874-3-13-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3158 | 3157 | 5 | 6290329 | FRONT&REAR INNER POST NO.1 | | 18 | BW-180C-0782 | D | F874-4-7-2 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | | | | | CHINA | MONTICELLO 180C |
| 3159 | 3158 | 1 | 6290235 | FRONT&REAR PANEL NO.2 | | 2 | BW-180C-0783 | D | F874-3-14-0 | AB5918 | 86151J | N/A | N/A | BAX063874 | SN0001 | BWBC | E | 8 | J | 2 | CHINA | MONTICELLO 180C |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 3160 | 3159 | 2 | | | 6290240 | | | | | FRONT&REAR PANEL NO.7 | | 2 | | | | | BW-180C-0783 | D | F874-3-19-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3161 | 3160 | 3 | | | 6290332 | | | | | SIDE INNER POST NO.1 | | 10 | | | | | BW-180C-0783 | D | F874-4-8-1-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3162 | 3161 | 4 | | | 6290382 | | | | | BEAM HW200*200*8*12 L=3191 | | 4 | | | | | BW-180C-0783 | D | F874-4-13 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3163 | 3162 | 1 | | | 6290236 | | | | | FRONT&REAR PANEL NO.3 | | 2 | | | | | BW-180C-0784 | D | F874-3-15-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 8 | G | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3164 | 3163 | 2 | | | 6290237 | | | | | FRONT&REAR PANEL NO.4 | | 2 | | | | | BW-180C-0784 | D | F874-3-16-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3165 | 3164 | 3 | | | 6290238 | | | | | FRONT&REAR PANEL NO.5 | | 2 | | | | | BW-180C-0784 | D | F874-3-17-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3166 | 3165 | 4 | | | 6290239 | | | | | FRONT&REAR PANEL NO.6 | | 2 | | | | | BW-180C-0784 | D | F874-3-18-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3167 | 3166 | 1 | | | 6290225 | | | | | SIDE PANEL NO.1 | | 1 | | | | | BW-180C-0785 | D | F874-3-22-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | J | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3168 | 3167 | 2 | | | 6290226 | | | | | SIDE PANEL NO.2 | | 1 | | | | | BW-180C-0785 | D | F874-3-23-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3169 | 3168 | 3 | | | 6290227 | | | | | SIDE PANEL NO.3 | | 2 | | | | | BW-180C-0785 | D | F874-3-24-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3170 | 3169 | 4 | | | 6290229 | | | | | SIDE PANEL NO.5 | | 2 | | | | | BW-180C-0785 | D | F874-3-26-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3171 | 3170 | 5 | | | 6290231 | | | | | SIDE PANEL NO.7 | | 2 | | | | | BW-180C-0785 | D | F874-3-28-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3172 | 3171 | 6 | | | 6290288 | | | | | EXPANSION JOINT δ=3 NO.1 | | 16 | | | | | BW-180C-0785 | D | F874-3-54 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3173 | 3172 | 1 | | | 6290243 | | | | | CORNER PANEL NO.1 | | 2 | | | | | BW-180C-0786 | D | F874-3-31-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 9 | I | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3174 | 3173 | 2 | | | 6290244 | | | | | CORNER PANEL NO.2 | | 2 | | | | | BW-180C-0786 | D | F874-3-32-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3175 | 3174 | 1 | | D | 0493017 | | | | D | COTTER PIN 5*36 | D | 1008 | | | | D | BW-180C-0787 | D | GB91-86 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | W | 7 | J | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3176 | 3175 | 2 | | | 6290341 | | | | | PLATE δ=12.7 89*305 | | 36 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3177 | 3176 | 3 | | | 6290341 | | | | | PLATE δ=12.7 89*305 | | 20 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3178 | 3177 | 4 | | | 6290342 | | | | | PLATE δ=12 108*204 | | 18 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3179 | 3178 | 5 | | | 6290342 | | | | | PLATE δ=12 108*204 | | 10 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3180 | 3179 | 6 | | | 6290343 | | | | | PLATE δ=12 108*342 | | 18 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3181 | 3180 | 7 | | | 6290343 | | | | | PLATE δ=12 108*342 | | 10 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3182 | 3181 | 8 | | | 6290344 | | | | | PLATE δ=12 82*178 | | 18 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3183 | 3182 | 9 | | | 6290344 | | | | | PLATE δ=12 82*178 | | 10 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3184 | 3183 | 10 | | | 6290345 | | | | | PLATE δ=10 | | 36 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3185 | 3184 | 11 | | | 6290345 | | | | | PLATE δ=10 | | 20 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3186 | 3185 | 12 | | | 6290346 | | | | | PLATE δ=10 82*140 | | 28 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3187 | 3186 | 13 | | | 6290349 | | | | | PLATE δ=16 | | 18 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3188 | 3187 | 14 | | | 6290350 | | | | | PLATE δ=16 | | 18 | | | | | BW-180C-0787 | D | F874-4-7-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3189 | 3188 | 15 | | | 6290351 | | | | | PLATE δ=16 16*51 | | 56 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3190 | 3189 | 16 | | | 6290352 | | | | | PLATE δ=16 | | 10 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3191 | 3190 | 17 | | | 6290353 | | | | | PLATE δ=16 | | 10 | | | | | BW-180C-0787 | D | F874-4-8-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3192 | 3191 | 18 | | | 6290354 | | | | | PLATE ASSY BWBC ASSEMBLY | | 28 | | | | | BW-180C-0787 | D | F874-4-7-5-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3193 | 3192 | 19 | | | 6290355 | | | | | PLATE δ=40 | | 12 | | | | | BW-180C-0787 | D | F874-4-17 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3194 | 3193 | 20 | | | 6290356 | | | | | PLATE δ=60 | | 4 | | | | | BW-180C-0787 | D | F874-4-18 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3195 | 3194 | 21 | | | 6290357 | | | | | PLATE δ=24 | | 48 | | | | | BW-180C-0787 | D | F874-4-19 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3196 | 3195 | 22 | | | 6290358 | | | | | PLATE δ=32 | | 16 | | | | | BW-180C-0787 | D | F874-4-20 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3197 | 3196 | 23 | | | 6290359 | | | | | PLATE δ=38 | | 16 | | | | | BW-180C-0787 | D | F874-4-21 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3198 | 3197 | 24 | | | 6290360 | | | | | PLATE δ=70 | | 4 | | | | | BW-180C-0787 | D | F874-4-22 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3199 | 3198 | 25 | | | 6290361 | | | | | PLATE δ=46 | | 4 | | | | | BW-180C-0787 | D | F874-4-23 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3200 | 3199 | 26 | | | 6290362 | | | | | PLATE δ=24 | | 16 | | | | | BW-180C-0787 | D | F874-4-24 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3201 | 3200 | 27 | | | 6290363 | | | | | PLATE δ=20 | | 4 | | | | | BW-180C-0787 | D | F874-4-25 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3202 | 3201 | 28 | | | 6290364 | | | | | TIE CLIP | | 56 | | | | | BW-180C-0787 | D | F874-4-7-6 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3203 | 3202 | 29 | | | 6290365 | | | | | TIE CLIP | | 56 | | | | | BW-180C-0787 | D | F874-4-7-7 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3204 | 3203 | 30 | | | 6290366 | | | | | LUG TRUSS SUPPORT | | 56 | | | | | BW-180C-0787 | D | F874-4-7-8 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3205 | 3204 | 31 | | | 6290367 | | | | | PIN φ36 L=70 | | 28 | | | | | BW-180C-0787 | D | F874-4-7-9 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3206 | 3205 | 32 | | | 6290368 | | | | | PIN NO.1 | | 64 | | | | | BW-180C-0787 | D | F874-4-7-10 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3207 | 3206 | 33 | | | 6290369 | | | | | PIN NO.2 | | 32 | | | | | BW-180C-0787 | D | F874-4-7-10 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3208 | 3207 | 34 | | | 6290370 | | | | | PIN NO.1 | | 24 | | | | | BW-180C-0787 | D | F874-4-26 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3209 | 3208 | 35 | | | 6290371 | | | | | PIN NO.2 | | 8 | | | | | BW-180C-0787 | D | F874-4-26 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3210 | 3209 | 36 | | | 6290372 | | | | | PIN NO.3 | | 8 | | | | | BW-180C-0787 | D | F874-4-26 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3211 | 3210 | 37 | | | 6290373 | | | | | PIN NO.4 | | 8 | | | | | BW-180C-0787 | D | F874-4-26 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3212 | 3211 | 38 | | | 6290374 | | | | | PLATE δ=26 | | 8 | | | | | BW-180C-0787 | D | F874-4-9 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3213 | 3212 | 39 | | | 6290375 | | | | | PLATE δ=26 | | 4 | | | | | BW-180C-0787 | D | F874-4-10 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3214 | 3213 | 40 | | | 6290376 | | | | | PLATE δ=16 | | 8 | | | | | BW-180C-0787 | D | F874-4-12 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3215 | 3214 | 41 | | | 6290377 | | | | | ANCHOR STEEL ASSY | | 2 | | | | | BW-180C-0787 | D | F874-4-14-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3216 | 3215 | 42 | | | 6290378 | | | | | PLATE δ=16 | | 8 | | | | | BW-180C-0787 | D | F874-4-15 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3217 | 3216 | 43 | | | 6290379 | | | | | ANCHOR STEEL ASSY | | 2 | | | | | BW-180C-0787 | D | F874-4-16-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3218 | 3217 | 44 | | | 6290380 | | | | | BEAM HW200*200*8*12 NO.1 | | 2 | | | | | BW-180C-0787 | D | F874-4-11 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3219 | 3218 | 45 | | | 6290381 | | | | | BEAM HW200*200*8*12 NO.2 | | 2 | | | | | BW-180C-0787 | D | F874-4-11 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3220 | 3219 | 1 | | | 6290316 | | | | | LOWER WINDBOX FRAMING | | 1 | | | | | BW-180C-0788 | D | F874-4-1-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3221 | 3220 | 1 | | | 6290316 | | | | | FRONT&REAR UPPER TRUSS | | 1 | | | | | BW-180C-0789 | D | F874-4-1-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | C | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3222 | 3221 | 1 | | | 6290317 | | | | | SIDE UPPER TRUSS | | 1 | | | | | BW-180C-0790 | D | F874-4-2-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 4 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3223 | 3222 | 1 | | | 6290317 | | | | | SIDE UPPER TRUSS | | 1 | | | | | BW-180C-0791 | D | F874-42-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | D | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3224 | 3223 | 1 | | | 6290318 | | | | | FRONT&REAR MIDDLE TRUSS | | 1 | | | | | BW-180C-0792 | D | F874-4-3-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3225 | 3224 | 1 | | | 6290318 | | | | | FRONT&REAR MIDDLE TRUSS | | 1 | | | | | BW-180C-0793 | D | F874-4-3-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | G | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3226 | 3225 | 1 | | | 6290319 | | | | | SIDE MIDDLE TRUSS | | 1 | | | | | BW-180C-0794 | D | F874-4-4-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3227 | 3226 | 1 | | | 6290319 | | | | | SIDE MIDDLE TRUSS | | 1 | | | | | BW-180C-0795 | D | F874-4-4-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3228 | 3227 | 1 | | | 6290320 | | | | | FRONT&REAR LOWER TRUSS | | 1 | | | | | BW-180C-0796 | D | F874-4-5-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3229 | 3228 | 1 | | | 6290320 | | | | | FRONT&REAR LOWER TRUSS | | 1 | | | | | BW-180C-0797 | D | F874-4-5-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | A | 3 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3230 | 3229 | 1 | | | 6290321 | | | | | SIDE LOWER TRUSS | | 1 | | | | | BW-180C-0798 | D | F874-4-6-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 4 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3231 | 3230 | 1 | | | 6290321 | | | | | SIDE LOWER TRUSS | | 1 | | | | | BW-180C-0799 | D | F874-4-6-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 1 | E | 1 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3232 | 3231 | 1 | | | 6290328 | | | | | OUTER POST | | 16 | | | | | BW-180C-0800 | D | F874-4-7-1-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 8 | F | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3233 | 3232 | 2 | | | 6290331 | | | | | FRONT&REAR INNER POST NO.3 | | 9 | | | | | BW-180C-0800 | D | F874-4-7-4-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3234 | 3233 | 1 | | | 6290328 | | | | | OUTER POST | | 16 | | | | | BW-180C-0801 | D | F874-4-7-1-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 8 | E | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3235 | 3234 | 2 | | | 6290331 | | | | | FRONT&REAR INNER POST NO.3 | | 9 | | | | | BW-180C-0801 | D | F874-4-7-4-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3236 | 3235 | 1 | | | 6290330 | | | | | FRONT&REAR INNER POST NO.2 | | 18 | | | | | BW-180C-0802 | D | F874-4-7-3-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | E | 7 | K | 2 | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3237 | 3236 | 2 | | | 6290333 | | | | | SIDE INNER POST NO.2 | | 10 | | | | | BW-180C-0802 | D | F874-4-8-2-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3238 | 3237 | 3 | | | 6290334 | | | | | SIDE INNER POST NO.3 | | 10 | | | | | BW-180C-0802 | D | F874-4-8-3-0 | | | | | AB5918 | | 86151J | | N/A | | | N/A | | BAX063874 | | SN0001 | | BWBC | | | | | | | | | | | | | | | CHINA | | | | | MONTICELLO 180C | | | |
| 3239 | 3238 | 1 | | | 6332844 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-2-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | E | 2 | I | 1 | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3240 | 3239 | 2 | | | 6332845 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-2-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3241 | 3240 | 3 | | | 6332846 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-3-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3242 | 3241 | 4 | | | 6332847 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-3-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3243 | 3242 | 5 | | | 6332848 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-4-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3244 | 3243 | 6 | | | 6332849 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-4-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3245 | 3244 | 7 | | | 6332850 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-5-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3246 | 3245 | 8 | | | 6332851 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-5-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3247 | 3246 | 9 | | | 6332852 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-6-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3248 | 3247 | 10 | | | 6332853 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-6-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3249 | 3248 | 11 | | | 6332858 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-8-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3250 | 3249 | 12 | | | 6332859 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-9-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3251 | 3250 | 13 | | | 6332860 | | | | | CASING | V | 1 | | | | | BW-180C-0803 | D | F849-1-10-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |
| 3252 | 3251 | 14 | | | 6332883 | | | | | CASING | V | 4 | | | | | BW-180C-0803 | D | F849-1-32-0 | | | | | AB1400 | | 86131J | | N/A | | | N/A | | BAX063874 | | SN0040 | | BWBC | | | | | | | | | QTY'S &DISCRIPTION FROM DELTA | | | | | | CHINA | | | | | MONTICELLO 180C | 1 | | |

Inventory List

180C Yard Monticello

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | K | QTY | PKG # | R | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | COMMENTS | Departure | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3253 | 3252 | 15 | 6332884 | CASING | V | 1 | BW-180C-0803 | D | F849-1-33-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3254 | 3253 | 16 | 6332885 | CASING | V | 1 | BW-180C-0803 | D | F849-1-34-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3255 | 3254 | 17 | 6332902 | UNIT BAFFLE PLATE | V | 10 | BW-180C-0803 | D | F849-1-46-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3256 | 3255 | 18 | 6332903 | UNIT BAFFLE PLATE | V | 2 | BW-180C-0803 | D | F849-1-47-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3257 | 3256 | 1 | 6332865 | CASING | V | 1 | BW-180C-0804 | D | F849-1-15-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 2 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3258 | 3257 | 2 | 6332866 | CASING | V | 1 | BW-180C-0804 | D | F849-1-16-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3259 | 3258 | 3 | 6332867 | CASING | V | 1 | BW-180C-0804 | D | F849-1-17-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3260 | 3259 | 4 | 6332868 | CASING | V | 1 | BW-180C-0804 | D | F849-1-18-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3261 | 3260 | 5 | 6332869 | CASING | V | 1 | BW-180C-0804 | D | F849-1-19-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3262 | 3261 | 6 | 6332870 | CASING | V | 1 | BW-180C-0804 | D | F849-1-20-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3263 | 3262 | 7 | 6332900 | BAFFLE PLATE | V | 5 | BW-180C-0804 | D | F849-1-44-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3264 | 3263 | 8 | 6332972 | BAFFLE PLATE | V | 10 | BW-180C-0804 | D | F849-1-68-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3265 | 3264 | 9 | 6332973 | BAFFLE PLATE | V | 2 | BW-180C-0804 | D | F849-1-69-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3266 | 3265 | 10 | 6332882 | CASING | V | 1 | BW-180C-0804 | D | F849-1-31-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3267 | 3266 | 11 | 6332886 | CASING | V | 1 | BW-180C-0804 | D | F849-1-35-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3268 | 3267 | 12 | 6332887 | CASING | V | 1 | BW-180C-0804 | D | F849-1-36-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3269 | 3268 | 13 | 6332890 | CASING | V | 1 | BW-180C-0804 | D | F849-1-39-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3270 | 3269 | 14 | 6332891 | CASING | V | 1 | BW-180C-0804 | D | F849-1-39-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3271 | 3270 | 15 | 6332892 | CASING | V | 1 | BW-180C-0804 | D | F849-1-40-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3272 | 3271 | 16 | 6332893 | CASING | V | 1 | BW-180C-0804 | D | F849-1-40-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3273 | 3272 | 17 | 6332901 | BAFFLE PLATE | V | 2 | BW-180C-0804 | D | F849-1-45-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3274 | 3273 | 1 | 6332842 | CASING | V | 1 | BW-180C-0805 | D | F849-1-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 2 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3275 | 3274 | 2 | 6332843 | CASING | V | 1 | BW-180C-0805 | D | F849-1-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3276 | 3275 | 3 | 6332871 | CASING | V | 1 | BW-180C-0805 | D | F849-1-21-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3277 | 3276 | 4 | 6332872 | CASING | V | 1 | BW-180C-0805 | D | F849-1-22-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3278 | 3277 | 5 | 6332873 | CASING | V | 1 | BW-180C-0805 | D | F849-1-23-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3279 | 3278 | 6 | 6332874 | CASING | V | 1 | BW-180C-0805 | D | F849-1-24-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3280 | 3279 | 7 | 6332875 | CASING | V | 1 | BW-180C-0805 | D | F849-1-25-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3281 | 3280 | 8 | 6332876 | CASING | V | 1 | BW-180C-0805 | D | F849-1-26-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3282 | 3281 | 9 | 6332900 | UNIT BAFFLE PLATE | V | 5 | BW-180C-0805 | D | F849-1-44-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3283 | 3282 | 10 | 6332855 | H BEAM HW400X400; L=4988 | V | 2 | BW-180C-0805 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3284 | 3283 | 11 | 6332880 | CASING | V | 1 | BW-180C-0805 | D | F849-1-29-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3285 | 3284 | 12 | 6332881 | CASING | V | 1 | BW-180C-0805 | D | F849-1-30-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3286 | 3285 | 1 | 6332863 | PLATE *δ=12* | V | 2 | BW-180C-0806 | D | F849-1-13 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3287 | 3286 | 2 | 6332864 | PLATE *δ=12* | V | 2 | BW-180C-0806 | D | F849-1-14 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3288 | 3287 | 3 | 6332877 | PLATE *δ=20; 300X300* | V | 11 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3289 | 3288 | 4 | 6332899 | UNIT ECON.INLET HEADER SUPPORT ASSY | V | 5 | BW-180C-0806 | D | F849-1-43-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3290 | 3289 | 5 | 6332912 | PLATE *δ=26* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3291 | 3290 | 6 | 6332913 | PLATE *δ=26* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3292 | 3291 | 7 | 6332914 | PLATE *δ=26* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3293 | 3292 | 8 | 6332915 | PLATE *δ=26* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3294 | 3293 | 9 | 6332916 | PLATE *δ=26* | V | 4 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3295 | 3294 | 10 | 6332918 | PLATE *δ=12* | V | 24 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3296 | 3295 | 11 | 6332921 | PLATE *δ=26* | V | 1 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3297 | 3296 | 12 | 6332923 | PLATE *δ=20; 200X240* | V | 6 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3298 | 3297 | 13 | 6332924 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3299 | 3298 | 14 | 6332925 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3300 | 3299 | 15 | 6332926 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3301 | 3300 | 16 | 6332927 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3302 | 3301 | 17 | 6332928 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3303 | 3302 | 18 | 6332932 | PLATE *δ=14; 206X225* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3304 | 3303 | 19 | 6332940 | PLATE *δ=14* | V | 28 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3305 | 3304 | 20 | 6332941 | PLATE *δ=10; 100X200* | V | 8 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3306 | 3305 | 21 | 6332942 | ANGLE 75X75X8 | V | 8 | BW-180C-0806 | D | F849-1-64-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3307 | 3306 | 22 | 6332950 | PLATE *δ=20; 400X500* | V | 3 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3308 | 3307 | 23 | 6332951 | PLATE *δ=20; 400X750* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3309 | 3308 | 24 | 6332952 | PLATE *δ=20; 400X810* | V | 4 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3310 | 3309 | 25 | 6332953 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3311 | 3310 | 26 | 6332954 | PLATE *δ=14* | V | 4 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3312 | 3311 | 27 | 6332957 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3313 | 3312 | 28 | 6332958 | PLATE *δ=14* | V | 2 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3314 | 3313 | 29 | 6332959 | PLATE *δ=14* | V | 10 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3315 | 3314 | 30 | 6332960 | PLATE *δ=14* | V | 10 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3316 | 3315 | 31 | 6332961 | PLATE *δ=20; 200X700* | V | 4 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3317 | 3316 | 32 | 6332962 | PLATE *δ=14* | V | 8 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3318 | 3317 | 33 | 6332964 | PLATE *δ=10* | V | 34 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3319 | 3318 | 34 | 6332965 | ANGLE 100X100X10; L=950 | V | 34 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3320 | 3319 | 35 | 6332966 | PLATE *δ=10* | V | 34 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3321 | 3320 | 36 | 6332967 | ANGLE 100X100X10; L=783 | V | 34 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3322 | 3321 | 37 | 6332968 | ANGLE 100X100X10; L=333 | V | 68 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3323 | 3322 | 38 | 6332969 | PLATE *δ=12; 150X200* | V | 15 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3324 | 3323 | 39 | 6332970 | PLATE *δ=12;* | V | 15 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3325 | 3324 | 40 | 6332976 | PLATE *δ=26;* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3326 | 3325 | 41 | 6332977 | PLATE *δ=26; 180X305* | V | 10 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3327 | 3326 | 42 | 6332978 | PLATE *δ=26;* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3328 | 3327 | 43 | 6332979 | PLATE *δ=26; 300X300* | V | 20 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3329 | 3328 | 44 | 6332980 | PLATE *δ=26;* | V | 20 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3330 | 3329 | 45 | 6332981 | PLATE *δ=26; 400X570* | V | 20 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3331 | 3330 | 46 | 6332982 | PLATE *δ=26;* | V | 30 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3332 | 3331 | 47 | 6332983 | PLATE *δ=26;* | V | 5 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3333 | 3332 | 48 | 6332985 | ANGLE 180X110X12; L=1043 | V | 4 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3334 | 3333 | 49 | 6332986 | ANGLE 180X110X12; L=902 | V | 4 | BW-180C-0806 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3335 | 3334 | 50 | 6332974 | NUT M12 | V | 70 | BW-180C-0806 | D | GB6170-86 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3336 | 3335 | 51 | 6332975 | BOLT M12X30 | V | 70 | BW-180C-0806 | D | GB5783-86 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3337 | 3336 | 1 | 6332897 | H BEAM HN300X150; L=4645 | V | 2 | BW-180C-0807 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 8 | I | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3338 | 3337 | 2 | 6332906 | H BEAM HW300X300 | V | 5 | BW-180C-0807 | D | F849-1-50-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3339 | 3338 | 3 | 6332878 | H BEAM HW300X300 | V | 2 | BW-180C-0807 | D | F849-1-27-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3340 | 3339 | 4 | 6332879 | H BEAM HW300X300 | V | 1 | BW-180C-0807 | D | F849-1-28-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3341 | 3340 | 5 | 6332895 | H BEAM HW300X300 | V | 2 | BW-180C-0807 | D | F849-1-41-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3342 | 3341 | 6 | 6332896 | H BEAM HW300X300 | V | 1 | BW-180C-0807 | D | F849-1-42-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3343 | 3342 | 7 | 6332929 | H BEAM HW200X200 | V | 2 | BW-180C-0807 | D | F849-57-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3344 | 3343 | 8 | 6332931 | H BEAM HW200X200 | V | 2 | BW-180C-0807 | D | F849-1-59-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3345 | 3344 | 9 | 6332898 | H BEAM HW300X300; L=6810 | V | 4 | BW-180C-0807 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | discrep'y | DESCRIPTION | discrep'y | QTY | P.O.(QTY) | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | COMMENTS | Departure | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3346 | 3345 | 10 | 6332906 | | H BEAM HW300X300 | V | 5 | | BW-180C-0807 | D | F849-1-50-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | | | 1 |
| 3347 | 3346 | 11 | 6332930 | | H BEAM HW200X200 | V | 8 | | BW-180C-0807 | D | F849-1-58-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3348 | 3347 | 12 | 6332856 | | PLATE δ=6; 584X4283 | V | 2 | | BW-180C-0807 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3349 | 3348 | 13 | 6332857 | | PLATE δ=6; 584X6550 | V | 8 | | BW-180C-0807 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3350 | 3349 | 14 | 6332894 | | PLATE δ=6; 2419X5839 | V | 1 | | BW-180C-0807 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3351 | 3350 | 1 | 6332907 | | PIPE | V | 5 | | BW-180C-0808 | D | F849-1-51-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 8 | G | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3352 | 3351 | 2 | 6332909 | | PIPE Φ146x10; No.2 | V | 5 | | BW-180C-0808 | D | F849-1-52 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3353 | 3352 | 3 | 6332908 | | PIPE Φ146x10; No.1 | V | 5 | | BW-180C-0808 | D | F849-1-52 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3354 | 3353 | 4 | 6332910 | | PIPE Φ219x16 | V | 5 | | BW-180C-0808 | D | F849-1-53 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3355 | 3354 | 5 | 6332911 | | PIPE Φ219x16 | V | 4 | | BW-180C-0808 | D | F849-1-54 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3356 | 3355 | 6 | 6332917 | | PIPE Φ146x10 | V | 4 | | BW-180C-0808 | D | F849-1-55 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3357 | 3356 | 7 | 6332922 | | PIPE Φ219x16 | V | 1 | | BW-180C-0808 | D | F849-1-56 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3358 | 3357 | 8 | 6332933 | | PIPE Φ168x16; No.1 | V | 2 | | BW-180C-0808 | D | F849-1-60 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3359 | 3358 | 9 | 6332934 | | PIPE Φ168x16; No.2 | V | 2 | | BW-180C-0808 | D | F849-1-60 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3360 | 3359 | 10 | 6332955 | | H BEAM HW200X200 | V | 2 | | BW-180C-0808 | D | F849-1-66-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3361 | 3360 | 11 | 6332956 | | H BEAM HW200X200 | V | 4 | | BW-180C-0808 | D | F849-1-67-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3362 | 3361 | 12 | 6332935 | | PIPE Φ168x16; No.3 | V | 2 | | BW-180C-0808 | D | F849-1-60 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3363 | 3362 | 13 | 6332936 | | PIPE Φ168x16; No.4 | V | 2 | | BW-180C-0808 | D | F849-1-60 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3364 | 3363 | 14 | 6332938 | | PIPE Φ146x10 | V | 2 | | BW-180C-0808 | D | F849-1-62 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3365 | 3364 | 15 | 6332939 | | PIPE Φ146x10 | V | 2 | | BW-180C-0808 | D | F849-1-63 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3366 | 3365 | 16 | 6332943 | | PIPE Φ168x16; No.4 | V | 4 | | BW-180C-0808 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3367 | 3366 | 17 | 6332937 | | PIPE Φ146x10 | V | 12 | | BW-180C-0808 | D | F849-1-61 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3368 | 3367 | 18 | 6332944 | | PIPE Φ146x10; No.2 | V | 10 | | BW-180C-0808 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3369 | 3368 | 19 | 6332945 | | PIPE Φ146x10; No.3 | V | 2 | | BW-180C-0808 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3370 | 3369 | 20 | 6332946 | | PIPE Φ146x10; No.4 | V | 2 | | BW-180C-0808 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3371 | 3370 | 1 | 6332919 | | PLATE δ=24; 600X5719 | V | 5 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 8 | H | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3372 | 3371 | 2 | 6332947 | | PIPE Φ146x10; No.5 | V | 10 | | BW-180C-0809 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3373 | 3372 | 3 | 6332948 | | PIPE Φ146x10; No.6 | V | 2 | | BW-180C-0809 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3374 | 3373 | 4 | 6332949 | | PIPE Φ146x10; No.7 | V | 8 | | BW-180C-0809 | D | F849-1-65 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3375 | 3374 | 5 | 6332984 | | CHANNEL | V | 10 | 20 | BW-180C-0809 | D | F849-1-70-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3376 | 3375 | 6 | 6332984 | | CHANNEL | V | 10 | | BW-180C-0809 | D | F849-1-70-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3377 | 3376 | 7 | 6332971 | | ANGLE 100x100x10 | V | 95 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3378 | 3377 | 8 | 6332963 | | H BEAM HW300x300; L=5351 | V | 1 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3379 | 3378 | 9 | 6332920 | | ANGLE 75x75x8 | V | 60 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3380 | 3379 | 10 | 6332987 | | PLATE δ=6; S=10 SQUARE METER | V | 1 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3381 | 3380 | 11 | 6332988 | | PLATE δ=14; S=5 SQUARE METER | V | 1 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3382 | 3381 | 12 | 6332989 | | PLATE δ=26; S=5 SQUARE METER | V | 1 | | BW-180C-0809 | D | F849-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3383 | 3382 | 1 | 6332854 | | H BEAM HW400x400 | V | 1 | | BW-180C-0810 | D | F849-1-7-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3384 | 3383 | 1 | 6332854 | | H BEAM HW400x400 | V | 1 | | BW-180C-0811 | D | F849-1-7-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3385 | 3384 | 1 | 6332861 | | H BEAM HW428x407 | V | 1 | | BW-180C-0812 | D | F849-1-11-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3386 | 3385 | 1 | 6332861 | | H BEAM HW428x407 | V | 1 | | BW-180C-0813 | D | F849-1-11-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 3 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3387 | 3386 | 1 | 6332862 | | H BEAM HW428x407 | V | 1 | | BW-180C-0814 | D | F849-1-12-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3388 | 3387 | 1 | 6332888 | | H BEAM HW400x400 | V | 1 | | BW-180C-0815 | D | F849-1-37-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3389 | 3388 | 1 | 6332888 | | H BEAM HW400x400 | V | 1 | | BW-180C-0816 | D | F849-1-37-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3390 | 3389 | 1 | 6332889 | | H BEAM HW400x400 | V | 1 | | BW-180C-0817 | D | F849-1-38-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3391 | 3390 | 1 | 6332904 | | H BEAM HW400x400 | V | 1 | | BW-180C-0818 | D | F849-1-48-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3392 | 3391 | 1 | 6332904 | | H BEAM HW400x400 | V | 1 | | BW-180C-0819 | D | F849-1-48-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3393 | 3392 | 1 | 6332904 | | H BEAM HW400x400 | V | 1 | | BW-180C-0820 | D | F849-1-48-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3394 | 3393 | 1 | 6332904 | | H BEAM HW400x400 | V | 1 | | BW-180C-0821 | D | F849-1-48-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3395 | 3394 | 1 | 6332904 | | H BEAM HW400x400 | V | 1 | | BW-180C-0822 | D | F849-1-48-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3396 | 3395 | 1 | 6332905 | | H BEAM HW428x407 | V | 1 | | BW-180C-0823 | D | F849-1-49-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 3 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3397 | 3396 | 1 | 6332905 | | H BEAM HW428x407 | V | 1 | | BW-180C-0824 | D | F849-1-49-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 3 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3398 | 3397 | 1 | 6332905 | | H BEAM HW428x407 | V | 1 | | BW-180C-0825 | D | F849-1-49-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 3 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3399 | 3398 | 1 | 6332905 | | H BEAM HW428x407 | V | 1 | | BW-180C-0826 | D | F849-1-49-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 3 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3400 | 3399 | 1 | 6332905 | | H BEAM HW428x407 | V | 1 | | BW-180C-0827 | D | F849-1-49-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 1 | F | 3 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3401 | 3400 | 1 | 6338242 | | CASING | | 6 | | BW-180C-0828 | D | F849-2-1-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 2 | J | 1 | | CHINA | MONTICELLO 180C | 1 |
| 3402 | 3401 | 2 | 6338243 | | CASING | | 6 | | BW-180C-0828 | D | F849-2-2-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | | CHINA | MONTICELLO 180C | 1 |
| 3403 | 3402 | 3 | 6338244 | | CASING | | 1 | | BW-180C-0828 | D | F849-2-3-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | | CHINA | MONTICELLO 180C | 1 |
| 3404 | 3403 | 4 | 6338245 | | CASING | | 1 | | BW-180C-0828 | D | F849-2-3-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | | CHINA | MONTICELLO 180C | 1 |
| 3405 | 3404 | 5 | 6338246 | | CASING | | 10 | | BW-180C-0828 | D | F849-2-4-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | | CHINA | MONTICELLO 180C | 1 |
| 3406 | 3405 | 6 | 6338248 | | LINK PLATE NO.1 | | 24 | | BW-180C-0828 | D | F849-2-6 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | | CHINA | MONTICELLO 180C | 1 |
| 3407 | 3406 | 7 | 6338249 | | PLATE δ=14; 229x458 | | 48 | | BW-180C-0828 | D | F849-2-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | | CHINA | MONTICELLO 180C | 1 |
| 3408 | 3407 | 1 | 6338247 | | BOTTOM OF HOPPER | | 6 | | BW-180C-0829 | D | F849-2-5-0 | AB1400 | 86131J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 2 | J | 1 | | CHINA | MONTICELLO 180C | 1 |
| 3409 | 3408 | 1 | 6300162 | D,V | PLATE δ=10; 534x1491 | V | 5 | | BW-180C-0830 | D | F897-5 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | L | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3410 | 3409 | 2 | 6300163 | D,V | PLATE δ=10; 534x3478 | V | 5 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3411 | 3410 | 3 | 6300165 | D,V | PLATE δ=20; 178x520 | V | 4 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3412 | 3411 | 4 | 6300166 | D,V | PLATE δ=20; 178x520 | V | 1 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3413 | 3412 | 5 | 6300167 | D,V | PLATE δ=20; 225x400 | V | 4 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3414 | 3413 | 6 | 6300168 | D,V | PLATE δ=10; 534x1491 | V | 1 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3415 | 3414 | 7 | 6300169 | D,V | PLATE δ=10; 534x1491 | V | 10 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3416 | 3415 | 8 | 6300172 | D,V | PLATE δ=6; 51x724 | V | 24 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3417 | 3416 | 9 | 6300173 | D,V | PLATE δ=6; 76x300 | V | 24 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3418 | 3417 | 10 | 6300188 | D,V | PLATE δ=12; 63x800 | V | 24 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3419 | 3418 | 11 | 6300189 | D,V | PLATE δ=8; 136x800 | V | 12 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3420 | 3419 | 12 | 6300181 | D,V | ANGLE 50x50x5; L=360 | V | 10 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3421 | 3420 | 13 | 6300187 | D,V | ANGLE 100x63x10; L=1516 | V | 12 | | BW-180C-0830 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3422 | 3421 | 14 | 6300190 | D,V | SLEEVE | V | 6 | | BW-180C-0830 | D | F897-15 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3423 | 3422 | 15 | 6300174 | D,V | SLEEVE | V | 6 | | BW-180C-0830 | D | F897-8 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3424 | 3423 | 16 | 6300170 | D,V | REH.GAS BIASING DAMPER SUPPORT | V | 6 | | BW-180C-0830 | D | F897-6-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3425 | 3424 | 17 | 6300171 | D,V | REH.GAS BIASING DAMPER SUPPORT | V | 6 | | BW-180C-0830 | D | F897-7-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3426 | 3425 | 18 | 6300184 | D,V | S.H.GAS BIASING DAMPER SUPPORT | V | 6 | | BW-180C-0830 | D | F897-12-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3427 | 3426 | 19 | 6300185 | D,V | S.H.GAS BIASING DAMPER SUPPORT | V | 6 | | BW-180C-0830 | D | F897-13-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3428 | 3427 | 20 | 6300175 | D,V | SHAFT | V | 3 | | BW-180C-0830 | D | F897-9 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3429 | 3428 | 21 | 6300176 | D,V | SHAFT | V | 3 | | BW-180C-0830 | D | F897-9 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3430 | 3429 | 22 | 6300191 | D,V | SHAFT | V | 3 | | BW-180C-0830 | D | F897-16 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3431 | 3430 | 23 | 6300192 | D,V | SHAFT | V | 3 | | BW-180C-0830 | D | F897-16 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3432 | 3431 | 24 | 6300177 | D,V | CUT KEYWAY A 5/8IN X 1/2IN X6IN | V | 12 | | BW-180C-0830 | D | standard parts of america | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3433 | 3432 | 25 | 6300178 | D,V | SPRING PINS 1/2IN X 3 1/2IN | V | 48 | | BW-180C-0830 | D | standard parts of america | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3434 | 3433 | 26 | 6300179 | D,V | SPRING PINS 5/16IN X 3 1/2IN | V | 48 | | BW-180C-0830 | D | standard parts of america | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3435 | 3434 | 27 | 6300180 | D,V | CAP SCREWS 5/8IN -11UNC X 1 1/4IN | V | 24 | | BW-180C-0830 | D | standard parts of america | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3436 | 3435 | 28 | 6300186 | D,V | DRIVE SHAFT SEAL | V | 6 | | BW-180C-0830 | D | F897-14-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3437 | 3436 | 1 | 6300182 | D,V | HBEAM HN300x150; L=4825 | V | 4 | | BW-180C-0831 | D | F897-10 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | W | 7 | K | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |
| 3438 | 3437 | 2 | 6300183 | D,V | HBEAM HN300x150; L=4672 | V | 2 | | BW-180C-0831 | D | F897-11 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | PKG # | discrep'y | SUB-ITEM(MARK#) | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | COMMENTS | Departure | Carrier | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3439 | 3438 | 3 | 6300164 | | | D,V | PLATE ō=10; 534x4315 | V | 5 | BW-180C-0831 | D | F897-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3440 | 3439 | 1 | 6300158 | | | D,V | REH.GAS BIASING DAMPER | V | 1 | BW-180C-0832 | D | F897-1-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | L | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3441 | 3440 | 1 | 6300158 | | | D,V | REH.GAS BIASING DAMPER | V | 1 | BW-180C-0833 | D | F897-1-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | | | | | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3442 | 3441 | 1 | 6300158 | | | D,V | REH.GAS BIASING DAMPER | V | 1 | BW-180C-0834 | D | F897-1-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | L | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3443 | 3442 | 1 | 6300159 | | | D,V | REH.GAS BIASING DAMPER | V | 1 | BW-180C-0835 | D | F897-2-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | M | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3444 | 3443 | 1 | 6300159 | | | D,V | REH.GAS BIASING DAMPER | V | 1 | BW-180C-0836 | D | F897-2-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | N | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3445 | 3444 | 1 | 6300159 | | | D,V | REH.GAS BIASING DAMPER | V | 1 | BW-180C-0837 | D | F897-2-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | L | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3446 | 3445 | 1 | 6300160 | | | D,V | S.H.GAS BIASING DAMPER | V | 1 | BW-180C-0838 | D | F897-3-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | M | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3447 | 3446 | 1 | 6300160 | | | D,V | S.H.GAS BIASING DAMPER | V | 1 | BW-180C-0839 | D | F897-3-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | M | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3448 | 3447 | 1 | 6300160 | | | D,V | S.H.GAS BIASING DAMPER | V | 1 | BW-180C-0840 | D | F897-3-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | N | 2 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3449 | 3448 | 1 | 6300161 | 6300161 | 6300160 | D,V | S.H.GAS BIASING DAMPER | V | 1 | BW-180C-0841 | D | F897-4-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | N | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3450 | 3449 | 1 | 6300161 | 6300161 | 6300160 | D,V | S.H.GAS BIASING DAMPER | V | 1 | BW-180C-0842 | D | F897-4-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | M | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3451 | 3450 | 1 | 6300161 | 6300161 | 6300160 | D,V | S.H.GAS BIASING DAMPER | V | 1 | BW-180C-0843 | D | F897-4-0 | AB1430 | 86216J | N/A | N/A | BAX063874 | SN0040 | BWBC | E | 9 | N | 1 | QTY'S &DISCRIPTION FROM DELTA | CHINA | | | MONTICELLO 180C | 1 |
| 3452 | 5219 | 1 | 6286343 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 54E- | 122 | | BAX097066 | S0084C | JMS | W | 6 | F | 1 | | US | MER | NA | MONTICELLO 180C | 23 |
| 3453 | 5220 | 2 | 6286349 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 62E- | 128 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 29 |
| 3454 | 5221 | 3 | 6286389 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 55E- | 138 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 39 |
| 3455 | 5222 | 4 | 6286399 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 55E- | 144 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 45 |
| 3456 | 5223 | 5 | 6286431 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 56E- | 170 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 71 |
| 3457 | 5224 | 6 | 6286527 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 2 | BW-180C-10412 | | N/A | 100 | 57E- | 226 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 127 |
| 3458 | 5225 | 7 | 6286531 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 57E- | 230 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 131 |
| 3459 | 5226 | 8 | 6286538 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 55E- | 234 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 135 |
| 3460 | 5227 | 9 | 6286543 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 55E- | 238 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 139 |
| 3461 | 5228 | 10 | 6286577 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 63E- | 258 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 159 |
| 3462 | 5229 | 11 | 6286627 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 56E- | 270 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 171 |
| 3463 | 5230 | 12 | 6286633 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 62E- | 276 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 177 |
| 3464 | 5231 | 13 | 6291061 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 58E- | 307 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 208 |
| 3465 | 5232 | 14 | 6291101 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10412 | | N/A | 100 | 58E- | 309 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 210 |
| 3466 | 5233 | 1 | 6286329 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 56E- | 109 | | BAX097066 | S0084C | JMS | W | 6 | F | 1 | | US | MER | NA | MONTICELLO 180C | 10 |
| 3467 | 5234 | 2 | 6286392 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 140 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 41 |
| 3468 | 5235 | 3 | 6286403 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 147 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 48 |
| 3469 | 5236 | 4 | 6286439 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 58E- | 178 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 79 |
| 3470 | 5237 | 5 | 6286514 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 54E- | 216 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 117 |
| 3471 | 5238 | 6 | 6286523 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 57E- | 222 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 123 |
| 3472 | 5239 | 7 | 6286525 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 54E- | 224 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 125 |
| 3473 | 5240 | 8 | 6286529 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 56E- | 228 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 129 |
| 3474 | 5241 | 9 | 6286557 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 2 | BW-180C-10413 | | N/A | 100 | 57E- | 245 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 146 |
| 3475 | 5242 | 10 | 6286561 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 248 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 149 |
| 3476 | 5243 | 11 | 6286567 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 253 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 154 |
| 3477 | 5244 | 12 | 6286569 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 54E- | 254 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 155 |
| 3478 | 5245 | 13 | 6286579 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 260 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 161 |
| 3479 | 5246 | 14 | 6286580 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 261 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 162 |
| 3480 | 5247 | 15 | 6286623 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 55E- | 266 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 167 |
| 3481 | 5248 | 16 | 6291102 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10413 | | N/A | 100 | 58E- | 310 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 211 |
| 3482 | 5249 | 1 | 6286462 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 57E- | 192 | | BAX097066 | S0084C | JMS | W | 6 | F | 1 | | US | MER | NA | MONTICELLO 180C | 93 |
| 3483 | 5250 | 2 | 6286470 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 57E- | 199 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 100 |
| 3484 | 5251 | 3 | 6286508 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 56E- | 210 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 111 |
| 3485 | 5252 | 4 | 6286509 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 211 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 112 |
| 3486 | 5253 | 5 | 6286511 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 213 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 114 |
| 3487 | 5254 | 6 | 6286518 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 56E- | 219 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 120 |
| 3488 | 5255 | 7 | 6286527 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 57E- | 226 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 127 |
| 3489 | 5256 | 8 | 6286528 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 62E- | 227 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 128 |
| 3490 | 5257 | 9 | 6286530 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 229 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 130 |
| 3491 | 5258 | 10 | 6286532 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 57E- | 231 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 132 |
| 3492 | 5259 | 11 | 6286553 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 242 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 143 |
| 3493 | 5260 | 12 | 6286554 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 243 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 144 |
| 3494 | 5261 | 13 | 6286562 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 249 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 150 |
| 3495 | 5262 | 14 | 6286624 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 56E- | 267 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 168 |
| 3496 | 5263 | 15 | 6286636 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 58E- | 279 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 180 |
| 3497 | 5264 | 16 | 6286637 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 280 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 181 |
| 3498 | 5265 | 17 | 6286645 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 54E- | 288 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 189 |
| 3499 | 5266 | 18 | 6286650 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 63E- | 293 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 194 |
| 3500 | 5267 | 19 | 6286655 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 55E- | 298 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 199 |
| 3501 | 5268 | 20 | 6286658 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10414 | | N/A | 100 | 58E- | 301 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 202 |
| 3502 | 5269 | 1 | 6286326 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 57E- | 106 | | BAX097066 | S0084C | JMS | W | 6 | G | 1 | | US | MER | NA | MONTICELLO 180C | 7 |
| 3503 | 5270 | 2 | 6286329 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 56E- | 109 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 10 |
| 3504 | 5271 | 3 | 6286391 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 62E- | 139 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 40 |
| 3505 | 5272 | 4 | 6286408 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 151 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 52 |
| 3506 | 5273 | 5 | 6286526 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 225 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 126 |
| 3507 | 5274 | 6 | 6286527 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 57E- | 226 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 127 |
| 3508 | 5275 | 7 | 6286536 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 62E- | 233 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 134 |
| 3509 | 5276 | 8 | 6286539 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 235 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 136 |
| 3510 | 5277 | 9 | 6286544 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 239 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 140 |
| 3511 | 5278 | 10 | 6286571 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 255 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 156 |
| 3512 | 5279 | 11 | 6286625 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 268 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 169 |
| 3513 | 5280 | 12 | 6286628 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 271 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 172 |
| 3514 | 5281 | 13 | 6286631 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 274 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 175 |
| 3515 | 5282 | 14 | 6286643 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 286 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 187 |
| 3516 | 5283 | 15 | 6286648 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 56E- | 291 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 192 |
| 3517 | 5284 | 16 | 6286664 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 56E- | 306 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 207 |
| 3518 | 5285 | 17 | 6291098 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10415 | | N/A | 100 | 55E- | 308 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 209 |
| 3519 | 5286 | 1 | 6286333 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 113 | | BAX097066 | S0084C | JMS | W | 6 | G | 1 | | US | MER | NA | MONTICELLO 180C | 14 |
| 3520 | 5287 | 2 | 6286353 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 132 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 33 |
| 3521 | 5288 | 3 | 6286408 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 151 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 52 |
| 3522 | 5289 | 4 | 6286438 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 177 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 78 |
| 3523 | 5290 | 5 | 6286449 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 57E- | 185 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 86 |
| 3524 | 5291 | 6 | 6286527 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 2 | BW-180C-10416 | | N/A | 100 | 57E- | 226 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 127 |
| 3525 | 5292 | 7 | 6286538 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 234 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 135 |
| 3526 | 5293 | 8 | 6286550 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 240 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 141 |
| 3527 | 5294 | 9 | 6286555 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 244 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 145 |
| 3528 | 5295 | 10 | 6286563 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 250 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 151 |
| 3529 | 5296 | 11 | 6286573 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 256 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 157 |
| 3530 | 5297 | 12 | 6286578 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 54E- | 259 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 160 |
| 3531 | 5298 | 13 | 6286583 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 54E- | 264 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 165 |
| 3532 | 5299 | 14 | 6286585 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 265 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 166 |
| 3533 | 5300 | 15 | 6286630 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 273 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 174 |
| 3534 | 5301 | 16 | 6286635 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 278 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 179 |
| 3535 | 5302 | 17 | 6286640 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 55E- | 283 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 184 |
| 3536 | 5303 | 18 | 6286642 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 285 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 186 |
| 3537 | 5304 | 19 | 6286653 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10416 | | N/A | 100 | 56E- | 296 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 197 |
| 3538 | 5305 | 1 | 6286323 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10417 | | N/A | 100 | 54E- | 103 | | BAX097066 | S0084C | JMS | W | 6 | G | 1 | | US | MER | NA | MONTICELLO 180C | 4 |
| 3539 | 5306 | 2 | 6286339 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 2 | BW-180C-10417 | | N/A | 100 | 55E- | 119 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 20 |
| 3540 | 5307 | 3 | 6286347 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10417 | | N/A | 100 | 56E- | 126 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 27 |
| 3541 | 5308 | 4 | 6286389 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 2 | BW-180C-10417 | | N/A | 100 | 55E- | 138 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 39 |
| 3542 | 5309 | 5 | 6286392 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10417 | | N/A | 100 | 55E- | 140 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 41 |
| 3543 | 5310 | 6 | 6286399 | | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | | 1 | BW-180C-10417 | | N/A | 100 | 55E- | 144 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 45 |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | discrep'y | IC (PT#) | DELTA (IC) | 7-09 NEW B&W PKG (IC) | DESCRIPTION | QTY | PKG # | SUB-ITEM(MARK#) | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | COMMENTS | Departure | Carrier | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3544 | 5311 | 7 | | | 6286403 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 54E- | | 147 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 48 |
| 3545 | 5312 | 8 | | | 6286423 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 56E- | | 164 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 65 |
| 3546 | 5313 | 9 | | | 6286503 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 55E- | | 205 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 106 |
| 3547 | 5314 | 10 | | | 6286507 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 63E- | | 209 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 110 |
| 3548 | 5315 | 11 | | | 6286513 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 54E- | | 215 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 116 |
| 3549 | 5316 | 12 | | | 6286629 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 55E- | | 272 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 173 |
| 3550 | 5317 | 13 | | | 6286639 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 54E- | | 282 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 183 |
| 3551 | 5318 | 14 | | | 6286641 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10417 | N/A | 100 | | 55E- | | 284 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 185 |
| 3552 | 5319 | 1 | | | 6286323 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 54E- | | 103 | | BAX097066 | S0084C | JMS | W | 6 | H | 1 | | US | MER | NA | MONTICELLO 180C | 4 |
| 3553 | 5320 | 2 | | | 6286407 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 55E- | | 150 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 51 |
| 3554 | 5321 | 3 | | | 6286430 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 55E- | | 169 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 70 |
| 3555 | 5322 | 4 | | | 6286440 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 55E- | | 179 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 80 |
| 3556 | 5323 | 5 | | | 6286442 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 54E- | | 181 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 82 |
| 3557 | 5324 | 6 | | | 6286448 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 2 | BW-180C-10418 | N/A | 100 | | 55E- | | 184 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 85 |
| 3558 | 5325 | 7 | | | 6286463 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 56E- | | 193 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 94 |
| 3559 | 5326 | 8 | | | 6286466 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 62E- | | 195 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 96 |
| 3560 | 5327 | 9 | | | 6286469 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 55E- | | 198 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 99 |
| 3561 | 5328 | 10 | | | 6286500 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 63E- | | 202 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 103 |
| 3562 | 5329 | 11 | | | 6286505 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 56E- | | 207 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 108 |
| 3563 | 5330 | 12 | | | 6286516 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 62E- | | 217 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 118 |
| 3564 | 5331 | 13 | | | 6286527 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 57E- | | 226 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 127 |
| 3565 | 5332 | 14 | | | 6286566 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 62E- | | 252 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 153 |
| 3566 | 5333 | 15 | | | 6286661 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10418 | N/A | 100 | | 54E- | | 303 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 204 |
| 3567 | 5334 | 1 | | | 6286339 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | 100 | | 55E- | | 119 | | BAX097066 | S0084C | JMS | W | 6 | H | 1 | | US | MER | NA | MONTICELLO 180C | 20 |
| 3568 | 5335 | 2 | | | 6286347 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | 100 | | 56E- | | 126 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 27 |
| 3569 | 5336 | 3 | | | 6286353 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | 100 | | 56E- | | 132 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 33 |
| 3570 | 5337 | 4 | | | 6286408 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 55E- | | 151 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 52 |
| 3571 | 5338 | 5 | | | 6286418 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 62E- | | 159 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 60 |
| 3572 | 5339 | 6 | | | 6286422 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 55E- | | 163 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 64 |
| 3573 | 5340 | 7 | | | 6286430 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 55E- | | 169 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 70 |
| 3574 | 5341 | 8 | | | 6286448 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 55E- | | 184 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 85 |
| 3575 | 5342 | 9 | | | 6286450 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 56E- | | 186 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 87 |
| 3576 | 5343 | 10 | | | 6286454 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 62E- | | 188 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 89 |
| 3577 | 5344 | 11 | | | 6286460 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 2 | BW-180C-10419 | N/A | AP6 | | 55E- | | 191 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 92 |
| 3578 | 5345 | 12 | | | 6286471 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 56E- | | 200 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 101 |
| 3579 | 5346 | 13 | | | 6286500 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 63E- | | 202 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 103 |
| 3580 | 5347 | 14 | | | 6286527 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 57E- | | 226 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 127 |
| 3581 | 5348 | 15 | | | 6286581 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10419 | N/A | AP6 | | 56E- | | 262 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 163 |
| 3582 | 5349 | 1 | | | 6286335 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 62E- | | 115 | | BAX097066 | S0084C | JMS | W | 6 | H | 1 | | US | MER | NA | MONTICELLO 180C | 16 |
| 3583 | 5350 | 2 | | | 6286332 | 6286339 | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | 119 | BPC-112 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 20 |
| 3584 | 5351 | 3 | | | 6286347 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 56E- | | 126 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 27 |
| 3585 | 5352 | 4 | | | 6286353 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 56E- | | 132 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 33 |
| 3586 | 5353 | 5 | | | 6286355 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 62E- | | 134 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 35 |
| 3587 | 5354 | 6 | | | 6286398 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | | 143 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 44 |
| 3588 | 5355 | 7 | | | 6286399 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | | 144 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 45 |
| 3589 | 5356 | 8 | | | 6286423 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 56E- | | 164 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 65 |
| 3590 | 5357 | 9 | | | 6286430 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | | 169 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 70 |
| 3591 | 5358 | 10 | | | 6286438 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | | 177 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 78 |
| 3592 | 5359 | 11 | | | 6286460 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | | 191 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 92 |
| 3593 | 5360 | 12 | | | 6286510 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 62E- | | 212 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 113 |
| 3594 | 5361 | 13 | | | 6286512 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 62E- | | 214 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 115 |
| 3595 | 5362 | 14 | | | 6286521 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 63E- | | 221 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 122 |
| 3596 | 5363 | 15 | | | 6286524 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 63E- | | 223 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 124 |
| 3597 | 5364 | 16 | | | 6286634 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10420 | N/A | 100 | | 55E- | | 277 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 178 |
| 3598 | 5365 | 1 | | | 6286328 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 2 | BW-180C-10421 | N/A | 100 | | 62E- | | 108 | | BAX097066 | S0084C | JMS | W | 6 | I | 1 | | US | MER | NA | MONTICELLO 180C | 9 |
| 3599 | 5366 | 2 | | | 6286346 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 55E- | | 125 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 26 |
| 3600 | 5367 | 3 | | | 6286352 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 55E- | | 131 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 32 |
| 3601 | 5368 | 4 | | | 6286388 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 55E- | | 137 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 38 |
| 3602 | 5369 | 5 | | | 6286401 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 63E- | | 146 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 47 |
| 3603 | 5370 | 6 | | | 6286416 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 2 | BW-180C-10421 | N/A | 100 | | 57E- | | 157 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 58 |
| 3604 | 5371 | 7 | | | 6286421 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 55E- | | 162 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 63 |
| 3605 | 5372 | 8 | | | 6286466 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 62E- | | 195 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 96 |
| 3606 | 5373 | 9 | | | 6286536 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 62E- | | 233 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 134 |
| 3607 | 5374 | 10 | | | 6286551 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10421 | N/A | 100 | | 54E- | | 241 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 142 |
| 3608 | 5375 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10445 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | I | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3609 | 5376 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10445 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3610 | 5377 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10446 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | I | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3611 | 5378 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10446 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3612 | 5379 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10447 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | I | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3613 | 5380 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10447 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3614 | 5381 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10448 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3615 | 5382 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10448 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3616 | 5383 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10449 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3617 | 5384 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10449 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3618 | 5385 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10450 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3619 | 5386 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10450 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3620 | 5387 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10451 | 10081769 | 200 | | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3621 | 5388 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10451 | 10090603 | 200 | | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3622 | 5389 | 1 | | | 6286322 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 2 | BW-180C-10452 | N/A | 100 | | 63E- | | 102 | | BAX097066 | S0084C | JMS | W | 6 | I | 1 | | US | MER | NA | MONTICELLO 180C | 3 |
| 3623 | 5390 | 2 | | | 6286338 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 55E- | | 118 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 19 |
| 3624 | 5391 | 3 | | | 6286410 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 63E- | | 153 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 54 |
| 3625 | 5392 | 4 | | | 6286414 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 57E- | | 156 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 57 |
| 3626 | 5393 | 5 | | | 6286427 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 62E- | | 166 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 67 |
| 3627 | 5394 | 6 | | | 6286432 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 55E- | | 171 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 72 |
| 3628 | 5395 | 7 | | | 6286435 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 54E- | | 174 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 75 |
| 3629 | 5396 | 8 | | | 6286438 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 55E- | | 177 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 78 |
| 3630 | 5397 | 9 | | | 6286517 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 62E- | | 218 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 119 |
| 3631 | 5398 | 10 | | | 6286541 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 54E- | | 237 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 138 |
| 3632 | 5399 | 11 | | | 6286560 | | | Pipe Fabrication, Ceramic Lined 20 3/4" O.D. X 1/2" Thick Ceramic | 1 | BW-180C-10452 | N/A | 100 | | 62E- | | 247 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 148 |
| 3633 | 5400 | 12 | | | 6291231 | | | Ceramic Lined Resistor Plate, 1" Thick X 17.750" I,D, | 4 | BW-180C-10452 | N/A | 100 | | 59E- | | 1 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 227 |
| 3634 | 5401 | 13 | | | 6291237 | | | Ceramic Lined Resistor Plate, 1" Thick X 17.125" I,D, | 16 | BW-180C-10452 | N/A | 100 | | 59E- | | 2 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 228 |
| 3635 | 5402 | 14 | | | 6291238 | | | Ceramic Lined Resistor Plate, 1" Thick X 16.500" I,D, | 11 | BW-180C-10452 | N/A | 100 | | 59E- | | 3 | | BAX097066 | S0084C | JMS | | | | | | US | MER | NA | MONTICELLO 180C | 229 |
| 3636 | 5403 | 1 | | V | N/A | | T | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10452A | 10081769 | 200 | V | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | I | 1 | VENDOR PKG # 10452 DUPLICATED JMS# | US | SOU | NA | MONTICELLO 180C | 1 |
| 3637 | 5404 | 2 | | V | N/A | | T | MODULE SHIPPING DRAWING | 1 | BW-180C-10452A | 10090603 | 200 | V | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | VENDOR PKG # 10452 DUPLICATED JMS# | US | SOU | NA | MONTICELLO 180C | 1 |
| 3638 | 5405 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10453 | 10081769 | 200 | V | N/A | | 215 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3639 | 5406 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10453 | 10090603 | 200 | V | N/A | | 216 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3640 | 5407 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10454 | 10081769 | 200 | V | N/A | | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3641 | 5408 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10454 | 10090603 | 200 | V | N/A | | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3642 | 5409 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10455 | 10081769 | 200 | V | N/A | | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | K | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3643 | 5410 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10455 | 10090603 | 200 | V | N/A | | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3644 | 5411 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10456 | 10081769 | 200 | V | N/A | | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | K | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3645 | 5412 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10456 | 10090603 | 200 | V | N/A | | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3646 | 5413 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10457 | 10081769 | 200 | V | N/A | | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | K | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3647 | 5414 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10457 | 10090603 | 200 | V | N/A | | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3648 | 5415 | 1 | | V | N/A | | | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10458 | 10081769 | 200 | V | N/A | | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | J | 1 | | US | SOU | NA | MONTICELLO 180C | 1 |
| 3649 | 5416 | 2 | | V | N/A | | | MODULE SHIPPING DRAWING | 1 | BW-180C-10458 | 10090603 | 200 | V | N/A | | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 |

| 1 | FILE LINE# (A) | SLIP LINE # (B) | discrep'y (D) | IC (PT#) (E) | DESCRIPTION (J) | QTY (L) | PKG # (Q) | SUB-ITEM(MARK#) (S) | TASK # (X) | discrep'y (Y) | ERECT DWG # (Z) | TAG # (AB) | EQUIPMENT # (AE) | P O # (AG) | SN # (AI) | VENDOR (AK) | YARD (AN) | ROW (AO) | SECTION (AP) | TIER/SHELF/BAY (AQ) | COMMENTS (AV) | Departure (BB) | Carrier (BC) | Vessel (BD) | Destination (BG) | P O LINE # (BH) | MSR# (BI) | NOTES (BJ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3650 | 5417 | 1 | V | N/A | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10459 | 10081769 | 200 | V | N/A | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | K | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3651 | 5418 | 2 | V | N/A | MODULE SHIPPING DRAWING | 1 | BW-180C-10459 | 10090603 | 200 | V | N/A | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3652 | 5419 | 1 | V | N/A | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10460 | 10081769 | 200 | V | N/A | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | L | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3653 | 5420 | 2 | V | N/A | MODULE SHIPPING DRAWING | 1 | BW-180C-10460 | 10090603 | 200 | V | N/A | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3654 | 5421 | 1 | V | N/A | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10461 | 10081769 | 200 | V | N/A | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | K | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3655 | 5422 | 2 | V | N/A | MODULE SHIPPING DRAWING | 1 | BW-180C-10461 | 10090603 | AA6 200 | V | N/A | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3656 | 5423 | 1 | V | N/A | 34.5 VI MID DIAPHRAGM/LUG ASSEY | 1 | BW-180C-10462 | 10081769 | AA6 200 | V | N/A | 867 | N/A | BAX068514 | S0092C | ALSTOM | W | 3 | K | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3657 | 5424 | 2 | V | N/A | MODULE SHIPPING DRAWING | 1 | BW-180C-10462 | 10090603 | AA6 200 | V | N/A | 868 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3658 | 5425 | 1 | V | N/A | POST TRUNNION & SPOOL ASSY | 1 | BW-180C-10463 | 10072061 | AA6 200 | V | N/A | 314 | N/A | BAX068514 | S0092C | ALSTOM | W | 1 | C | 1 | (Guide Trunnion part# C-105621 Rmv'd & Sh ipped to PSGC MSR-0193) | US | SOU | NA | MONTICELLO 180C | 1 | MSR-0193 | LUM SOLD Guide TRUNNION END & 20 BOLTS 4-29-15 TO AECI PWR |
| 3659 | 5426 | 1 | V | N/A | POST TRUNNION & SPOOL ASSY | 1 | BW-180C-10464 | 10072061 | AA6 200 | V | N/A | 966 | N/A | BAX068514 | S0092C | ALSTOM | W | 1 | C | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3660 | 5427 | 1 | V | N/A | COLD END CENTER SECTION | 1 | BW-180C-10465 | 010-0113 | AA6 200 | V | N/A | 564 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3661 | 5428 | 1 | V | N/A | COLD END CENTER SECTION | 1 | BW-180C-10466 | 010-0113 | AA6 200 | V | N/A | 1196 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3662 | 5429 | 1 | V | N/A | CE PRIMARY CENTER SECTION | 1 | BW-180C-10467 | 010-0348 | AA6 200 | V | N/A | 565 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3663 | 5430 | 1 | V | N/A | CE PRIMARY CENTER SECTION | 1 | BW-180C-10468 | 010-0348 | AA6 200 | V | N/A | 1197 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3664 | 5431 | 1 | V | N/A | HOT END CENTER SECTION | 1 | BW-180C-10469 | 010-0106 | AA6 200 | V | N/A | 219 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3665 | 5432 | 1 | V | N/A | HOT END CENTER SECTION | 1 | BW-180C-10470 | 010-0106 | AA6 200 | V | N/A | 871 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3666 | 5433 | 1 | V | N/A | HE PRIMARY CENTER SECTION | 1 | BW-180C-10471 | 010-0346 | AA6 200 | V | N/A | 220 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3667 | 5434 | 1 | V | N/A | HE PRIMARY CENTER SECTION | 1 | BW-180C-10472 | 010-0346 | AA6 200 | V | N/A | 872 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 2 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3668 | 5435 | 1 | V | N/A | MAIN PEDESTAL AXIAL SEAL PLATE | 1 | BW-180C-10473 | 10071229 | AA6 200 | V | N/A | 618 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3669 | 5436 | 1 | V | N/A | MAIN PEDESTAL AXIAL SEAL PLATE | 1 | BW-180C-10474 | 10071229 | AA6 200 | V | N/A | 618 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 2 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3670 | 5437 | 1 | V | N/A | MAIN PEDESTAL AXIAL SEAL PLATE | 1 | BW-180C-10475 | 10071229 | AA6 200 | V | N/A | 618 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3671 | 5438 | 1 | V | N/A | MAIN PEDESTAL AXIAL SEAL PLATE | 1 | BW-180C-10476 | 10071229 | AA6 200 | V | N/A | 1250 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 2 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3672 | 5439 | 1 | V | N/A | MAIN PEDESTAL AXIAL SEAL PLATE | 1 | BW-180C-10477 | 10071229 | AA6 200 | V | N/A | 1250 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3673 | 5440 | 1 | V | N/A | MAIN PEDESTAL AXIAL SEAL PLATE | 1 | BW-180C-10478 | 10071229 | AA6 200 | V | N/A | 1250 | N/A | BAX068514 | S0092C | ALSTOM | E | 4 | M | 2 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3674 | 5441 | 1 | V | N/A | BASKET REMOVAL DOOR ASSY | 1 | BW-180C-10479 | 10071231 | AA6 200 | V | N/A | 619 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3675 | 5442 | 1 | V | N/A | BASKET REMOVAL DOOR ASSY | 1 | BW-180C-10480 | 10071231 | AA6 200 | V | N/A | 1251 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3676 | 5443 | 1 | V | N/A | DRIVE PEDESTAL ASSY | 1 | BW-180C-10481 | 10071232 | AA6 200 | V | N/A | 620 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3677 | 5444 | 1 | V | N/A | DRIVE PEDESTAL ASSY | 1 | BW-180C-10482 | 10071232 | AA6 200 | V | N/A | 1252 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3678 | 5445 | 1 | V | N/A | CE DUCT CORNER ASSY | 1 | BW-180C-10483 | 10040206 | AA6 200 | V | N/A | 568 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3679 | 5446 | 1 | V | N/A | CE DUCT CORNER ASSY | 1 | BW-180C-10484 | 10040206 | AA6 200 | V | N/A | 568 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3680 | 5447 | 1 | V | N/A | CE DUCT CORNER ASSY | 1 | BW-180C-10485 | 10040206 | AA6 200 | V | N/A | 568 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3681 | 5448 | 1 | V | N/A | CE DUCT CORNER ASSY | 1 | BW-180C-10486 | 10040206 | AA6 200 | V | N/A | 1200 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3682 | 5449 | 1 | V | N/A | CE DUCT CORNER ASSY | 1 | BW-180C-10487 | 10040206 | AA6 200 | V | N/A | 1200 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | M | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3683 | 5450 | 1 | V | N/A | CE DUCT CORNER ASSY | 1 | BW-180C-10488 | 10040206 | AA6 200 | V | N/A | 1200 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3684 | 5451 | 1 | V | N/A | 34.5 VI HE DUCT CORNER | 3 | BW-180C-10489 | 10080283 | AA6 200 | V | N/A | 256 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | L | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3685 | 5452 | 1 | V | N/A | 34.5 VI HE DUCT CORNER | 3 | BW-180C-10490 | 10080283 | AA6 200 | V | N/A | 908 | N/A | BAX068514 | S0092C | ALSTOM | E | 5 | L | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3686 | 5453 | 1 | V | N/A | POCKET RING | 4 | BW-180C-10491 | 10040259 | AA6 200 | V | N/A | 569 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3687 | 5454 | 1 | V | N/A | POCKET RING | 1 | BW-180C-10492 | 10040259 | AA6 200 | V | N/A | 569 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3688 | 5455 | 2 | V | N/A | POCKET RING | 3 | BW-180C-10492 | 10040262 | AA6 200 | V | N/A | 572 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3689 | 5456 | 1 | V | N/A | POCKET RING (SIDE PED) | 4 | BW-180C-10493 | 10071041 | AA6 200 | V | N/A | 245 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3690 | 5457 | 1 | V | N/A | POCKET RING (SIDE PED) | 1 | BW-180C-10494 | 10071041 | AA6 200 | V | N/A | 245 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3691 | 5458 | 2 | V | N/A | POCKET RING | 3 | BW-180C-10494 | 10071042 | AA6 200 | V | N/A | 246 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3692 | 5459 | 1 | V | N/A | POCKET RING | 1 | BW-180C-10495 | 10040260 | AA6 200 | V | N/A | 570 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3693 | 5460 | 2 | V | N/A | POCKET RING | 1 | BW-180C-10495 | 10040261 | AA6 200 | V | N/A | 571 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3694 | 5461 | 1 | V | N/A | POCKET RING | 1 | BW-180C-10496 | 10040260 | AA6 200 | V | N/A | 1202 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3695 | 5462 | 2 | V | N/A | POCKET RING | 1 | BW-180C-10496 | 10040261 | AA6 200 | V | N/A | 1203 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3696 | 5463 | 1 | V | N/A | POCKET RING | 4 | BW-180C-10497 | 10040259 | AA6 200 | V | N/A | 1201 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3697 | 5464 | 1 | V | N/A | POCKET RING | 1 | BW-180C-10498 | 10040259 | AA6 200 | V | N/A | 1201 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3698 | 5465 | 2 | V | N/A | POCKET RING | 3 | BW-180C-10498 | 10040262 | AA6 200 | V | N/A | 1204 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3699 | 5466 | 1 | V | N/A | POCKET RING (SIDE PED) | 4 | BW-180C-10499 | 10071041 | AA6 200 | V | N/A | 897 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | O | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3700 | 5467 | 1 | V | N/A | POCKET RING (SIDE PED) | 1 | BW-180C-10500 | 10071041 | AA6 200 | V | N/A | 897 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3701 | 5468 | 2 | V | N/A | POCKET RING | 3 | BW-180C-10500 | 10071042 | AA6 200 | V | N/A | 898 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3702 | 5469 | 1 | V | N/A | POCKET RING (SECONDARY) | 1 | BW-180C-10501 | 10071043 | AA6 200 | V | N/A | 247 | N/A | BAX068514 | S0092C | ALSTOM | E | 7 | N | 1 | | US | SOU | NA | MONTICELLO 180C | 1 | | |
| 3703 | 5470 | 2 | V | N/A | POCKET RING (PRIMARY) | 1 | BW-180C-10501 | 10071044 | AA6 200 | V | N/A | 248 | N/A | BAX068514 | S0092C | ALSTOM | | | | | | US | SOU | NA | MONTICELLO 180C | 1 | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP |  | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE |  | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 3704 | 5471 | 3 |  | V | N/A |  |  |  |  | POCKET RING (SECONDARY) |  | 1 |  |  |  |  | BW-180C-10501 |  | 10071043 |  |  |  |  | AA6 200 | V | N/A |  | 899 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3705 | 5472 | 4 |  | V | N/A |  |  |  |  | POCKET RING (PRIMARY) |  | 1 |  |  |  |  | BW-180C-10501 |  | 10071044 |  |  |  |  | AA6 200 | V | N/A |  | 900 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3706 | 5473 | 1 |  | V | N/A |  |  |  |  | SEAL-ANG 3 X 2.5 X .25 X 216.7 |  | 11 |  |  |  |  | BW-180C-10505 |  | 105649-T21 |  |  |  |  | AA6 200 | V | N/A |  | 103 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | N | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3707 | 5474 | 2 |  | V | N/A |  |  |  |  | SEAL-ANG 3 X 2.5 X .25 X 216.7 |  | 11 |  |  |  |  | BW-180C-10505 |  | 105649-T21 |  |  |  |  | AA6 200 | V | N/A |  | 110 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3708 | 5475 | 3 |  | V | N/A |  |  |  |  | SEAL-ANG 3 X 2.5 X .25 X 216.7 |  | 11 |  |  |  |  | BW-180C-10505 |  | 105649-T21 |  |  |  |  | AA6 200 | V | N/A |  | 770 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3709 | 5476 | 4 |  | V | N/A |  |  |  |  | SEAL-ANG 3 X 2.5 X .25 X 216.7 |  | 11 |  |  |  |  | BW-180C-10505 |  | 105649-T21 |  |  |  |  | AA6 200 | V | N/A |  | 777 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3710 | 5477 | 1 |  | V | N/A |  |  |  |  | PIPE-DET 5 X 136.75 X SCH 40 BBE |  | 1 |  |  |  |  | BW-180C-10512 |  | 10080355-14 |  |  |  |  | AA6 200 | V | N/A |  | 465 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | O | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3711 | 5478 | 2 |  | V | N/A |  |  |  |  | PIPE-DET 5 X 136.75 X SCH 40 BBE |  | 2 |  |  |  |  | BW-180C-10512 |  | 10080355-30 |  |  |  |  | AA6 200 | V | N/A |  | 467 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3712 | 5479 | 3 |  | V | N/A |  |  |  |  | PIPE-DET 5 X 136.75 X SCH 40 BBE |  | 1 |  |  |  |  | BW-180C-10512 |  | 10080355-14 |  |  |  |  | AA6 200 | V | N/A |  | 1116 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3713 | 5480 | 4 |  | V | N/A |  |  |  |  | PIPE-DET 5 X 136.75 X SCH 40 BBE |  | 2 |  |  |  |  | BW-180C-10512 |  | 10080355-30 |  |  |  |  | AA6 200 | V | N/A |  | 1118 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3714 | 5481 | 1 |  | V | N/A |  |  |  |  | ROTOR-ANG 3 X 3 X .25 X 59.69 |  | 36 |  |  |  | V | BW-180C-10519 |  | 105540-T5 |  |  |  |  | AA6 200 | V | N/A |  | 123 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  | VENDOR PKG # BW-C-150519 |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3715 | 5482 | 2 |  | V | N/A |  |  |  |  | ROTOR-ANG 3 X 3 X .25 X 59.69 |  | 36 |  |  |  |  | BW-180C-10519 |  | 105540-T5 |  |  |  |  | AA6 200 | V | N/A |  | 790 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  | VENDOR PKG # BW-C-150519 |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3716 | 5483 | 1 |  | V | N/A |  |  |  |  | SEAL ANGLE ASSY-HE |  | 18 |  |  |  | V | BW-180C-10520 |  | 105542-T5 |  |  |  |  | AA6 200 | V | N/A |  | 124 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | O | 1 |  |  |  |  | VENDOR PKG # BW-C-150520 |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3717 | 5484 | 2 |  | V | N/A |  |  |  |  | SEAL ANGLE ASSY-HE |  | 18 |  |  |  |  | BW-180C-10520 |  | 105542-T5 |  |  |  |  | AA6 200 | V | N/A |  | 791 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  | VENDOR PKG # BW-C-150520 |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3718 | 5485 | 1 |  | V | N/A |  |  |  |  | PIPE-DET 6 X 120 SCH 40 |  | 8 |  |  |  |  | BW-180C-10533 |  | 65001600401920 |  |  |  |  | AA6 200 | V | N/A |  | 176 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3719 | 5486 | 2 |  | V | N/A |  |  |  |  | ANG-DET 4 X 3 X .5 X 120 LG |  | 2 |  |  |  |  | BW-180C-10533 |  | 530063224081920 |  |  |  |  | AA6 200 | V | N/A |  | 302 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3720 | 5487 | 3 |  | V | N/A |  |  |  |  | PIPE-DET 1 X 120 X SCH 80 SS |  | 14 |  |  |  |  | BW-180C-10533 |  | 65032100801920 |  |  |  |  | AA6 200 | V | N/A |  | 304 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3721 | 5488 | 4 |  | V | N/A |  |  |  |  | PIPE-DET 1.5 X 120 X SCH 80 SS |  | 11 |  |  |  |  | BW-180C-10533 |  | 65032140801920 |  |  |  |  | AA6 200 | V | N/A |  | 310 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3722 | 5489 | 5 |  | V | N/A |  |  |  |  | PIPE-DET 1.25 X SCH 40 X 120 LG |  | 2 |  |  |  |  | BW-180C-10533 |  | 10080093-07 |  |  |  |  | AA6 200 | V | N/A |  | 398 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3723 | 5490 | 6 |  | V | N/A |  |  |  |  | PIPE-DET 6 X 120 SCH 40 |  | 8 |  |  |  |  | BW-180C-10533 |  | 65001600401920 |  |  |  |  | AA6 200 | V | N/A |  | 836 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3724 | 5491 | 7 |  | V | N/A |  |  |  |  | ANG-DET 4 X 3 X .5 X 120 LG |  | 2 |  |  |  |  | BW-180C-10533 |  | 530063224081920 |  |  |  |  | AA6 200 | V | N/A |  | 954 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3725 | 5492 | 8 |  | V | N/A |  |  |  |  | PIPE-DET 1 X 120 SCH 80 SS |  | 14 |  |  |  |  | BW-180C-10533 |  | 65032100801920 |  |  |  |  | AA6 200 | V | N/A |  | 956 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3726 | 5493 | 9 |  | V | N/A |  |  |  |  | PIPE-DET 1.5 X 120 SCH 80 SS |  | 11 |  |  |  |  | BW-180C-10533 |  | 65032140801920 |  |  |  |  | AA6 200 | V | N/A |  | 962 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3727 | 5494 | 10 |  | V | N/A |  |  |  |  | PIPE-DET 1.25 X SCH 40 X 120 LG |  | 2 |  |  |  |  | BW-180C-10533 |  | 10080083-07 |  |  |  |  | AA6 200 | V | N/A |  | 1050 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3728 | 5495 | 1 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10540 |  | 010-1380-1 |  |  |  |  | AA6 200 | V | N/A |  | 614 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | O | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3729 | 5496 | 2 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10540 |  | 010-1380-2 |  |  |  |  | AA6 200 | V | N/A |  | 615 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3730 | 5497 | 3 |  | V | N/A |  |  |  |  | BOTTOM PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10540 |  | 010-1380-3 |  |  |  |  | AA6 200 | V | N/A |  | 616 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3731 | 5498 | 4 |  | V | N/A |  |  |  |  | TOP PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10540 |  | 010-1380-4 |  |  |  |  | AA6 200 | V | N/A |  | 617 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3732 | 5499 | 1 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10541 |  | 010-1380-1 |  |  |  |  | AA6 200 | V | N/A |  | 614 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | O | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3733 | 5500 | 2 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10541 |  | 010-1380-2 |  |  |  |  | AA6 200 | V | N/A |  | 615 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3734 | 5501 | 3 |  | V | N/A |  |  |  |  | BOTTOM PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10541 |  | 010-1380-3 |  |  |  |  | AA6 200 | V | N/A |  | 616 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3735 | 5502 | 4 |  | V | N/A |  |  |  |  | TOP PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10541 |  | 010-1380-4 |  |  |  |  | AA6 200 | V | N/A |  | 617 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3736 | 5503 | 1 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10542 |  | 010-1380-1 |  |  |  |  | AA6 200 | V | N/A |  | 1246 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | O | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3737 | 5504 | 2 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10542 |  | 010-1380-2 |  |  |  |  | AA6 200 | V | N/A |  | 1247 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3738 | 5505 | 3 |  | V | N/A |  |  |  |  | BOTTOM PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10542 |  | 010-1380-3 |  |  |  |  | AA6 200 | V | N/A |  | 1248 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3739 | 5506 | 4 |  | V | N/A |  |  |  |  | TOP PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10542 |  | 010-1380-4 |  |  |  |  | AA6 200 | V | N/A |  | 1249 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3740 | 5507 | 1 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10543 |  | 010-1380-1 |  |  |  |  | AA6 200 | V | N/A |  | 1246 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | N | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3741 | 5508 | 2 |  | V | N/A |  |  |  |  | BEAM ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10543 |  | 010-1380-2 |  |  |  |  | AA6 200 | V | N/A |  | 1247 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3742 | 5509 | 3 |  | V | N/A |  |  |  |  | BOTTOM PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10543 |  | 010-1380-3 |  |  |  |  | AA6 200 | V | N/A |  | 1248 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3743 | 5510 | 4 |  | V | N/A |  |  |  |  | TOP PLATE ASSEMBLY |  | 1 |  |  |  |  | BW-180C-10543 |  | 010-1380-4 |  |  |  |  | AA6 200 | V | N/A |  | 1249 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3744 | 5511 | 1 |  | V | N/A |  |  |  |  | PL-DET 1X9 X 193.5 |  | 3 |  |  |  |  | BW-180C-10545 |  | 10070950-09 |  |  |  |  | AA6 200 | V | N/A |  | 582 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | O | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3745 | 5512 | 2 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 186.94 |  | 3 |  |  |  |  | BW-180C-10545 |  | 10070950-10 |  |  |  |  | AA6 200 | V | N/A |  | 583 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3746 | 5513 | 3 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 159.88 |  | 1 |  |  |  |  | BW-180C-10545 |  | 10070950-11 |  |  |  |  | AA6 200 | V | N/A |  | 584 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3747 | 5514 | 4 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 90.94 |  | 1 |  |  |  |  | BW-180C-10545 |  | 10070950-12 |  |  |  |  | AA6 200 | V | N/A |  | 585 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3748 | 5515 | 5 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 193.5 |  | 3 |  |  |  |  | BW-180C-10545 |  | 10070950-09 |  |  |  |  | AA6 200 | V | N/A |  | 1214 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3749 | 5516 | 6 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 186.94 |  | 3 |  |  |  |  | BW-180C-10545 |  | 10070950-10 |  |  |  |  | AA6 200 | V | N/A |  | 1215 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3750 | 5517 | 7 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 159.88 |  | 1 |  |  |  |  | BW-180C-10545 |  | 10070950-11 |  |  |  |  | AA6 200 | V | N/A |  | 1216 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3751 | 5518 | 8 |  | V | N/A |  |  |  |  | PL-DET 1 X 9 X 90.94 |  | 1 |  |  |  |  | BW-180C-10545 |  | 10070950-12 |  |  |  |  | AA6 200 | V | N/A |  | 1217 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3752 | 5519 | 1 |  | V | N/A |  |  |  |  | AIR SIDE FLANGE ASSY ARR1 |  | 1 |  |  |  |  | BW-180C-10546 |  | 10070951-A1 |  |  |  |  | AA6 200 | V | N/A |  | 586 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM | E | 7 | N | 1 |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3753 | 5520 | 2 |  | V | N/A |  |  |  |  | PRIMARY FLANGE ASSY ARR1 |  | 1 |  |  |  |  | BW-180C-10546 |  | 10070952-A1 |  |  |  |  | AA6 200 | V | N/A |  | 587 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |
| 3754 | 5521 | 3 |  | V | N/A |  |  |  |  | FLANGE EXTENSION ASSY ARR1 |  | 1 |  |  |  |  | BW-180C-10546 |  | 10070953-A1 |  |  |  |  | AA6 200 | V | N/A |  | 588 |  |  | N/A |  | BAX068514 |  | S0092C |  | ALSTOM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | US | SOU | NA |  |  | MONTICELLO 180C | 1 |  |  |

Inventory List

180C Yard Monticello

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | discrepy | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrepy | TASK # | discrepy | ERECT DWG # | discrepy | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrepy | EQUIPMENT # | discrepy | P O # | discrepy | SN # | discrepy | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrepy | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrepy | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
| 3755 | 5522 | 4 | | V | N/A | | | | | GAS SIDE FLANGE ASSY | | 1 | | | | | BW-180C-10546 | | 10072449 | | | | | AA6 200 | V | N/A | | 599 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3756 | 5523 | 1 | | V | N/A | | | | | PL-DET .25 X 97.44 X 109.25 | | 6 | | | | | BW-180C-10547 | | 10070954-26 | | | | | AA6 200 | V | N/A | | 589 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3757 | 5524 | 1 | | V | N/A | | | | | PIPE-BRACE 8 X 291.8125 SCH 40 | | 4 | | | | | BW-180C-10548 | | 10040306 | | | | | AA6 200 | V | N/A | | 575 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3758 | 5525 | 2 | | V | N/A | | | | | PIPE-BRACE 8 X 253.75 SCH 40 | | 3 | | | | | BW-180C-10548 | | 10070948 | | | | | AA6 200 | V | N/A | | 581 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3759 | 5526 | 1 | | V | N/A | | | | | ER-ASSIST-BRACE .25 X 8 X 111.75 | | 20 | | | | | BW-180C-10549 | | 10040307 | | | | | AA6 200 | V | N/A | | 576 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3760 | 5527 | 2 | | V | N/A | | | | | ER-ASSIST-BRACE .25 X 8 X 111.75 | | 20 | | | | | BW-180C-10549 | | 10040307 | | | | | AA6 200 | V | N/A | | 1208 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3761 | 5528 | 1 | | V | N/A | | | | | ER BRACE .25 X 8 X 53.75 | | 20 | | | | | BW-180C-10551 | | 10021371 | | | | | AA6 200 | V | N/A | | 222 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3762 | 5529 | 2 | | V | N/A | | | | | ER BRACE .25 X 8 X 53.75 | | 20 | | | | | BW-180C-10551 | | 10021371 | | | | | AA6 200 | V | N/A | | 874 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3763 | 5530 | 1 | | V | N/A | | | | | PL-DET 1 X 9 X 200.75 | | 1 | | | | | BW-180C-10552 | | 10040178-09 | | | | | AA6 200 | V | N/A | | 223 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3764 | 5531 | 2 | | V | N/A | | | | | PL-DET 1 X 9 X 186.9375 | | 3 | | | | | BW-180C-10552 | | 10040178-10 | | | | | AA6 200 | V | N/A | | 224 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3765 | 5532 | 3 | | V | N/A | | | | | PL-DET 1 X 9 X 167.0625 | | 1 | | | | | BW-180C-10552 | | 10040178-11 | | | | | AA6 200 | V | N/A | | 225 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3766 | 5533 | 4 | | V | N/A | | | | | PL-DET 1 X 9 X 75.75 | | 1 | | | | | BW-180C-10552 | | 10040178-12 | | | | | AA6 200 | V | N/A | | 226 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3767 | 5534 | 5 | | V | N/A | | | | | PL-DET 1 X 9 X 205.0625 | | 2 | | | | | BW-180C-10552 | | 10040178-40 | | | | | AA6 200 | V | N/A | | 227 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3768 | 5535 | 6 | | V | N/A | | | | | PL-DET 1 X 9 X 200.75 | | 1 | | | | | BW-180C-10552 | | 10040178-09 | | | | | AA6 200 | V | N/A | | 875 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3769 | 5536 | 7 | | V | N/A | | | | | PL-DET 1 X 9 X 186.9375 | | 3 | | | | | BW-180C-10552 | | 10040178-10 | | | | | AA6 200 | V | N/A | | 876 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3770 | 5537 | 8 | | V | N/A | | | | | PL-DET 1 X 9 X 167.0625 | | 1 | | | | | BW-180C-10552 | | 10040178-11 | | | | | AA6 200 | V | N/A | | 877 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3771 | 5538 | 9 | | V | N/A | | | | | PL-DET 1 X 9 X 75.75 | | 1 | | | | | BW-180C-10552 | | 10040178-12 | | | | | AA6 200 | V | N/A | | 878 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3772 | 5539 | 10 | | V | N/A | | | | | PL-DET 1 X 9 X 205.0625 | | 2 | | | | | BW-180C-10552 | | 10040178-40 | | | | | AA6 200 | V | N/A | | 879 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3773 | 5540 | 1 | | V | N/A | | | | | AIR SIDE FLANGE ASSY | | 1 | | | | | BW-180C-10553 | | 10040296 | | | | | AA6 200 | V | N/A | | 229 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3774 | 5541 | 2 | | V | N/A | | | | | PRIMARY FLANGE ASSY | | 1 | | | | | BW-180C-10553 | | 10040298 | | | | | AA6 200 | V | N/A | | 230 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3775 | 5542 | 3 | | V | N/A | | | | | HE SECONDARY FLANGE ASSY ARR2 | | 1 | | | | | BW-180C-10553 | | 10071022-A2 | | | | | AA6 200 | V | N/A | | 242 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3776 | 5543 | 4 | | V | N/A | | | | | HE AIR SIDE FLANGE ASSY ARR2 | | 1 | | | | | BW-180C-10553 | | 10071024-A2 | | | | | AA6 200 | V | N/A | | 243 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3777 | 5544 | 1 | | V | N/A | | | | | PL-DET .25 X 51.25 X 129.81 | | 6 | | | | | BW-180C-10554 | | 10072367-26 | | | | | AA6 200 | V | N/A | | 251 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3778 | 5545 | 2 | | V | N/A | | | | | PL-DET .25 X 50.5 X 89.44 | | 4 | | | | | BW-180C-10554 | | 10072367-27 | | | | | AA6 200 | V | N/A | | 252 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3779 | 5546 | 3 | | V | N/A | | | | | PL-DET .25 X 51.25 X 128.13 | | 3 | | | | | BW-180C-10554 | | 10072367-28 | | | | | AA6 200 | V | N/A | | 253 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3780 | 5547 | 4 | | V | N/A | | | | | PL-DET .25 X 51.25 X 83.75 | | 2 | | | | | BW-180C-10554 | | 10072367-29 | | | | | AA6 200 | V | N/A | | 254 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3781 | 5548 | 5 | | V | N/A | | | | | PL-DET .25 X 51.25 X 71.88 | | 1 | | | | | BW-180C-10554 | | 10072367-30 | | | | | AA6 200 | V | N/A | | 255 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3782 | 5549 | 1 | | V | N/A | | | | | PIPE BRACE 8 X 278 SCH 40 | | 3 | | | | | BW-180C-10555 | | 10040462 | | | | | AA6 200 | V | N/A | | 231 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3783 | 5550 | 2 | | V | N/A | | | | | PIPE BRACE 8 X 261.5 SCH 40 | | 1 | | | | | BW-180C-10555 | | 10040553 | | | | | AA6 200 | V | N/A | | 239 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3784 | 5551 | 3 | | V | N/A | | | | | PIPE BRACE 8 X 292.5 SCH 40 | | 3 | | | | | BW-180C-10555 | | 10071028 | | | | | AA6 200 | V | N/A | | 244 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3785 | 5552 | 1 | | V | N/A | | | | | PIPE BRACE 8 X 278 SCH 40 | | 3 | | | | | BW-180C-10556 | | 10040462 | | | | | AA6 200 | V | N/A | | 882 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3786 | 5553 | 2 | | V | N/A | | | | | PIPE BRACE 8 X 261.5 SCH 40 | | 1 | | | | | BW-180C-10556 | | 10040553 | | | | | AA6 200 | V | N/A | | 891 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3787 | 5554 | 3 | | V | N/A | | | | | PIPE BRACE 8 X 292.5 SCH 40 | | 3 | | | | | BW-180C-10556 | | 10071028 | | | | | AA6 200 | V | N/A | | 896 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3788 | 5555 | 1 | | V | N/A | | | | | PL-DET .25 X 72.75 X 193.81 | | 8 | | | | | BW-180C-10558 | | 10071233-07 | | | | | AA6 200 | V | N/A | | 622 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3789 | 5556 | 1 | | V | N/A | | | | | PL-DET .25 X 91.31 X 109.25 | | 6 | | | | | BW-180C-10559 | | 10070954-28 | | | | | AA6 200 | V | N/A | | 591 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3790 | 5557 | 1 | | V | N/A | | | | | PL-DET .25 X 80.63 X 109.25 | | 2 | | | | | BW-180C-10560 | | 10070954-29 | | | | | AA6 200 | V | N/A | | 592 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3791 | 5558 | 2 | | V | N/A | | | | | PL-DET .25 X 86.25 X 109.25 | | 1 | | | | | BW-180C-10560 | | 10070954-30 | | | | | AA6 200 | V | N/A | | 593 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3792 | 5559 | 3 | | V | N/A | | | | | TRANS-PL .5 X 14.31 X 107.75 ARR1 | | 2 | | | | | BW-180C-10560 | | 10070955-A1 | | | | | AA6 200 | V | N/A | | 594 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3793 | 5560 | 4 | | V | N/A | | | | | TRANS-PL .5 X 14.31 X 107.75 ARR2 | | 2 | | | | | BW-180C-10560 | | 10070955-A2 | | | | | AA6 200 | V | N/A | | 595 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3794 | 5561 | 1 | | V | N/A | | | | | PL-DET .25 X 97.44 X 109.25 | | 6 | | | | | BW-180C-10561 | | 10070954-26 | | | | | AA6 200 | V | N/A | | 1221 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3795 | 5562 | 1 | | V | N/A | | | | | PL-DET .25 X 91.31 X 109.25 | | 6 | | | | | BW-180C-10562 | | 10070954-28 | | | | | AA6 200 | V | N/A | | 1223 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3796 | 5563 | 1 | | V | N/A | | | | | PL-DET .25 X 80.63 X 109.25 | | 2 | | | | | BW-180C-10563 | | 10070954-29 | | | | | AA6 200 | V | N/A | | 1224 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3797 | 5564 | 2 | | V | N/A | | | | | PL-DET .25 X 86.25 X 109.25 | | 1 | | | | | BW-180C-10563 | | 10070954-30 | | | | | AA6 200 | V | N/A | | 1225 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3798 | 5565 | 3 | | V | N/A | | | | | TRANS-PL .5 X 14.31 X 107.75 ARR1 | | 2 | | | | | BW-180C-10563 | | 10070955-A1 | | | | | AA6 200 | V | N/A | | 1226 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3799 | 5566 | 4 | | V | N/A | | | | | TRANS-PL .5 X 14.31 X 107.75 ARR2 | | 2 | | | | | BW-180C-10563 | | 10070955-A2 | | | | | AA6 200 | V | N/A | | 1227 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3800 | 5567 | 1 | | V | N/A | | | | | PL-DET 025 X 72.75 X 177.88 | | 2 | | | | | BW-180C-10564 | | 10071233-08 | | | | | AA6 200 | V | N/A | | 623 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3801 | 5568 | 2 | | V | N/A | | | | | PL-DET 025 X 72.75 X 176.94 | | 2 | | | | | BW-180C-10564 | | 10071233-16 | | | | | AA6 200 | V | N/A | | 627 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3802 | 5569 | 1 | | V | N/A | | | | | PL-DET .25 X 76.25 X 145.5 | | 1 | | | | | BW-180C-10565 | | 10071233-06 | | | | | AA6 200 | V | N/A | | 621 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3803 | 5570 | 2 | | V | N/A | | | | | PL-DET .25 X 72.75 X 163 | | 2 | | | | | BW-180C-10565 | | 10071233-09 | | | | | AA6 200 | V | N/A | | 624 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3804 | 5571 | 3 | | V | N/A | | | | | PL-DET .25 X 72.5 X 139.63 | | 2 | | | | | BW-180C-10565 | | 10071233-10 | | | | | AA6 200 | V | N/A | | 625 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3805 | 5572 | 4 | | V | N/A | | | | | PL-DET .25 X 52.56 X 72.75 | | 4 | | | | | BW-180C-10565 | | 10071233-11 | | | | | AA6 200 | V | N/A | | 626 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrepy | TASK # | discrepy | ERECT DWG # | discrepy | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrepy | EQUIPMENT # | discrepy | P O # | discrepy | SN # | discrepy | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrepy | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrepy | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 3806 | 5573 | 1 | | V | N/A | | | | | PL-DET .25 X 72.5 X 193.81 | | 8 | | | | | BW-180C-10566 | | 10071233-07 | | | | | AA6 200 | V | N/A | | 1254 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3807 | 5574 | 1 | | V | N/A | | | | | PL-DET 025 X 72.75 X 177.88 | | 2 | | | | | BW-180C-10567 | | 10071233-08 | | | | | AA6 200 | V | N/A | | 1255 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3808 | 5575 | 2 | | V | N/A | | | | | PL-DET 025 X 72.75 X 176.94 | | 2 | | | | | BW-180C-10567 | | 10071233-16 | | | | | AA6 200 | V | N/A | | 1259 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3809 | 5576 | 1 | | V | N/A | | | | | PL-DET .25 X 76.25 X 145.5 | | 1 | | | | | BW-180C-10568 | | 10071233-06 | | | | | AA6 200 | V | N/A | | 1253 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3810 | 5577 | 2 | | V | N/A | | | | | PL-DET .25 X 72.75 X 163 | | 2 | | | | | BW-180C-10568 | | 10071233-09 | | | | | AA6 200 | V | N/A | | 1256 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3811 | 5578 | 3 | | V | N/A | | | | | PL-DET .25 X 72.5 X 139.63 | | 2 | | | | | BW-180C-10568 | | 10071233-10 | | | | | AA6 200 | V | N/A | | 1257 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3812 | 5579 | 4 | | V | N/A | | | | | PL-DET .25 X 52.56 X 72.75 | | 4 | | | | | BW-180C-10568 | | 10071233-11 | | | | | AA6 200 | V | N/A | | 1258 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3813 | 5580 | 1 | | V | N/A | | | | | ANGLE 2.5 X 2.5 X .25 X 18/20FT | | 80 | | | | | BW-180C-10571 | | 5.3E+08 | | | | | AA6 200 | V | N/A | | 547 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3814 | 5581 | 2 | | V | N/A | | | | | ANGLE 4 X 4 X .5 X 20 FT STL | | 80 | | | | | BW-180C-10571 | | 5.31E+08 | | | | | AA6 200 | V | N/A | | 548 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3815 | 5582 | 3 | | V | N/A | | | | | ANGLE 2.5 X 2.5 X .25 X 156 | | 1 | | | | | BW-180C-10571 | | 10080664-02 | | | | | AA6 200 | V | N/A | | 549 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3816 | 5583 | 4 | | V | N/A | | | | | ANGLE 4 X 4 X .5 X 20 FT STL | | 80 | | | | | BW-180C-10571 | | 5.31E+08 | | | | | AA6 200 | V | N/A | | 550 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3817 | 5584 | 5 | | V | N/A | | | | | ANGLE 2.5 X 2.5 X .25 X 18/20FT | | 80 | | | | | BW-180C-10571 | | 5.3E+08 | | | | | AA6 200 | V | N/A | | 1179 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3818 | 5585 | 6 | | V | N/A | | | | | ANGLE 4 X 4 X .5 X 20 FT STL | | 80 | | | | | BW-180C-10571 | | 5.31E+08 | | | | | AA6 200 | V | N/A | | 1180 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3819 | 5586 | 7 | | V | N/A | | | | | ANGLE 2.5 X 2.5 X .25 X 156 | | 1 | | | | | BW-180C-10571 | | 10080664-02 | | | | | AA6 200 | V | N/A | | 1181 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3820 | 5587 | 8 | | V | N/A | | | | | ANGLE 4 X 4 X .5 X 20 FT STL | | 80 | | | | | BW-180C-10571 | | 5.31E+08 | | | | | AA6 200 | V | N/A | | 1182 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3821 | 5588 | 1 | | V | N/A | | | | | REINF-ANG 2.5 X 2.5 X .25 X 193.88 | | 8 | | | | | BW-180C-10572 | | 10071266 | | | | | AA6 200 | V | N/A | | 631 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3822 | 5589 | 2 | | V | N/A | | | | | REINF-ANG 2.5 X 2.5 X .25 X 193.88 | | 8 | | | | | BW-180C-10572 | | 10071266 | | | | | AA6 200 | V | N/A | | 1263 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3823 | 5590 | 1 | | V | N/A | | | | | BAR-DET .25 X 3 X 40.75 | | 4 | | | | | BW-180C-10573 | | 10081919-12 | | | | | AA6 200 | V | N/A | | 632 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3824 | 5591 | 2 | | V | N/A | | | | | BAR-DET .25 X 3 X 78.25 | | 4 | | | | | BW-180C-10573 | | 10081919-13 | | | | | AA6 200 | V | N/A | | 633 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3825 | 5592 | 3 | | V | N/A | | | | | BAR-DET .25 X 4 X 142.5 | | 2 | | | | | BW-180C-10573 | | 10081919-14 | | | | | AA6 200 | V | N/A | | 634 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3826 | 5593 | 4 | | V | N/A | | | | | BAR-DET .25 X 3 X 40.75 | | 4 | | | | | BW-180C-10573 | | 10081919-12 | | | | | AA6 200 | V | N/A | | 1264 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3827 | 5594 | 5 | | V | N/A | | | | | BAR-DET .25 X 3 X 78.25 | | 4 | | | | | BW-180C-10573 | | 10081919-13 | | | | | AA6 200 | V | N/A | | 1265 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3828 | 5595 | 6 | | V | N/A | | | | | BAR-DET .25 X 4 X 142.5 | | 2 | | | | | BW-180C-10573 | | 10081919-14 | | | | | AA6 200 | V | N/A | | 1266 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3829 | 5596 | 1 | | V | N/A | | | | | TENSION-RING 1 X 9 X 185.75 | | 2 | | | | | BW-180C-10574 | | 10071262 | | | | | AA6 200 | V | N/A | | 628 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3830 | 5597 | 2 | | V | N/A | | | | | TENSION-RING 1 X 9 X 185.75 | | 2 | | | | | BW-180C-10574 | | 10071262 | | | | | AA6 200 | V | N/A | | 1260 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3831 | 5598 | 1 | | V | N/A | | | | | AIR SIDE FLANGE ASSEMBLYARR2 | | 1 | | | | | BW-180C-10586 | | 10070951-A2 | | | | | AA6 200 | V | N/A | | 1218 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3832 | 5599 | 2 | | V | N/A | | | | | PRIMARY FLANGE ASSY ARR2 | | 1 | | | | | BW-180C-10586 | | 10070952-A2 | | | | | AA6 200 | V | N/A | | 1219 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3833 | 5600 | 3 | | V | N/A | | | | | FLANGE EXTENSION ASSY ARR2 | | 1 | | | | | BW-180C-10586 | | 10070953-A2 | | | | | AA6 200 | V | N/A | | 1220 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3834 | 5601 | 4 | | V | N/A | | | | | GAS SIDE FLANGE ASSEMBLY | | 1 | | | | | BW-180C-10586 | | 10072449 | | | | | AA6 200 | V | N/A | | 1231 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3835 | 5602 | 1 | | V | N/A | | | | | GAS SIDE FLANGE ASSEMBLY | | 1 | | | | | BW-180C-10587 | | 10040296 | | | | | AA6 200 | V | N/A | | 881 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3836 | 5603 | 2 | | V | N/A | | | | | HE PRIMARY FLANGE ASSEMBLY | | 1 | | | | | BW-180C-10587 | | 10040537 | | | | | AA6 200 | V | N/A | | 888 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3837 | 5604 | 3 | | V | N/A | | | | | HE SECONDARY FLANGE ASSY ARR1 | | 1 | | | | | BW-180C-10587 | | 10071022-A1 | | | | | AA6 200 | V | N/A | | 894 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3838 | 5605 | 4 | | V | N/A | | | | | HE AIR SIDE FLANGE ASSY 1 | | 1 | | | | | BW-180C-10587 | | 10071024-A1 | | | | | AA6 200 | V | N/A | | 895 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3839 | 5606 | 1 | | V | N/A | | | | | ANGLE ASSEMBLY | | 36 | | | | | BW-180C-10592 | | 10081300 | | | | | AA6 200 | V | N/A | | 213 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3840 | 5607 | 2 | | V | N/A | | | | | ANGLE ASSEMBLY | | 36 | | | | | BW-180C-10592 | | 10081300 | | | | | AA6 200 | V | N/A | | 865 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3841 | 5608 | 1 | | V | N/A | | | | | ROTOR-SHELL .25 X 17.75 X 59.19 | | 18 | | | | | BW-180C-10593 | | 10070946 | | | | | AA6 200 | V | N/A | | 211 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3842 | 5609 | 2 | | V | N/A | | | | | ROTOR-SHELL .25 X 17.75 X 59.19 | | 18 | | | | | BW-180C-10593 | | 10070946 | | | | | AA6 200 | V | N/A | | 863 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3843 | 5610 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10594 | | SC-10070933-1 | | | | | AA6 200 | V | N/A | | 210 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3844 | 5611 | 1 | | V | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-10595 | | SC-10070933-2 | | | | | AA6 200 | V | N/A | | 212 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3845 | 5612 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10596 | | SC-10081022-1 | | | | | AA6 200 | V | N/A | | 1315 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3846 | 5613 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10597 | | SC-10081022-1 | | | | | AA6 200 | V | N/A | | 1315 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3847 | 5614 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10598 | | SC-10081022-1 | | | | | AA6 200 | V | N/A | | 1315 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3848 | 5615 | 1 | | V | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-10599 | | SC-10081022-2 | | | | | AA6 200 | V | N/A | | 1316 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3849 | 5616 | 1 | | V | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-10600 | | SC-10081022-2 | | | | | AA6 200 | V | N/A | | 1316 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3850 | 5617 | 1 | | V | N/A | | | | | PIPE-DET 4 X 92.75 SCH 40 | | 2 | | | | | BW-180C-10601 | | 10080922-01 | | | | | AA6 200 | V | N/A | | 551 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3851 | 5618 | 2 | | V | N/A | | | | | PIPE-DET 4 X 92.75 SCH 40 | | 2 | | | | | BW-180C-10601 | | 10080922-01 | | | | | AA6 200 | V | N/A | | 1183 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3852 | 5619 | 1 | | V | N/A | | | | | PL-DET .25 X 88.13X 107.75 | | 4 | | | | | BW-180C-10602 | | 10070954-27 | | | | | AA6 200 | V | N/A | | 590 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3853 | 5620 | 2 | | V | N/A | | | | | PL-DET .25 X 88.13 X 107.75 | | 4 | | | | | BW-180C-10602 | | 10070954-27 | | | | | AA6 200 | V | N/A | | 1222 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3854 | 5621 | 1 | | V | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-10603 | | SC-10081022-2 | | | | | AA6 200 | V | N/A | | 1316 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3855 | 5622 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10604 | | SC-10070933-1 | | | | | AA6 200 | V | N/A | | 862 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |
| 3856 | 5623 | 1 | | V | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-10605 | | SC-10070933-2 | | | | | AA6 200 | V | N/A | | 864 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOU | NA | | | MONTICELLO 180C | 1 | | |

Inventory List

180C Yard Monticello

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrepy | TASK # | discrepy | ERECT DWG # | discrepy | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrepy | EQUIPMENT # | discrepy | P O # | discrepy | SN # | discrepy | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrepy | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrepy | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 3857 | 5624 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10606 | | SC-10081022-1 | | | | | AA6 200 | V | N/A | | 1317 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3858 | 5625 | 1 | | V | N/A | | | | | ROTOR GRATING-INBOARD | | 18 | | | | | BW-180C-10607 | | SC-10081022-1 | | | | | AA6 200 | V | N/A | | 1317 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3859 | 5626 | 1 | | V | N/A | | | | | PL-DET.25 X 51.25 X 129.81 | | 6 | | | | | BW-180C-10608 | | 10072367-26 | | | | | AA6 200 | V | N/A | | 903 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | O | 1 | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3860 | 5627 | 2 | | V | N/A | | | | | PL-DET.25 X 50.5 X 89.44 | | 4 | | | | | BW-180C-10608 | | 10072367-27 | | | | | AA6 200 | V | N/A | | 904 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3861 | 5628 | 3 | | V | N/A | | | | | PL-DET .25 X 51.25 X 128.13 | | 3 | | | | | BW-180C-10608 | | 10072367-28 | | | | | AA6 200 | V | N/A | | 905 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3862 | 5629 | 4 | | V | N/A | | | | | PL-DET .25 X 51.25 X 83.75 | | 2 | | | | | BW-180C-10608 | | 10072367-29 | | | | | AA6 200 | V | N/A | | 906 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3863 | 5630 | 5 | | V | N/A | | | | | PL-DET .25 X 51.25 X 71.88 | | 1 | | | | | BW-180C-10608 | | 10072367-30 | | | | | AA6 200 | V | N/A | | 907 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3864 | 5631 | 1 | | V | N/A | | | | | PIPE-BRACE 8 X 291.8125 SCH 40 | | 4 | | | | | BW-180C-10609 | | 10040306 | | | | | AA6 200 | V | N/A | | 1207 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | E | 7 | N | 1 | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3865 | 5632 | 2 | | V | N/A | | | | | PIPE-BRACE 8 X 253.75 SCH 40 | | 3 | | | | | BW-180C-10609 | | 10070948 | | | | | AA6 200 | V | N/A | | 1213 | | | N/A | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | | | | US | SOUT | NA | | | MONTICELLO 180C | 1 | | |
| 3866 | 5633 | 1 | | | 80090062 | | | | | BASKET "A" 32ELEMENT | | 12 | | | | | BW-180C-10614 | | | | | | | AA6200 | | | | 26 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3867 | 5634 | 1 | | | 80090062 | | | | | BASKET "A" 32ELEMENT | | 12 | | | | | BW-180C-10615 | | | | | | | AA6200 | | | | 26 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3868 | 5635 | 1 | | | 80090062 | | | | | BASKET "A" 32ELEMENT | | 12 | | | | | BW-180C-10616 | | | | | | | AA6200 | | | | 26 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3869 | 5636 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10617 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3870 | 5637 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10618 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3871 | 5638 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10619 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3872 | 5639 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10620 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3873 | 5640 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10621 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3874 | 5641 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10622 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3875 | 5642 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10623 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3876 | 5643 | 1 | | | 80090063 | | | | | BASKET "B" 32ELEMENT | | 4 | | | | | BW-180C-10624 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3877 | 5644 | 1 | | | 80090063 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10625 | | | | | | | AA6200 | | | | 27 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3878 | 5645 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10626 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3879 | 5646 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10627 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3880 | 5647 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10628 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3881 | 5648 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10629 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3882 | 5649 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10630 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3883 | 5650 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10631 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3884 | 5651 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10632 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3885 | 5652 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10633 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3886 | 5653 | 1 | | | 80090064 | | | | | BASKET "C" 32 ELEMENT | | 4 | | | | | BW-180C-10634 | | | | | | | AA6200 | | | | 28 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3887 | 5654 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10635 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3888 | 5655 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10636 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3889 | 5656 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10637 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3890 | 5657 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10638 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3891 | 5658 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10639 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3892 | 5659 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10640 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3893 | 5660 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10641 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3894 | 5661 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10642 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3895 | 5662 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10643 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3896 | 5663 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10644 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3897 | 5664 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10645 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3898 | 5665 | 1 | | | 80090065 | | | | | BASKET "D" 32 ELEMENT | | 3 | | | | | BW-180C-10789 | | | | | | | AA6200 | | | | 29 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3899 | 5666 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10790 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3900 | 5667 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10791 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3901 | 5668 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10792 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3902 | 5669 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10793 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3903 | 5670 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10794 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3904 | 5671 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10795 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3905 | 5672 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10796 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3906 | 5673 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10797 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3907 | 5674 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10798 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3908 | 5675 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10799 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3909 | 5676 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10800 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3910 | 5677 | 1 | | | 80090066 | | | | | BASKET "E" 32 ELEMENT | | 3 | | | | | BW-180C-10801 | | | | | | | AA6200 | | | | 30 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3911 | 5678 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10802 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3912 | 5679 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10803 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3913 | 5680 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10804 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3914 | 5681 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10805 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3915 | 5682 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10806 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3916 | 5683 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10807 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3917 | 5684 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10808 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3918 | 5685 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10809 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3919 | 5686 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10810 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3920 | 5687 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10811 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3921 | 5688 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10812 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3922 | 5689 | 1 | | | 80090067 | | | | | BASKET "F" 32 ELEMENT | | 3 | | | | | BW-180C-10813 | | | | | | | AA6200 | | | | 31 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3923 | 5690 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10814 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3924 | 5691 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10815 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3925 | 5692 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10816 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3926 | 5693 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10817 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3927 | 5694 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10818 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3928 | 5695 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10819 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3929 | 5696 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10820 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3930 | 5697 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10821 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3931 | 5698 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10822 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3932 | 5699 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10823 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3933 | 5700 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10824 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3934 | 5701 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10825 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3935 | 5702 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10826 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3936 | 5703 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10827 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3937 | 5704 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10828 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3938 | 5705 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10829 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3939 | 5706 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10830 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3940 | 5707 | 1 | | | 80090068 | | | | | BASKET "G" 32 ELEMENT | | 4 | | | | | BW-180C-10831 | | | | | | | AA6200 | | | | 32 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3941 | 5708 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10832 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 3942 | 5709 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10833 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrepy | TASK # | discrepy | ERECT DWG # | discrepy | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrepy | EQUIPMENT # | discrepy | P O # | discrepy | SN # | discrepy | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrepy | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrepy | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 3943 | 5710 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10834 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3944 | 5711 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10835 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3945 | 5712 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10836 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3946 | 5713 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10837 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3947 | 5714 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10838 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3948 | 5715 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10839 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3949 | 5716 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10840 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3950 | 5717 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10841 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3951 | 5718 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10842 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3952 | 5719 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10843 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3953 | 5720 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10844 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3954 | 5721 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10845 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3955 | 5722 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10846 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3956 | 5723 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10847 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3957 | 5724 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10848 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3958 | 5725 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10849 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3959 | 5726 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10850 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3960 | 5727 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10851 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3961 | 5728 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10852 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3962 | 5729 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10853 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3963 | 5730 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10854 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3964 | 5731 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-10855 | | | | | | | AA6200 | | | | 33 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3965 | 5732 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10856 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3966 | 5733 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10857 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3967 | 5734 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10858 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3968 | 5735 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10859 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3969 | 5736 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10860 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3970 | 5737 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10861 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3971 | 5738 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10862 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3972 | 5739 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10863 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3973 | 5740 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10864 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3974 | 5741 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10865 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3975 | 5742 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10866 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3976 | 5743 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-10867 | | | | | | | AA6200 | | | | 34 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3977 | 5744 | 1 | | | 80080592 | | | | | BASKET "A" 14 ELEMENT | | 18 | | | | | BW-180C-10868 | | | | | | | AA6200 | | | | 13 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3978 | 5745 | 1 | | | 80080592 | | | | | BASKET "A" 14 ELEMENT | | 18 | | | | | BW-180C-10869 | | | | | | | AA6200 | | | | 13 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3979 | 5746 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 9 | | | | | BW-180C-10870 | | | | | | | AA6200 | | | | 8 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3980 | 5747 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 9 | | | | | BW-180C-10871 | | | | | | | AA6200 | | | | 8 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3981 | 5748 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 9 | | | | | BW-180C-10872 | | | | | | | AA6200 | | | | 8 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3982 | 5749 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 9 | | | | | BW-180C-10873 | | | | | | | AA6200 | | | | 8 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3983 | 5750 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 6 | | | | | BW-180C-10874 | | | | | | | AA6200 | | | | 9 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3984 | 5751 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 6 | | | | | BW-180C-10875 | | | | | | | AA6200 | | | | 9 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3985 | 5752 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 6 | | | | | BW-180C-10876 | | | | | | | AA6200 | | | | 9 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3986 | 5753 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 6 | | | | | BW-180C-10877 | | | | | | | AA6200 | | | | 9 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3987 | 5754 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 6 | | | | | BW-180C-10878 | | | | | | | AA6200 | | | | 9 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3988 | 5755 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 6 | | | | | BW-180C-10879 | | | | | | | AA6200 | | | | 9 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3989 | 5756 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 6 | | | | | BW-180C-10880 | | | | | | | AA6200 | | | | 10 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3990 | 5757 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 6 | | | | | BW-180C-10881 | | | | | | | AA6200 | | | | 10 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3991 | 5758 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 6 | | | | | BW-180C-10882 | | | | | | | AA6200 | | | | 10 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3992 | 5759 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 6 | | | | | BW-180C-10883 | | | | | | | AA6200 | | | | 10 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3993 | 5760 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 6 | | | | | BW-180C-10884 | | | | | | | AA6200 | | | | 10 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3994 | 5761 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 6 | | | | | BW-180C-10885 | | | | | | | AA6200 | | | | 10 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3995 | 5762 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 6 | | | | | BW-180C-10886 | | | | | | | AA6200 | | | | 11 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3996 | 5763 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 6 | | | | | BW-180C-10887 | | | | | | | AA6200 | | | | 11 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3997 | 5764 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 6 | | | | | BW-180C-10888 | | | | | | | AA6200 | | | | 11 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3998 | 5765 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 6 | | | | | BW-180C-10889 | | | | | | | AA6200 | | | | 11 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 3999 | 5766 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 6 | | | | | BW-180C-10890 | | | | | | | AA6200 | | | | 11 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4000 | 5767 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 6 | | | | | BW-180C-10891 | | | | | | | AA6200 | | | | 11 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4001 | 5768 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 6 | | | | | BW-180C-10892 | | | | | | | AA6200 | | | | 12 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4002 | 5769 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 6 | | | | | BW-180C-10893 | | | | | | | AA6200 | | | | 12 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4003 | 5770 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 6 | | | | | BW-180C-10894 | | | | | | | AA6200 | | | | 12 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4004 | 5771 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 6 | | | | | BW-180C-10895 | | | | | | | AA6200 | | | | 12 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4005 | 5772 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 6 | | | | | BW-180C-10896 | | | | | | | AA6200 | | | | 12 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4006 | 5773 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 6 | | | | | BW-180C-10897 | | | | | | | AA6200 | | | | 12 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4007 | 5774 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10898 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4008 | 5775 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10899 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4009 | 5776 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10900 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4010 | 5777 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10901 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4011 | 5778 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10902 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4012 | 5779 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10903 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4013 | 5780 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10904 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4014 | 5781 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10905 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4015 | 5782 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 8 | | | | | BW-180C-10906 | | | | | | | AA6200 | | | | 14 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4016 | 5783 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10907 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4017 | 5784 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10908 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4018 | 5785 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10909 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4019 | 5786 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10910 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4020 | 5787 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10911 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4021 | 5788 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10912 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4022 | 5789 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10913 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4023 | 5790 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10914 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4024 | 5791 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10915 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4025 | 5792 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10916 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4026 | 5793 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10917 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4027 | 5794 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 6 | | | | | BW-180C-10918 | | | | | | | AA6200 | | | | 15 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4028 | 5795 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-10919 | | | | | | | AA6200 | | | | 16 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4029 | 5796 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-10920 | | | | | | | AA6200 | | | | 16 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4030 | 5797 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-10921 | | | | | | | AA6200 | | | | 16 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4031 | 5798 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-10922 | | | | | | | AA6200 | | | | 16 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4032 | 5799 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-10923 | | | | | | | AA6200 | | | | 16 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4033 | 5800 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-10924 | | | | | | | AA6200 | | | | 16 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4034 | 5801 | 1 | | | 80080620 | | | | | BASKET "A" 42 ELEMENT | | 12 | | | | | BW-180C-10925 | | | | | | | AA6200 | | | | 24 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4035 | 5802 | 1 | | | 80080620 | | | | | BASKET "A" 42 ELEMENT | | 12 | | | | | BW-180C-10926 | | | | | | | AA6200 | | | | 24 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | TASK # | TAG # | P O # | SN # | VENDOR | Task | Departure | Carrier | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 5803 | 1 | 80080620 | BASKET "A" 42 ELEMENT | 12 | BW-180C-10927 | AA6200 | 24 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4037 | 5804 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10928 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4038 | 5805 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10929 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4039 | 5806 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10930 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4040 | 5807 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10931 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4041 | 5808 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10932 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4042 | 5809 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10933 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4043 | 5810 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10934 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4044 | 5811 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10935 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4045 | 5812 | 1 | 80040760 | BASKET "B" 42 ELEMENT | 4 | BW-180C-10936 | AA6200 | 17 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4046 | 5813 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10937 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4047 | 5814 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10938 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4048 | 5815 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10939 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4049 | 5816 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10940 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4050 | 5817 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10941 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4051 | 5818 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10942 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4052 | 5819 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10943 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4053 | 5820 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10944 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4054 | 5821 | 1 | 80040761 | BASKET "C" 42 ELEMENT | 4 | BW-180C-10945 | AA6200 | 18 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4055 | 5822 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10946 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4056 | 5823 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10947 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4057 | 5824 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10948 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4058 | 5825 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10949 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4059 | 5826 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10950 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4060 | 5827 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10951 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4061 | 5828 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10952 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4062 | 5829 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10953 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4063 | 5830 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10954 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4064 | 5831 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10955 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4065 | 5832 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10956 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4066 | 5833 | 1 | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-10957 | AA6200 | 19 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4067 | 5834 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10958 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4068 | 5835 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10959 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4069 | 5836 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10960 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4070 | 5837 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10961 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4071 | 5838 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10962 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4072 | 5839 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10963 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4073 | 5840 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10964 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4074 | 5841 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10965 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4075 | 5842 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10966 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4076 | 5843 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10967 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4077 | 5844 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10968 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4078 | 5845 | 1 | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-10969 | AA6200 | 20 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4079 | 5846 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10970 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4080 | 5847 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10971 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4081 | 5848 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10972 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4082 | 5849 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10973 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4083 | 5850 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10974 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4084 | 5851 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10975 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4085 | 5852 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10976 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4086 | 5853 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10977 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4087 | 5854 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10978 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4088 | 5855 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10979 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4089 | 5856 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10980 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4090 | 5857 | 1 | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-10981 | AA6200 | 21 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4091 | 5858 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10982 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4092 | 5859 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10983 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4093 | 5860 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10984 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4094 | 5861 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10985 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4095 | 5862 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10986 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4096 | 5863 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10987 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4097 | 5864 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10988 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4098 | 5865 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10989 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4099 | 5866 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10990 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4100 | 5867 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10991 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4101 | 5868 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10992 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4102 | 5869 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10993 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4103 | 5870 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10994 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4104 | 5871 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10995 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4105 | 5872 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10996 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4106 | 5873 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10997 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4107 | 5874 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10998 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4108 | 5875 | 1 | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-10999 | AA6200 | 22 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4109 | 5876 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11000 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4110 | 5877 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11001 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4111 | 5878 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11002 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4112 | 5879 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11003 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4113 | 5880 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11004 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4114 | 5881 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11005 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4115 | 5882 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11006 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4116 | 5883 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11007 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4117 | 5884 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11008 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4118 | 5885 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11009 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4119 | 5886 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11010 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4120 | 5887 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11011 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4121 | 5888 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11012 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4122 | 5889 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11013 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4123 | 5890 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11014 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4124 | 5891 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11015 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4125 | 5892 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11016 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4126 | 5893 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11017 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4127 | 5894 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11018 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4128 | 5895 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11019 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DESCRIPTION | QTY | PKG # | TASK # | TAG # | P O # | SN # | VENDOR | Task | Departure | Carrier | Vessel | Destination | P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4129 | 5896 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11020 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4130 | 5897 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11021 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4131 | 5898 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11022 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4132 | 5899 | 1 | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11023 | AA6200 | 23 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4133 | 5900 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11024 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4134 | 5901 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11025 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4135 | 5902 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11026 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4136 | 5903 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11027 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4137 | 5904 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11028 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4138 | 5905 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11029 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4139 | 5906 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11030 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4140 | 5907 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11031 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4141 | 5908 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11032 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4142 | 5909 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11033 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4143 | 5910 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11034 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4144 | 5911 | 1 | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11035 | AA6200 | 25 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4145 | 5912 | 1 | 80090062 | BASKET "A" 32 ELEMENT | 12 | BW-180C-11036 | AA6200 | 693 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4146 | 5913 | 1 | 80090062 | BASKET "A" 32 ELEMENT | 12 | BW-180C-11037 | AA6200 | 693 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4147 | 5914 | 1 | 80090062 | BASKET "A" 32 ELEMENT | 12 | BW-180C-11038 | AA6200 | 693 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4148 | 5915 | 1 | 80090063 | BASKET "B" 32 ELEMENT | 6 | BW-180C-11039 | AA6200 | 694 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4149 | 5916 | 1 | 80090063 | BASKET "B" 32 ELEMENT | 6 | BW-180C-11040 | AA6200 | 694 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4150 | 5917 | 1 | 80090063 | BASKET "B" 32 ELEMENT | 6 | BW-180C-11041 | AA6200 | 694 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4151 | 5918 | 1 | 80090063 | BASKET "B" 32 ELEMENT | 6 | BW-180C-11042 | AA6200 | 694 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4152 | 5919 | 1 | 80090063 | BASKET "B" 32 ELEMENT | 6 | BW-180C-11043 | AA6200 | 694 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4153 | 5920 | 1 | 80090063 | BASKET "B" 32 ELEMENT | 6 | BW-180C-11044 | AA6200 | 694 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4154 | 5921 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11045 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4155 | 5922 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11046 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4156 | 5923 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11047 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4157 | 5924 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11048 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4158 | 5925 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11049 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4159 | 5926 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11050 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4160 | 5927 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11051 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4161 | 5928 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11052 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4162 | 5929 | 1 | 80090064 | BASKET "C" 32 ELEMENT | 4 | BW-180C-11053 | AA6200 | 695 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4163 | 5930 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11054 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4164 | 5931 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11055 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4165 | 5932 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11056 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4166 | 5933 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11057 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4167 | 5934 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11058 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4168 | 5935 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11059 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4169 | 5936 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11060 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4170 | 5937 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11061 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4171 | 5938 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11062 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4172 | 5939 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11063 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4173 | 5940 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11064 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4174 | 5941 | 1 | 80090065 | BASKET "D" 32 ELEMENT | 3 | BW-180C-11065 | AA6200 | 696 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4175 | 5942 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11066 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4176 | 5943 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11067 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4177 | 5944 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11068 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4178 | 5945 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11069 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4179 | 5946 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11070 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4180 | 5947 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11071 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4181 | 5948 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11072 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4182 | 5949 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11073 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4183 | 5950 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11074 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4184 | 5951 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11075 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4185 | 5952 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11076 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4186 | 5953 | 1 | 80090066 | BASKET "E" 32 ELEMENT | 3 | BW-180C-11077 | AA6200 | 697 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4187 | 5954 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11078 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4188 | 5955 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11079 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4189 | 5956 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11080 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4190 | 5957 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11081 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4191 | 5958 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11082 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4192 | 5959 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11083 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4193 | 5960 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11084 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4194 | 5961 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11085 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4195 | 5962 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11086 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4196 | 5963 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11087 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4197 | 5964 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11088 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4198 | 5965 | 1 | 80090067 | BASKET "F" 32 ELEMENT | 3 | BW-180C-11089 | AA6200 | 698 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4199 | 5966 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11090 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4200 | 5967 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11091 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4201 | 5968 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11092 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4202 | 5969 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11093 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4203 | 5970 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11094 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4204 | 5971 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11095 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4205 | 5972 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11096 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4206 | 5973 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11097 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4207 | 5974 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11098 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4208 | 5975 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11099 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4209 | 5976 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11100 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4210 | 5977 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11101 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4211 | 5978 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11102 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4212 | 5979 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11103 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4213 | 5980 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11104 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4214 | 5981 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11105 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4215 | 5982 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11106 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4216 | 5983 | 1 | 80090068 | BASKET "G" 32 ELEMENT | 4 | BW-180C-11107 | AA6200 | 699 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4217 | 5984 | 1 | 80090069 | BASKET "H" 32 ELEMENT | 3 | BW-180C-11108 | AA6200 | 700 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4218 | 5985 | 1 | 80090069 | BASKET "H" 32 ELEMENT | 3 | BW-180C-11109 | AA6200 | 700 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4219 | 5986 | 1 | 80090069 | BASKET "H" 32 ELEMENT | 3 | BW-180C-11110 | AA6200 | 700 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4220 | 5987 | 1 | 80090069 | BASKET "H" 32 ELEMENT | 3 | BW-180C-11111 | AA6200 | 700 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4221 | 5988 | 1 | 80090069 | BASKET "H" 32 ELEMENT | 3 | BW-180C-11112 | AA6200 | 700 | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrepy | DESCRIPTION | discrepy | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrepy | TASK # | discrepy | ERECT DWG # | discrepy | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrepy | EQUIPMENT # | discrepy | P O # | discrepy | SN # | discrepy | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrepy | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrepy | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 4222 | 5989 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11113 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4223 | 5990 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11114 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4224 | 5991 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11115 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4225 | 5992 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11116 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4226 | 5993 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11117 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4227 | 5994 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11118 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4228 | 5995 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11119 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4229 | 5996 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11120 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4230 | 5997 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11121 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4231 | 5998 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11122 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4232 | 5999 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11123 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4233 | 6000 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11124 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4234 | 6001 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11125 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4235 | 6002 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11126 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4236 | 6003 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11127 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4237 | 6004 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11128 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4238 | 6005 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11129 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4239 | 6006 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11130 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4240 | 6007 | 1 | | | 80090069 | | | | | BASKET "H" 32 ELEMENT | | 3 | | | | | BW-180C-11131 | | | | | | | AA6200 | | | | 700 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4241 | 6008 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11132 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4242 | 6009 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11133 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4243 | 6010 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11134 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4244 | 6011 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11135 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4245 | 6012 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11136 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4246 | 6013 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11137 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4247 | 6014 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11138 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4248 | 6015 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11139 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4249 | 6016 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11140 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4250 | 6017 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11141 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4251 | 6018 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11142 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4252 | 6019 | 1 | | | 80090070 | | | | | BASKET "OB-34.5" 32 ELEMENT | | 6 | | | | | BW-180C-11143 | | | | | | | AA6200 | | | | 701 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4253 | 6020 | 1 | | | 80080592 | | | | | BASKET "A" 14 ELEMENT | | 36 | | | | | BW-180C-11144 | | | | | | | AA6200 | | | | 680 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4254 | 6021 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 12 | | | | | BW-180C-11145 | | | | | | | AA6200 | | | | 675 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4255 | 6022 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 12 | | | | | BW-180C-11146 | | | | | | | AA6200 | | | | 675 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4256 | 6023 | 1 | | | 80080098 | | | | | BASKET "B" 14 ELEMENT | | 12 | | | | | BW-180C-11147 | | | | | | | AA6200 | | | | 675 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4257 | 6024 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 12 | | | | | BW-180C-11148 | | | | | | | AA6200 | | | | 676 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4258 | 6025 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 12 | | | | | BW-180C-11149 | | | | | | | AA6200 | | | | 676 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4259 | 6026 | 1 | | | 80080099 | | | | | BASKET "C" 14 ELEMENT | | 12 | | | | | BW-180C-11150 | | | | | | | AA6200 | | | | 676 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4260 | 6027 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 9 | | | | | BW-180C-11151 | | | | | | | AA6200 | | | | 677 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4261 | 6028 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 9 | | | | | BW-180C-11152 | | | | | | | AA6200 | | | | 677 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4262 | 6029 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 9 | | | | | BW-180C-11153 | | | | | | | AA6200 | | | | 677 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4263 | 6030 | 1 | | | 80080100 | | | | | BASKET "D" 14 ELEMENT | | 9 | | | | | BW-180C-11154 | | | | | | | AA6200 | | | | 677 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4264 | 6031 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 9 | | | | | BW-180C-11155 | | | | | | | AA6200 | | | | 678 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4265 | 6032 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 9 | | | | | BW-180C-11156 | | | | | | | AA6200 | | | | 678 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4266 | 6033 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 9 | | | | | BW-180C-11157 | | | | | | | AA6200 | | | | 678 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4267 | 6034 | 1 | | | 80080101 | | | | | BASKET "E" 14 ELEMENT | | 9 | | | | | BW-180C-11158 | | | | | | | AA6200 | | | | 678 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4268 | 6035 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 9 | | | | | BW-180C-11159 | | | | | | | AA6200 | | | | 679 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4269 | 6036 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 9 | | | | | BW-180C-11160 | | | | | | | AA6200 | | | | 679 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4270 | 6037 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 9 | | | | | BW-180C-11161 | | | | | | | AA6200 | | | | 679 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4271 | 6038 | 1 | | | 80080102 | | | | | BASKET "F" 14 ELEMENT | | 9 | | | | | BW-180C-11162 | | | | | | | AA6200 | | | | 679 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4272 | 6039 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 12 | | | | | BW-180C-11163 | | | | | | | AA6200 | | | | 681 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4273 | 6040 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 12 | | | | | BW-180C-11164 | | | | | | | AA6200 | | | | 681 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4274 | 6041 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 12 | | | | | BW-180C-11165 | | | | | | | AA6200 | | | | 681 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4275 | 6042 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 12 | | | | | BW-180C-11166 | | | | | | | AA6200 | | | | 681 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4276 | 6043 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 12 | | | | | BW-180C-11167 | | | | | | | AA6200 | | | | 681 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4277 | 6044 | 1 | | | 80080593 | | | | | BASKET "G" 14 ELEMENT | | 12 | | | | | BW-180C-11168 | | | | | | | AA6200 | | | | 681 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4278 | 6045 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11169 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4279 | 6046 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11170 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4280 | 6047 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11171 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4281 | 6048 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11172 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4282 | 6049 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11173 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4283 | 6050 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11174 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4284 | 6051 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11175 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4285 | 6052 | 1 | | | 80080594 | | | | | BASKET "H" 14 ELEMENT | | 9 | | | | | BW-180C-11176 | | | | | | | AA6200 | | | | 682 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4286 | 6053 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-11177 | | | | | | | AA6200 | | | | 683 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4287 | 6054 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-11178 | | | | | | | AA6200 | | | | 683 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4288 | 6055 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-11179 | | | | | | | AA6200 | | | | 683 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4289 | 6056 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-11180 | | | | | | | AA6200 | | | | 683 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4290 | 6057 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-11181 | | | | | | | AA6200 | | | | 683 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4291 | 6058 | 1 | | | 80080595 | | | | | BASKET "OB-34.5" 14 ELEMENT | | 12 | | | | | BW-180C-11182 | | | | | | | AA6200 | | | | 683 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4292 | 6059 | 1 | | | 80080620 | | | | | BASKET "A" 42 ELEMENT | | 12 | | | | | BW-180C-11183 | | | | | | | AA6200 | | | | 691 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4293 | 6060 | 1 | | | 80080620 | | | | | BASKET "A" 42 ELEMENT | | 12 | | | | | BW-180C-11184 | | | | | | | AA6200 | | | | 691 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4294 | 6061 | 1 | | | 80080620 | | | | | BASKET "A" 42 ELEMENT | | 12 | | | | | BW-180C-11185 | | | | | | | AA6200 | | | | 691 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4295 | 6062 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11186 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4296 | 6063 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11187 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4297 | 6064 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11188 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4298 | 6065 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11238 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4299 | 6066 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11239 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4300 | 6067 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11240 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4301 | 6068 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11241 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4302 | 6069 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11242 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4303 | 6070 | 1 | | | 80040760 | | | | | BASKET "B" 42 ELEMENT | | 4 | | | | | BW-180C-11243 | | | | | | | AA6200 | | | | 684 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4304 | 6071 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11244 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4305 | 6072 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11245 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4306 | 6073 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11246 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4307 | 6074 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11247 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4308 | 6075 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11248 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4309 | 6076 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11249 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4310 | 6077 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11250 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4311 | 6078 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11251 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4312 | 6079 | 1 | | | 80040761 | | | | | BASKET "C" 42 ELEMENT | | 4 | | | | | BW-180C-11252 | | | | | | | AA6200 | | | | 685 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4313 | 6080 | 1 | | | 80080302 | | | | | BASKET "D" 42 ELEMENT | | 3 | | | | | BW-180C-11253 | | | | | | | AA6200 | | | | 686 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |
| 4314 | 6081 | 1 | | | 80080302 | | | | | BASKET "D" 42 ELEMENT | | 3 | | | | | BW-180C-11254 | | | | | | | AA6200 | | | | 686 | | | | | BAX068514 | | S0092C | | ALSTOM | | | | | | | | | | | | AA6200 | | | US | SOU | N/A | | | MONTICELLO 180C | 1 | | |

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | E IC (PT#) | J DESCRIPTION | L QTY | Q PKG # | S SUB-ITEM(MARK) | X TASK # | AB TAG # | AE EQUIPMENT # | AG P O # | AI SN # | AK VENDOR | AY Task | BB Departure | BC Carrier | BD Vessel | BG Destination | BH P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4315 | 6082 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11255 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4316 | 6083 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11256 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4317 | 6084 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11257 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4318 | 6085 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11258 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4319 | 6086 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11259 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4320 | 6087 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11260 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4321 | 6088 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11261 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4322 | 6089 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11262 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4323 | 6090 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11263 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4324 | 6091 | 1 | | 80080302 | BASKET "D" 42 ELEMENT | 3 | BW-180C-11264 | | AA6200 | 686 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4325 | 6092 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11265 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4326 | 6093 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11266 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4327 | 6094 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11267 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4328 | 6095 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11268 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4329 | 6096 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11269 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4330 | 6097 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11270 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4331 | 6098 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11271 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4332 | 6099 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11272 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4333 | 6100 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11273 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4334 | 6101 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11274 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4335 | 6102 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11275 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4336 | 6103 | 1 | | 80080303 | BASKET "E" 42 ELEMENT | 3 | BW-180C-11276 | | AA6200 | 687 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4337 | 6104 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11277 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4338 | 6105 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11278 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4339 | 6106 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11279 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4340 | 6107 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11280 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4341 | 6108 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11281 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4342 | 6109 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11282 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4343 | 6110 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11283 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4344 | 6111 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11284 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4345 | 6112 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11285 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4346 | 6113 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11286 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4347 | 6114 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11287 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4348 | 6115 | 1 | | 80080304 | BASKET "F" 42 ELEMENT | 3 | BW-180C-11288 | | AA6200 | 688 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4349 | 6116 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11289 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4350 | 6117 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11290 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4351 | 6118 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11291 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4352 | 6119 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11292 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4353 | 6120 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11293 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4354 | 6121 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11294 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4355 | 6122 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11295 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4356 | 6123 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11296 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4357 | 6124 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11297 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4358 | 6125 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11298 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4359 | 6126 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11299 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4360 | 6127 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11300 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4361 | 6128 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11301 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4362 | 6129 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11302 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4363 | 6130 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11303 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4364 | 6131 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11304 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4365 | 6132 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11305 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4366 | 6133 | 1 | | 80080305 | BASKET "G" 42 ELEMENT | 4 | BW-180C-11306 | | AA6200 | 689 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4367 | 6134 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11307 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4368 | 6135 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11308 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4369 | 6136 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11309 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4370 | 6137 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11310 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4371 | 6138 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11311 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4372 | 6139 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11312 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4373 | 6140 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11313 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4374 | 6141 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11314 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4375 | 6142 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11315 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4376 | 6143 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11316 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4377 | 6144 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11317 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4378 | 6145 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11318 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4379 | 6146 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11319 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4380 | 6147 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11320 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4381 | 6148 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11321 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4382 | 6149 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11322 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4383 | 6150 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11323 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4384 | 6151 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11324 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4385 | 6152 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11325 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4386 | 6153 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11326 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4387 | 6154 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11327 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4388 | 6155 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11328 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4389 | 6156 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11329 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4390 | 6157 | 1 | | 80080306 | BASKET "H" 42 ELEMENT | 3 | BW-180C-11330 | | AA6200 | 690 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4391 | 6158 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11331 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4392 | 6159 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11332 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4393 | 6160 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11333 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4394 | 6161 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11334 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4395 | 6162 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11335 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4396 | 6163 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11336 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4397 | 6164 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11337 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4398 | 6165 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11338 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4399 | 6166 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11339 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4400 | 6167 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11340 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4401 | 6168 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11341 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4402 | 6169 | 1 | | 80080621 | BASKET "OB-34.5" 42 ELEMENT | 6 | BW-180C-11342 | | AA6200 | 692 | | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4403 | 6170 | 1 | V | N/A | ROTOR GRATING-INBOARD | 18 | BW-180C-11359 | SC-10081022-1 | AA6 200 | 1317 | N/A | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |
| 4404 | 6171 | 1 | V | N/A | ROTOR GRATING-OUTBOARD | 18 | BW-180C-11360 | SC-10081022-2 | AA6 200 | 1318 | N/A | BAX068514 | S0092C | ALSTOM | AA6200 | US | SOU | N/A | MONTICELLO 180C | 1 |

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | D discrep'y | E IC (PT#) | F DELTA (IC) | G P.O. SHIPPING (IC) | H 7-09 NEW B&W PKG (IC) | I discrep'y | J DESCRIPTION | K discrep'y | L QTY | M DELTA (QTY) | N P.O.(QTY) | O B&W PKG (QTY) | P discrep'y | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | T DELTA(MARK) | U P.O. SHIPPING (MARK) | V 7-09 B&W PKG (MARK) | W discrep'y | X TASK # | Y discrep'y | Z ERECT DWG # | AA discrep'y | AB TAG # | AC 7-09NEW B&W PKG TAG NO. (IN KILOS) | AD discrep'y | AE EQUIPMENT # | AF discrep'y | AG P O # | AH discrep'y | AI SN # | AJ discrep'y | AK VENDOR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4405 | 6172 | 1 | V | | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-11361 | | SC-10081022-2 | | | | | AA6 200 | | | | 1318 | | | N/A | | BAX068514 | | S0092C | | ALSTOM |
| 4406 | 6173 | 1 | V | | N/A | | | | | ROTOR GRATING-OUTBOARD | | 18 | | | | | BW-180C-11362 | | SC-10081022-2 | | | | | AA6 200 | | | | 1318 | | | N/A | | BAX068514 | | S0092C | | ALSTOM |
| 4407 | 6174 | 1 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048212 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4408 | 6175 | 2 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048221 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4409 | 6176 | 3 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048255 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4410 | 6177 | 4 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048271 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4411 | 6178 | 5 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048280 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4412 | 6179 | 6 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048298 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4413 | 6180 | 7 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048301 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4414 | 6181 | 8 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048327 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4415 | 6182 | 9 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048335 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4416 | 6183 | 10 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048351 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4417 | 6184 | 11 | | | 6447106 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048378 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4418 | 6185 | 12 | | | 6447107 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048386 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4419 | 6186 | 13 | | | 6447108 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048415 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4420 | 6187 | 14 | | | 6447108 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048423 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4421 | 6188 | 15 | | | 6447108 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048431 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4422 | 6189 | 16 | | | 6447109 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048440 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4423 | 6190 | 17 | | | 64479110 | | CO | C | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048458 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4424 | 6191 | 18 | V | | 6447922 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048474 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4425 | 6192 | 19 | | | 6447923 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048482 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4426 | 6193 | 20 | | | 6447926 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11495 | | 12048520 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4427 | 6194 | 1 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048204 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4428 | 6195 | 2 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048239 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4429 | 6196 | 3 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048247 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4430 | 6197 | 4 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048263 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4431 | 6198 | 5 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048319 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4432 | 6199 | 6 | | | 6447105 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048343 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4433 | 6200 | 7 | | | 6447106 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048360 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4434 | 6201 | 8 | | | 6447108 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048394 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4435 | 6202 | 9 | | | 6447108 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048407 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4436 | 6203 | 10 | | | 6447922 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048466 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4437 | 6204 | 11 | | | 6447924 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048491 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4438 | 6205 | 12 | | | 6447924 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048503 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4439 | 6206 | 13 | | | 6447925 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048511 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4440 | 6207 | 14 | | | 6447927 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048538 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4441 | 6208 | 15 | | | 6447654 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048546 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4442 | 6209 | 16 | | | 6447656 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048554 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4443 | 6210 | 17 | | | 6447653 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048562 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4444 | 6211 | 18 | | | 6447655 | | | | | FAB TUBE | | 1 | | | | | BW-180C-11496 | | 12048571 | | | | V | ZQ3 001 | V | N/A | | N/A | | | N/A | | BAX134466 | | S0093C | | TIG |
| 4445 | 6519 | 1 | | | FD-A-3361-001 | | | | | TRANSITION PART#1 | | 1 | | | | | BW-180C-117771 | | BW-AB-8434 | | | | | AA1610 | | V9001621 | | N/A | | | N/A | | BAX068880 | | N/A | | N/A |
| 4446 | 6520 | 2 | | | FD-A-3361-002 | | | | | TRANSITION PART#2 | | 1 | | | | | BW-180C-117771 | | BW-AB-8436 | | | | | AA1610 | | V9001621 | | N/A | | | N/A | | BAX068880 | | N/A | | N/A |
| 4447 | 6521 | 1 | | | FD-B-3361-101 | | | | | TRANSITION PART#1 | | 1 | | | | | BW-180C-117772 | | BW-AB-8444 | | | | | AA1610 | | V9001621 | | N/A | | | N/A | | BAX068880 | | N/A | | N/A |
| 4448 | 6522 | 2 | | | FD-B-3361-102 | | | | | TRANSITION PART#2 | | 1 | | | | | BW-180C-117772 | | BW-AB-8446 | | | | | AA1610 | | V9001621 | | N/A | | | N/A | | BAX068880 | | N/A | | N/A |
| 4449 | 3451 | 1 | | | 6292369 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-013 | | | | V | | | 5158-056E | | AO-013 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4450 | 3452 | 2 | | | 6292371 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-015 | | | | V | | | 5158-056E | | AO-015 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4451 | 3453 | 3 | | | 6292372 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-016 | | | | V | | | 5158-056E | | AO-016 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4452 | 3454 | 4 | | | 6292373 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-017 | | | | V | | | 5158-056E | | AO-017 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4453 | 3455 | 5 | | | 6292376 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-020 | | | | V | | | 5158-056E | | AO-020 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4454 | 3456 | 6 | | | 6292377 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-021 | | | | V | | | 5158-056E | | AO-021 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4455 | 3457 | 7 | | | 6292386 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-030 | | | | V | | | 5158-056E | | AO-030 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4456 | 3458 | 8 | | | 6292390 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-034 | | | | V | | | 5158-056E | | AO-034 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4457 | 3459 | 9 | | | 6292391 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-035 | | | | V | | | 5158-056E | | AO-035 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4458 | 3460 | 10 | | | 6292392 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-036 | | | | V | | | 5158-056E | | AO-036 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4459 | 3461 | 11 | | | 6292395 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-039 | | | | V | | | 5158-057E | | AO-039 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4460 | 3462 | 12 | | | 6292396 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2121 | | AO-040 | | | | V | | | 5158-056E | | AO-040 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4461 | 3463 | 1 | | | 6292375 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2122 | | AO-019 | | | | V | | | 5158-056E | | AO-019 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4462 | 3464 | 2 | | | 6292381 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2122 | | AO-025 | | | | V | | | 5158-056E | | AO-025 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4463 | 3465 | 3 | | | 6292382 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2122 | | AO-026 | | | | V | | | 5158-056E | | AO-026 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4464 | 3466 | 4 | | | 6292383 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2122 | | AO-027 | | | | V | | | 5158-056E | | AO-027 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 4465 | 3467 | 5 | | | 6292388 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2122 | | AO-032 | | | | V | | | 5158-056E | | AO-032 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |

| 1 | AN YARD | AO ROW | AP SECTION | AQ TIER/SHELF/BAY | AR MTR's ? | AS MTR REFERENCE | AT | AU discrep'y | AV COMMENTS | AW Req Qty | AX SUID | AY Task | AZ PKG TYPE | BA discrep'y | BB Departure | BC Carrier | BD Vessel | BE PKG Rcpt No | BF BOL | BG Destination | BH P O LINE # | BI MSR# | BJ NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4405 | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 4406 | | | | | | | | | | | | AA6200 | | | US | SOUT | N/A | | | MONTICELLO 180C | 1 | | |
| 4407 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4408 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4409 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4410 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4411 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4412 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4413 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4414 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4415 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4416 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4417 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 2 | | |
| 4418 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 3 | | |
| 4419 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 4 | | |
| 4420 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 4 | | |
| 4421 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 4 | | |
| 4422 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 5 | | |
| 4423 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 6 | | |
| 4424 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST, POSSIBLE PT# ERROR | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 7 | | |
| 4425 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 8 | | |
| 4426 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 11 | | |
| 4427 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4428 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4429 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4430 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4431 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4432 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 1 | | |
| 4433 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 2 | | |
| 4434 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 4 | | |
| 4435 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 4 | | |
| 4436 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 7 | | |
| 4437 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 9 | | |
| 4438 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 9 | | |
| 4439 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 10 | | |
| 4440 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 12 | | |
| 4441 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 21 | | |
| 4442 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 22 | | |
| 4443 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 23 | | |
| 4444 | | | | | | | | | TASK# LISTED AS COA NO.ON PACKING LIST | | | | | | US | ARR( | NA | | | MONTICELLO 180C | 24 | | |
| 4445 | | | H | 1 | | | | | LABELED AS BW-AB-8434 FROM BECHTEL | | | N/A | DUCT | | US | ATS | N/A | | | MONTICELLO 180C | NONE | | |
| 4446 | | | H | 1 | | | | | LABELED AS BW-AB-8436 FROM BECHTEL | | | N/A | DUCT | | US | ATS | N/A | | | MONTICELLO 180C | NONE | | |
| 4447 | | | I | 1 | | | | | LABELED AS BW-AB-8444 FROM BECHTEL | | | N/A | DUCT | | US | ATS | N/A | | | MONTICELLO 180C | NONE | | |
| 4448 | | | I | 1 | | | | | LABELED AS BW-AB-8446 FROM BECHTEL | | | N/A | DUCT | | US | ATS | N/A | | | MONTICELLO 180C | NONE | | |
| 4449 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4450 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4451 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4452 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4453 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4454 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4455 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4456 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4457 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4458 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4459 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4460 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4461 | E | 7 | K | 1 | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4462 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4463 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4464 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4465 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | IC (PT#) | DELTA (IC) | DESCRIPTION | QTY | PKG # | SUB-ITEM(MARK#) | discrep'y | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4466 | 3468 | 6 | 6292428 | | TURNING VANE ASSEMBLY | 25 | BW-180C-2122 | AO-072 | V | 5158-070E | AO-072 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4467 | 3469 | 7 | 6292429 | | TURNING VANE ASSEMBLY | 2 | BW-180C-2122 | AO-073 | V | 5158-070E | AO-073 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4468 | 3470 | 8 | 6292461 | | PANEL ASSEMBLY | 1 | BW-180C-2122 | AO-303 | V | 5158-071E | AO-303 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4469 | 3471 | 9 | 6292472 | | PANEL ASSEMBLY | 1 | BW-180C-2122 | AO-314 | V | 5158-071E | AO-314 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4470 | 3472 | 10 | 6292282 | | PARTITION PLATE | 3 | BW-180C-2122 | SA-053 | V | 5158-061E | SA-053 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4471 | 3473 | 11 | 6292163 | | PANEL ASSEMBLY | 1 | BW-180C-2122 | SA-083 | V | 5158-063E | SA-083 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4472 | 3474 | 12 | 6292192 | | PARTITION PLATE | 1 | BW-180C-2122 | SA-112 | V | 5158-063E | SA-112 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4473 | 3475 | 13 | 6292246 | | PANEL ASSEMBLY | 1 | BW-180C-2122 | SA-313 | V | 5158-072E | SA-313 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4474 | 3476 | 14 | 6292273 | | PANEL ASSEMBLY | 1 | BW-180C-2122 | SA-344 | V | 5158-073E | SA-344 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4475 | 3477 | 15 | 6292275 | | PANEL ASSEMBLY | 1 | BW-180C-2122 | SA-346 | V | 5158-073E | SA-346 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4476 | 3478 | 1 | 6292363 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-007 | V | 5158-056E | AO-007 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | K | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4477 | 3479 | 2 | 6292364 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-008 | V | 5158-056E | AO-008 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4478 | 3480 | 3 | 6292365 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-009 | V | 5158-056E | AO-009 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4479 | 3481 | 4 | 6292366 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-010 | V | 5158-056E | AO-010 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4480 | 3482 | 5 | 6292367 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-011 | V | 5158-056E | AO-011 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4481 | 3483 | 6 | 6292368 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-012 | V | 5158-056E | AO-012 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4482 | 3484 | 7 | 6292370 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-014 | V | 5158-056E | AO-014 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4483 | 3485 | 8 | 6292378 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-022 | V | 5158-056E | AO-022 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4484 | 3486 | 9 | 6292384 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | AO-028 | V | 5158-056E | AO-028 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4485 | 3487 | 10 | 6292425 | | TURNING VANE ASSEMBLY | 9 | BW-180C-2123 | AO-069 | V | 5158-070E | AO-069 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4486 | 3488 | 11 | 6292426 | | TURNING VANE ASSEMBLY | 9 | BW-180C-2123 | AO-070 | V | 5158-070E | AO-070 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4487 | 3489 | 12 | 6292427 | | TURNING VANE ASSEMBLY | 9 | BW-180C-2123 | AO-071 | V | 5158-070E | AO-071 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4488 | 3490 | 13 | 6292428 | | TURNING VANE ASSEMBLY | 2 | BW-180C-2123 | AO-072 | V | 5158-070E | AO-072 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4489 | 3491 | 14 | 6292114 | | TURNING VANE ASSEMBLY | 2 | BW-180C-2123 | SA-020 | V | 5158-059E | AO-020 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4490 | 3492 | 15 | 6292115 | | TURNING VANE ASSEMBLY | 1 | BW-180C-2123 | SA-021 | V | 5158-059E | AO-021 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4491 | 3493 | 16 | 6292145 | | TURNING VANE ASSEMBLY | 1 | BW-180C-2123 | SA-055 | V | 5158-061E | AO-055 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4492 | 3494 | 17 | 6292147 | | TURNING VANE ASSEMBLY | 1 | BW-180C-2123 | SA-058 | V | 5158-061E | AO-058 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4493 | 3495 | 18 | 6292171 | | PANEL ASSEMBLY | 1 | BW-180C-2123 | SA-091 | V | 5158-063E | AO-091 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4494 | 3496 | 19 | 6292323 | | TURNING VANE ASSEMBLY | 1 | BW-180C-2123 | SA-104 | V | 5158-063E | AO-104 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4495 | 3497 | 20 | **NOT INCLUDED** | 6297282 | PANEL ASSEMBLY | 2 | BW-180C-2123 | SA-372 | V | 5158-063E | AO-372 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4496 | 3498 | 21 | **NOT INCLUDED** | 6297283 | PANEL ASSEMBLY | 2 | BW-180C-2123 | SA-373 | V | 5158-063E | AO-373 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4497 | 3499 | 1 | 6292357 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-001 | V | 5158-056E | AO-001 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | G | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4498 | 3500 | 2 | 6292358 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-002 | V | 5158-056E | AO-002 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4499 | 3501 | 3 | 6292359 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-003 | V | 5158-056E | AO-003 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4500 | 3502 | 4 | 6292360 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-004 | V | 5158-056E | AO-004 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4501 | 3503 | 5 | 6292361 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-005 | V | 5158-056E | AO-005 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4502 | 3504 | 6 | 6292362 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-006 | V | 5158-056E | AO-006 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4503 | 3505 | 7 | 6292379 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-023 | V | 5158-056E | AO-023 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4504 | 3506 | 8 | 6292380 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-024 | V | 5158-056E | AO-024 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4505 | 3507 | 9 | 6292385 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-029 | V | 5158-056E | AO-029 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4506 | 3508 | 10 | 6292393 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-037 | V | 5158-057E | AO-037 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4507 | 3509 | 11 | 6292394 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | AO-038 | V | 5158-057E | AO-038 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4508 | 3510 | 12 | 6292239 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | SA-306 | V | 5158-072E | SA-306 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4509 | 3511 | 13 | 6292279 | | PANEL ASSEMBLY | 1 | BW-180C-2124 | SA-350 | V | 5158-073E | SA-350 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4510 | 3512 | 1 | 6292471 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-313 | V | 5158-071E | AO-313 | N/A | BAX065719 | SN0020 | EUROTECH | E | 9 | K | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4511 | 3513 | 2 | 6292473 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-315 | V | 5158-071E | AO-315 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4512 | 3514 | 3 | 6292474 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-316 | V | 5158-071E | AO-316 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4513 | 3515 | 4 | 6292475 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-317 | V | 5158-071E | AO-317 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4514 | 3516 | 5 | 6292478 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-320 | V | 5158-071E | AO-320 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4515 | 3517 | 6 | 6292479 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-321 | V | 5158-071E | AO-321 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4516 | 3518 | 7 | 6292488 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-330 | V | 5158-071E | AO-330 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4517 | 3519 | 8 | 6292492 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-334 | V | 5158-071E | AO-334 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4518 | 3520 | 9 | 6292493 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-335 | V | 5158-071E | AO-335 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4519 | 3521 | 10 | 6292497 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-339 | V | 5158-057E | AO-339 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4520 | 3522 | 11 | 6292498 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | AO-340 | V | 5158-071E | AO-340 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4521 | 3523 | 12 | 6292238 | | PANEL ASSEMBLY | 1 | BW-180C-2125 | SA-305 | V | 5158-072E | SA-305 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4522 | 3524 | 1 | 6292374 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-018 | V | 5158-056E | AO-018 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | L | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4523 | 3525 | 2 | 6292387 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-031 | V | 5158-056E | AO-031 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4524 | 3526 | 3 | 6292398 | | PIPE BRACE | 1 | BW-180C-2126 | AO-042 | V | 5158-057E | AO-042 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4525 | 3527 | 4 | 6292502 | | PIPE BRACE | 1 | BW-180C-2126 | AO-044 | V | 5158-057E | AO-044 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4526 | 3528 | 5 | 6292405 | | PIPE BRACE | 1 | BW-180C-2126 | AO-049 | V | 5158-057E | AO-049 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4527 | 3529 | 6 | 6292409 | | PIPE BRACE | 1 | BW-180C-2126 | AO-053 | V | 5158-057E | AO-053 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4528 | 3530 | 7 | 6292410 | | PIPE BRACE | 1 | BW-180C-2126 | AO-054 | V | 5158-057E | AO-054 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4529 | 3531 | 8 | 6292411 | | PIPE BRACE | 1 | BW-180C-2126 | AO-055 | V | 5158-057E | AO-055 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4530 | 3532 | 9 | 6292415 | | PIPE BRACE | 1 | BW-180C-2126 | AO-059 | V | 5158-057E | AO-059 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4531 | 3533 | 10 | 6292419 | | PIPE BRACE | 1 | BW-180C-2126 | AO-063 | V | 5158-057E | AO-063 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4532 | 3534 | 11 | 6292527 | | TURNING VANE ASSEMBLY | 9 | BW-180C-2126 | AO-069 | V | 5158-070E | AO-069 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4533 | 3535 | 12 | 6292528 | | TURNING VANE ASSEMBLY | 9 | BW-180C-2126 | AO-070 | V | 5158-070E | AO-070 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4534 | 3536 | 13 | 6292428 | | TURNING VANE ASSEMBLY | 5 | BW-180C-2126 | AO-072 | V | 5158-070E | AO-072 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4535 | 3537 | 14 | 6292530 | | TURNING VANE ASSEMBLY | 32 | BW-180C-2126 | AO-072 | V | 5158-070E | AO-072 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4536 | 3538 | 15 | 6292531 | | TURNING VANE ASSEMBLY | 2 | BW-180C-2126 | AO-073 | V | 5158-070E | AO-073 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4537 | 3539 | 16 | 6292546 | | PIPE BRACE | 1 | BW-180C-2126 | AO-088 | V | 5158-071E | AO-088 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4538 | 3540 | 17 | 6292547 | | PIPE BRACE | 1 | BW-180C-2126 | AO-089 | V | 5158-071E | AO-089 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4539 | 3541 | 18 | 6292476 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-318 | V | 5158-071E | AO-318 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4540 | 3542 | 19 | 6292477 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-319 | V | 5158-071E | AO-319 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4541 | 3543 | 20 | 6292483 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-325 | V | 5158-071E | AO-325 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4542 | 3544 | 21 | 6292484 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-326 | V | 5158-071E | AO-326 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4543 | 3545 | 22 | 6292485 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-327 | V | 5158-071E | AO-327 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4544 | 3546 | 23 | 6292489 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-331 | V | 5158-071E | AO-331 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4545 | 3547 | 24 | 6292490 | | PANEL ASSEMBLY | 1 | BW-180C-2126 | AO-332 | V | 5158-071E | AO-332 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4546 | 3548 | 1 | **NOT INCLUDED** | 6292465 | PANEL ASSEMBLY | 1 | BW-180C-2127 | AO-307 | V | N/A | AO-307 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | K | 2 | THAILAND | CHANG | MONTICELLO 180C |
| 4547 | 3549 | 2 | **NOT INCLUDED** | 6292466 | PANEL ASSEMBLY | 1 | BW-180C-2127 | AO-308 | V | N/A | AO-308 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4548 | 3550 | 3 | **NOT INCLUDED** | 6292468 | PANEL ASSEMBLY | 1 | BW-180C-2127 | AO-310 | V | N/A | AO-310 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4549 | 3551 | 4 | **NOT INCLUDED** | 6292480 | PANEL ASSEMBLY | 1 | BW-180C-2127 | AO-322 | V | N/A | AO-322 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4550 | 3552 | 5 | **NOT INCLUDED** | 6292486 | PANEL ASSEMBLY | 1 | BW-180C-2127 | AO-326 | V | N/A | AO-326 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4551 | 3553 | 1 | 6292459 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-301 | V | 5158-071E | AO-301 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | G | 2 | THAILAND | CHANG | MONTICELLO 180C |
| 4552 | 3554 | 2 | 6292460 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-302 | V | 5158-071E | AO-302 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4553 | 3555 | 3 | 6292462 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-304 | V | 5158-071E | AO-304 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4554 | 3556 | 4 | 6292463 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-305 | V | 5158-071E | AO-305 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4555 | 3557 | 5 | 6292464 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-306 | V | 5158-071E | AO-306 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4556 | 3558 | 6 | 6292481 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-323 | V | 5158-071E | AO-323 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4557 | 3559 | 7 | 6292482 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-324 | V | 5158-071E | AO-324 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4558 | 3560 | 8 | 6292487 | | PANEL ASSEMBLY | 1 | BW-180C-2128 | AO-329 | V | 5158-071E | AO-329 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |

Inventory List

180C Yard Monticello

| 1 | FILE LINE# | SLIP LINE # | discrepy | IC (PT#) | DELTA (IC) | DESCRIPTION | discrepy | QTY | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | discrepy | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | Departure | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4559 | 3561 | 9 | | 6292494 | | PANEL ASSEMBLY | | 1 | | BW-180C-2128 | | AO-336 | V | 5158-071E | AO-336 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4560 | 3562 | 10 | | 6292495 | | PANEL ASSEMBLY | | 1 | | BW-180C-2128 | | AO-337 | V | 5158-057E | AO-337 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4561 | 3563 | 11 | | 6292496 | | PANEL ASSEMBLY | | 1 | | BW-180C-2128 | | AO-338 | V | 5158-057E | AO-338 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4562 | 3564 | 1 | | 6292248 | | PIPE BRACE | | 2 | | BW-180C-2129 | | SA-015 | V | 5158-062E | SA-015 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | K | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4563 | 3565 | 2 | | 6292109 | | PIPE BRACE | | 2 | | BW-180C-2129 | | SA-015 | V | 5158-060E | SA-015 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4564 | 3566 | 3 | | 6292257 | | PIPE BRACE | | 2 | | BW-180C-2129 | | SA-024 | V | 5158-060E | SA-024 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4565 | 3567 | 4 | | 6292118 | | PIPE BRACE | | 2 | | BW-180C-2129 | | SA-024 | V | 5158-060E | SA-024 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4566 | 3568 | 5 | | 6292262 | | PIPE BRACE | | 1 | | BW-180C-2129 | | SA-029 | V | 5158-072E | SA-029 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4567 | 3569 | 6 | | 6292131 | | PANEL ASSEMBLY | | 1 | | BW-180C-2129 | | SA-041 | V | 5158-061E | SA-041 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4568 | 3570 | 7 | | 6292280 | | FULL AIR FOIL | | 2 | | BW-180C-2129 | | SA-051 | V | 5158-061E | SA-051 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4569 | 3571 | 8 | | 6292336 | | PIPE BRACE | | 2 | | BW-180C-2129 | | SA-117 | V | 5158-064E | SA-117 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4570 | 3572 | 9 | | 6292197 | | PIPE BRACE | | 2 | | BW-180C-2129 | | SA-117 | V | 5158-064E | SA-117 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4571 | 3573 | 10 | | 6292270 | | PANEL ASSEMBLY | | 1 | | BW-180C-2129 | | SA-341 | V | 5158-073E | SA-341 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4572 | 3574 | 11 | | 6292271 | | PANEL ASSEMBLY | | 1 | | BW-180C-2129 | | SA-342 | V | 5158-073E | SA-342 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4573 | 3575 | 1 | | 6292141 | | FULL AIR FOIL | | 2 | | BW-180C-2130 | | SA-051 | V | 5158-061E | SA-051 | N/A | BAX065719 | SN0020 | EUROTECH | E | 8 | C | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4574 | 3576 | 2 | | 6292281 | | AIRFOIL HALF AIR FOIL | | 1 | | BW-180C-2130 | | SA-052 | V | 5158-061E | SA-052 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4575 | 3577 | 3 | | 6292142 | | AIRFOIL HALF AIR FOIL | | 1 | | BW-180C-2130 | | SA-052 | V | 5158-061E | SA-052 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4576 | 3578 | 4 | | 6292298 | | AIRFOIL HALF AIR FOIL | | 1 | | BW-180C-2130 | | SA-071 | V | 5158-061E | SA-071 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4577 | 3579 | 5 | | 2692159 | | AIRFOIL HALF AIR FOIL | | 1 | | BW-180C-2130 | | SA-071 | V | 5158-061E | SA-071 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4578 | 3580 | 6 | | 6292190 | | FULL AIR FOIL | | 1 | | BW-180C-2130 | | SA-110 | V | 5158-063E | SA-110 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4579 | 3581 | 1 | | 6292095 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-001 | V | 5158-059E | SA-001 | N/A | BAX065719 | SN0020 | EUROTECH | E | 7 | K | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4580 | 3582 | 2 | | 6292096 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-002 | V | 5158-059E | SA-002 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4581 | 3583 | 3 | | 6292097 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-003 | V | 5158-059E | SA-003 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4582 | 3584 | 4 | | 6292098 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-004 | V | 5158-059E | SA-004 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4583 | 3585 | 5 | | 6292103 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-009 | V | 5158-059E | SA-009 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4584 | 3586 | 6 | | 6292104 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-010 | V | 5158-059E | SA-010 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4585 | 3587 | 7 | | 6292105 | | PANEL ASSEMBLY | | 1 | | BW-180C-2131 | | SA-011 | V | 5158-059E | SA-011 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4586 | 3588 | 1 | | 6292099 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-005 | V | 5158-059E | SA-005 | N/A | BAX065719 | SN0020 | EUROTECH | E | 8 | I | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4587 | 3589 | 2 | | 6292100 | | PANEL ASSEMBLY | | 2 | | BW-180C-2132 | | SA-006 | V | 5158-059E | SA-006 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4588 | 3590 | 3 | | 6292134 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-044 | V | 5158-061E | SA-044 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4589 | 3591 | 4 | | 6292135 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-045 | V | 5158-061E | SA-045 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4590 | 3592 | 5 | | 6292136 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-046 | V | 5158-061E | SA-046 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4591 | 3593 | 6 | | 6292137 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-047 | V | 5158-061E | SA-047 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4592 | 3594 | 7 | | 6292140 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-050 | V | 5158-061E | SA-050 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4593 | 3595 | 8 | | 6292144 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2132 | | SA-054 | V | 5158-061E | SA-054 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4594 | 3596 | 9 | | 6292283 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2132 | | SA-054 | V | 5158-061E | SA-054 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4595 | 3597 | 10 | | 6292160 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-080 | V | 5158-063E | SA-080 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4596 | 3598 | 11 | | 6292161 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-081 | V | 5158-063E | SA-081 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4597 | 3599 | 12 | | 6292274 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-345 | V | 5158-073E | SA-345 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4598 | 3600 | 13 | | 6292299 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-380 | V | 5158-074E | SA-380 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4599 | 3601 | 14 | | 6292300 | | PANEL ASSEMBLY | | 1 | | BW-180C-2132 | | SA-381 | V | 5158-074E | SA-381 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4600 | 3602 | 1 | | 6292101 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-007 | V | 5158-059E | SA-007 | N/A | BAX065719 | SN0020 | EUROTECH | E | 8 | G | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4601 | 3603 | 2 | | 6292102 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-008 | V | 5158-059E | SA-008 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4602 | 3604 | 3 | | **NOT INCLUDED** | 6310471 | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-032 | V | 5158-065E | SA-032 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4603 | 3605 | 4 | | 6292126 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-036 | V | 5158-061E | SA-036 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4604 | 3606 | 5 | | 6292127 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-037 | V | 5158-061E | SA-037 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4605 | 3607 | 6 | | 6292130 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-040 | V | 5158-061E | SA-040 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4606 | 3608 | 7 | | 6292164 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-084 | V | 5158-063E | SA-084 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4607 | 3609 | 8 | | 6292165 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-085 | V | 5158-063E | SA-085 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4608 | 3610 | 9 | | 6292173 | | PANEL ASSEMBLY | | 1 | | BW-180C-2133 | | SA-093 | V | 5158-063E | SA-093 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4609 | 3611 | 10 | | 6292183 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2133 | | SA-103 | V | 5158-063E | SA-103 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4610 | 3612 | 11 | | 6292322 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2133 | | SA-103 | V | 5158-063E | SA-103 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4611 | 3613 | 1 | | 6292389 | | COMPOSITE BEAM ASSEMBLY | | 1 | | BW-180C-2134 | | AO-033 | V | 5158-056E, | AO-033 | N/A | BAX065719 | SN0020 | EUROTECH | E | 8 | K | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4612 | 3614 | 2 | | 6292422 | | BEAM ASSEMBLY | | 1 | | BW-180C-2134 | | AO-066 | V | 5158-070E | AO-066 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4613 | 3615 | 3 | D | 6292491 | | COMPOSITE BEAM ASSEMBLY | D | 1 | D | BW-180C-2134 | | AO-333 | V | 5158-057R, | AO-333 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4614 | 3616 | 4 | | 6292524 | | BEAM ASSEMBLY | | 1 | | BW-180C-2134 | | AO-366 | V | 5158-070E | AO-366 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4615 | 3617 | 5 | | 6292166 | | PANEL ASSEMBLY | | 1 | | BW-180C-2134 | | SA-086 | V | 5158-063E | SA-086 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4616 | 3618 | 6 | | 6292167 | | PANEL ASSEMBLY | | 1 | | BW-180C-2134 | | SA-087 | V | 5158-0063E | SA-087 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4617 | 3619 | 7 | | 6292305 | | PANEL ASSEMBLY | | 1 | | BW-180C-2134 | | SA-386 | V | 5158-074E | SA-386 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4618 | 3620 | 8 | | 6292306 | | PANEL ASSEMBLY | | 1 | | BW-180C-2134 | | SA-387 | V | 5158-074E | SA-387 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4619 | 3621 | 1 | | 6292106 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-012 | V | 5158-059E | SA-012 | N/A | BAX065719 | SN0020 | EUROTECH | E | 8 | I | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4620 | 3622 | 2 | | 6292107 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-013 | V | 5158-059E | SA-013 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4621 | 3623 | 3 | | 6292253 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2135 | | SA-020 | V | 5158-072E | SA-020 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4622 | 3624 | 4 | | 6292254 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2135 | | SA-021 | V | 5158-072E | SA-021 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4623 | 3625 | 5 | | 6292132 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-042 | V | 5158-061E | SA-042 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4624 | 3626 | 6 | | 6292133 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-043 | V | 5158-061E | SA-043 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4625 | 3627 | 7 | | 6292143 | | PARTITION PLATE | | 3 | | BW-180C-2135 | | SA-053 | V | 5158-061E | SA-053 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4626 | 3628 | 8 | | 6292284 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2135 | | SA-055 | V | 5158-061E | SA-055 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4627 | 3629 | 9 | | 2692286 | | TURNING VAIN | | 1 | | BW-180C-2135 | | SA-058 | V | 5158-061E | SA-058 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4628 | 3630 | 10 | | **NOT INCLUDED** | 6297279 | PANEL ASSEMBLY | | 2 | | BW-180C-2135 | | SA-072 | V | 5158-063E | SA-072 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4629 | 3631 | 11 | | 6292168 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-088 | V | 5158-063E | SA-088 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4630 | 3632 | 12 | | 6292169 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-089 | V | 5158-063E | SA-089 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4631 | 3633 | 13 | | 6292172 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-092 | V | 5158-063E | SA-092 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4632 | 3634 | 14 | | 6292180 | | PANEL ASSEMBLY | | 1 | | BW-180C-2135 | | SA-100 | V | 5158-063E | SA-100 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4633 | 3635 | 15 | | 6292184 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2135 | | SA-104 | V | 5158-063E | SA-104 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4634 | 3636 | 1 | | 6292148 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2136 | | SA-059 | V | 5158-061E | SA-059 | N/A | BAX065719 | SN0020 | EUROTECH | E | 5 | K | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4635 | 3637 | 2 | | 6292287 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2136 | | SA-059 | V | 5158-061E | SA-059 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4636 | 3638 | 3 | | 6292162 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-082 | V | 5158-063E | SA-082 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4637 | 3639 | 4 | | 6292170 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-090 | V | 5158-063E | SA-090 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4638 | 3640 | 5 | | 6292174 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-094 | V | 5158-063E | SA-094 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4639 | 3641 | 6 | | 6292175 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-095 | V | 5158-063E | SA-095 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4640 | 3642 | 7 | | 6292187 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2136 | | SA-107 | V | 5158-063E | SA-107 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4641 | 3643 | 8 | | 6292326 | | TURNING VANE ASSEMBLY | | 1 | | BW-180C-2136 | | SA-107 | V | 5158-063E | SA-107 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4642 | 3644 | 9 | | 6292192 | | PARTITION PLATE | | 2 | | BW-180C-2136 | | SA-112 | V | 5158-063E | SA-112 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4643 | 3645 | 10 | | 6292331 | | PARTITION PLATE | | 3 | | BW-180C-2136 | | SA-112 | V | 5158-063E | SA-112 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4644 | 3646 | 11 | | 6292301 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-382 | V | 5158-074E | SA-382 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4645 | 3647 | 12 | | 6292302 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-383 | V | 5158-074E | SA-383 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4646 | 3648 | 13 | | 6292313 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-394 | V | 5158-074E | SA-394 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4647 | 3649 | 14 | | 6292314 | | PANEL ASSEMBLY | | 1 | | BW-180C-2136 | | SA-395 | V | 5158-074E | SA-395 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4648 | 3650 | 1 | D | 6292234 | | PANEL ASSEMBLY | D | 1 | D | BW-180C-2137 | D | SA-301 | V | 5158-072E | SA-301 | N/A | BAX065719 | SN0020 | EUROTECH | E | 8 | G | 1 | THAILAND | CHANG | MONTICELLO 180C |
| 4649 | 3651 | 2 | D | 6292235 | | PANEL ASSEMBLY | D | 1 | D | BW-180C-2137 | D | SA-302 | V | 5158-072E | SA-302 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4650 | 3652 | 3 | D | 6292236 | | PANEL ASSEMBLY | D | 1 | D | BW-180C-2137 | D | SA-303 | V | 5158-072E | SA-303 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |
| 4651 | 3653 | 4 | D | 6292237 | | PANEL ASSEMBLY | D | 1 | D | BW-180C-2137 | D | SA-304 | V | 5158-072E | SA-304 | N/A | BAX065719 | SN0020 | EUROTECH | | | | | THAILAND | CHANG | MONTICELLO 180C |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 4652 | 3654 | 5 | | D | 6292242 | | | | D | PANEL ASSEMBLY | | 1 | | | | D | BW-180C-2137 | D | SA-309 | | | | V | | | 5158-072E | | SA-309 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4653 | 3655 | 6 | | D | 6292243 | | | | D | PANEL ASSEMBLY | | 1 | | | | D | BW-180C-2137 | D | SA-310 | | | | V | | | 5158-072E | | SA-310 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4654 | 3656 | 7 | | D | 6292244 | | | | D | PANEL ASSEMBLY | | 1 | | | | D | BW-180C-2137 | D | SA-311 | | | | V | | | 5158-072E | | SA-311 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4655 | 3657 | 1 | | | 6292234 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-301 | | | | V | | | 5158-072E | | SA-301 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | E | 7 | K | 2 | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4656 | 3658 | 2 | | | 6292235 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-302 | | | | V | | | 5158-072E | | SA-302 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4657 | 3659 | 3 | | | 6292236 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-303 | | | | V | | | 5158-072E | | SA-303 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4658 | 3660 | 4 | | | 6292237 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-304 | | | | V | | | 5158-072E | | SA-304 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4659 | 3661 | 5 | | | 6292242 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-309 | | | | V | | | 5158-072E | | SA-309 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4660 | 3662 | 6 | | | 6292243 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-310 | | | | V | | | 5158-072E | | SA-310 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4661 | 3663 | 7 | | | 6292244 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2138 | | SA-311 | | | | V | | | 5158-072E | | SA-311 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4662 | 3664 | 1 | | | 6292128 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2139 | | SA-038 | | | | V | | | 5158-061E | | SA-038 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | E | 7 | J | 1 | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4663 | 3665 | 2 | | | 6292129 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2139 | | SA-039 | | | | V | | | 5158-061E | | SA-039 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4664 | 3666 | 3 | | | 6292267 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2139 | | SA-338 | | | | V | | | 5158-073E | | SA-338 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4665 | 3667 | 4 | | | 6292268 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2139 | | SA-339 | | | | V | | | 5158-073E | | SA-339 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4666 | 3668 | 1 | | | 6292240 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-307 | | | | V | | | 5158-072E | | SA-307 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | E | 8 | G | 2 | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4667 | 3669 | 2 | | | 6292241 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-308 | | | | V | | | 5158-072E | | SA-308 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4668 | 3670 | 3 | | | **NOT INCLUDED** | 6310335 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-332 | | | | V | | | 5158-073E | | SA-332 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4669 | 3671 | 4 | | | 6292265 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-336 | | | | V | | | 5158-073E | | SA-336 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4670 | 3672 | 5 | | | 6292266 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-337 | | | | V | | | 5158-073E | | SA-337 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4671 | 3673 | 6 | | | 6292269 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-340 | | | | V | | | 5158-073E | | SA-340 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4672 | 3674 | 7 | | | 6292276 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-347 | | | | V | | | 5158-073E | | SA-347 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4673 | 3675 | 8 | | | 6292278 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-349 | | | | V | | | 5158-073E | | SA-349 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4674 | 3676 | 9 | | | 6292303 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-384 | | | | V | | | 5158-074E | | SA-384 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4675 | 3677 | 10 | | | 6292304 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-385 | | | | V | | | 5158-074E | | SA-385 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4676 | 3678 | 11 | | | 6292311 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-392 | | | | V | | | 5158-074E | | SA-392 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4677 | 3679 | 12 | | | 6292312 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2140 | | SA-393 | | | | V | | | 5158-074E | | SA-393 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4678 | 3680 | 1 | | | 6292329 | | | | | FULL AIR FOIL | | 2 | | | | | BW-180C-2141 | | SA-110 | | | | V | | | 5168-063E | | SA-110 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4679 | 3681 | 2 | | | 6292330 | | | | | HALF AIR FOIL | | 1 | | | | | BW-180C-2141 | | SA-111 | | | | V | | | 5168-063E | | SA-111 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4680 | 3682 | 3 | | | 6292191 | | | | | HALF AIR FOIL | | 1 | | | | | BW-180C-2141 | | SA-111 | | | | V | | | 5168-063E | | SA-111 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4681 | 3683 | 4 | | | 6292340 | | | | | HALF AIR FOIL | | 1 | | | | | BW-180C-2141 | | SA-121 | | | | V | | | 5168-063E | | SA-121 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4682 | 3684 | 5 | | | 6292201 | | | | | HALF AIR FOIL | | 1 | | | | | BW-180C-2141 | | SA-121 | | | | V | | | 5168-063E | | SA-121 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4683 | 3685 | 6 | | | 6292249 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-016 | | | | V | | | 5158-062E | | SA-016 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4684 | 3686 | 7 | | | 6292110 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-016 | | | | V | | | 5158-060E | | SA-016 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4685 | 3687 | 8 | | | 6292250 | | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2141 | | SA-017 | | | | V | | | 5158-062E | | SA-017 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4686 | 3688 | 9 | | | 6292111 | | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2141 | | SA-017 | | | | V | | | 5158-060E | | SA-017 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4687 | 3689 | 10 | | | 6292251 | | | | | PIPE PADDLE | | 3 | | | | | BW-180C-2141 | | SA-018 | | | | V | | | 5158-060E, | | SA-018 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4688 | 3690 | 11 | | | 6292112 | | | | | PIPE PADDLE | | 3 | | | | | BW-180C-2141 | | SA-018 | | | | V | | | 5058-060E, | | SA-018 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4689 | 3691 | 12 | | | 6292252 | | | | | PIPE PADDLE | | 1 | | | | | BW-180C-2141 | | SA-019 | | | | V | | | 5158-060E | | SA-019 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4690 | 3692 | 13 | | | 6292113 | | | | | PIPE PADDLE | | 1 | | | | | BW-180C-2141 | | SA-019 | | | | V | | | 5158-060E | | SA-019 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4691 | 3693 | 14 | | | 6292255 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-022 | | | | V | | | 5158-072E | | SA-022 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4692 | 3694 | 15 | | | 6292116 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-022 | | | | V | | | 5158-059E | | SA-022 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4693 | 3695 | 16 | | | 6292258 | | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2141 | | SA-025 | | | | V | | | 5158-060E | | SA-025 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4694 | 3696 | 17 | | | 6292119 | | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2141 | | SA-025 | | | | V | | | 5158-060E | | SA-025 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4695 | 3697 | 18 | | | 6292259 | | | | | PIPE PADDLE | | 1 | | | | | BW-180C-2141 | | SA-026 | | | | V | | | 5158-060E | | SA-026 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4696 | 3698 | 19 | | | 6292120 | | | | | PIPE PADDLE | | 1 | | | | | BW-180C-2141 | | SA-026 | | | | V | | | 5158-060E | | SA-026 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4697 | 3699 | 20 | | | 6292123 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-029 | | | | V | | | 5158-059E | | SA-029 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4698 | 3700 | 21 | | | 6292263 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-030 | | | | V | | | 5158-060E | | SA-030 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4699 | 3701 | 22 | | | 6292124 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-030 | | | | V | | | 5158-060E | | SA-030 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4700 | 3702 | 23 | | | 6292285 | | | | | PIPE BRACE | | 2 | | | | | BW-180C-2141 | | SA-056 | | | | V | | | 5158-061E | | SA-056 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4701 | 3703 | 24 | | | 6292146 | | | | | PIPE BRACE | | 2 | | | | | BW-180C-2141 | | SA-056 | | | | V | | | 5158-061E | | SA-056 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4702 | 3704 | 25 | | | 6292288 | | | | | PIPE BRACE | | 2 | | | | | BW-180C-2141 | | SA-060 | | | | V | | | 5158-061E | | SA-060 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4703 | 3705 | 26 | | | 6292149 | | | | | PIPE BRACE | | 2 | | | | | BW-180C-2141 | | SA-060 | | | | V | | | 5158-061E | | SA-060 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4704 | 3706 | 27 | | | 6292294 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-067 | | | | V | | | 5158-062E | | SA-067 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4705 | 3707 | 28 | | | 6292155 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | SA-067 | | | | V | | | 5158-062E | | SA-067 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4706 | 3708 | 29 | | | 6292295 | | | | | PIPE BRACE | | 2 | | | | | BW-180C-2141 | | SA-068 | | | | V | | | 5158-062E | | SA-068 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4707 | 3709 | 30 | | | 6292156 | | | | | PIPE BRACE | | 2 | | | | | BW-180C-2141 | | SA-068 | | | | V | | | 5158-062E | | SA-068 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4708 | 3710 | 31 | | | 6292296 | | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2141 | | SA-069 | | | | V | | | 5158-062E | | SA-069 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4709 | 3711 | 32 | | | 6292157 | | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2141 | | SA-069 | | | | V | | | 5158-062E | | SA-069 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4710 | 3712 | 33 | | | 6292297 | | | | | PIPE PADDLE | | 1 | | | | | BW-180C-2141 | | SA-070 | | | | V | | | 5158-062E | | SA-070 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4711 | 3713 | 34 | | | 6292158 | | | | | PIPE PADDLE | | 1 | | | | | BW-180C-2141 | | SA-070 | | | | V | | | 5158-062E | | SA-070 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4712 | 3714 | 35 | | | 6292507 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2141 | | AO-049 | | | | V | | | 5158-057E | | OA-049 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4713 | 3715 | 1 | | | 6292245 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-312 | | | | V | | | 5158-072E | | SA-312 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4714 | 3716 | 2 | | | 6292272 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-343 | | | | V | | | 5158-073E | | SA-343 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4715 | 3717 | 3 | | | 6292277 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-348 | | | | V | | | 5158-073E | | SA-348 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4716 | 3718 | 4 | | | 6292307 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-388 | | | | V | | | 5158-074E | | SA-388 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4717 | 3719 | 5 | | | 6292308 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-389 | | | | V | | | 5158-074E | | SA-389 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4718 | 3720 | 6 | | | 6292315 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-396 | | | | V | | | 5158-074E | | SA-396 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4719 | 3721 | 7 | | | 6292316 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-397 | | | | V | | | 5158-074E | | SA-397 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4720 | 3722 | 8 | | | 6292317 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-398 | | | | V | | | 5158-074E | | SA-398 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4721 | 3723 | 9 | | | 6292318 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-399 | | | | V | | | 5158-074E | | SA-399 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4722 | 3724 | 10 | | | 6292319 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2142 | | SA-400 | | | | V | | | 5158-074E | | SA-400 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4723 | 3725 | 11 | | | 6292320 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-101 | | | | V | | | 5158-063E | | SA-101 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4724 | 3726 | 12 | | | 6292181 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-101 | | | | V | | | 5158-063E | | SA-101 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4725 | 3727 | 13 | | | 6292321 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-102 | | | | V | | | 5158-063E | | SA-102 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4726 | 3728 | 14 | | | 6292182 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-102 | | | | V | | | 5158-063E | | SA-102 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4727 | 3729 | 15 | | | 6292324 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-105 | | | | V | | | 5158-063E | | SA-105 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4728 | 3730 | 16 | | | 6292185 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-105 | | | | V | | | 5158-063E | | SA-105 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4729 | 3731 | 17 | | | 6292325 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-106 | | | | V | | | 5158-063E | | SA-106 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4730 | 3732 | 18 | | | 6292186 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-106 | | | | V | | | 5158-063E | | SA-106 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4731 | 3733 | 19 | | | 6292327 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-108 | | | | V | | | 5158-063E | | SA-108 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4732 | 3734 | 20 | | | 6292188 | | | | | PIPE TIE | | 1 | | | | | BW-180C-2142 | | SA-108 | | | | V | | | 5158-063E | | SA-108 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4733 | 3735 | 21 | | | 6292328 | | | | | PIPE TIE | | 2 | | | | | BW-180C-2142 | | SA-109 | | | | V | | | 5158-063E | | SA-109 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4734 | 3736 | 22 | | | 6292189 | | | | | PIPE TIE | | 2 | | | | | BW-180C-2142 | | SA-109 | | | | V | | | 5158-063E | | SA-109 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4735 | 3737 | 23 | | | 6292335 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2142 | | SA-116 | | | | V | | | 5158-064E | | SA-116 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4736 | 3738 | 24 | | | 6292196 | | | | | PIPE BRACE | | 1 | | | | | BW-180C-2142 | | SA-116 | | | | V | | | 5158-064E | | SA-116 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4737 | 3739 | 1 | | | 6292397 | | | | | CONNECTION PADDLE | | 2 | | | | | BW-180C-2143 | | AO-041 | | | | V | | | 5158-057E | | AO-041 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4738 | 3740 | 2 | | | 6292499 | | | | | CONNECTION PADDLE | | 2 | | | | | BW-180C-2143 | | AO-041 | | | | V | | | 5158-057E | | AO-041 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4739 | 3741 | 3 | | | 6292399 | | | | | SUPPORT BEAM ASSEMBLY | | 2 | | | | | BW-180C-2143 | | AO-043 | | | | V | | | 5158-057E | | AO-043 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4740 | 3742 | 4 | | | 6292501 | | | | | SUPPORT BEAM ASSEMBLY | | 2 | | | | | BW-180C-2143 | | AO-043 | | | | V | | | 5158-057E | | AO-043 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4741 | 3743 | 5 | | | 6292401 | | | | | CONNECTION PADDLE | | 1 | | | | | BW-180C-2143 | | AO-045 | | | | V | | | 5158-057E | | AO-045 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4742 | 3744 | 6 | | | 6292503 | | | | | CONNECTION PADDLE | | 1 | | | | | BW-180C-2143 | | AO-045 | | | | V | | | 5158-057E | | AO-045 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4743 | 3745 | 7 | | | 6292403 | | | | | CONNECTION PADDLE | | 1 | | | | | BW-180C-2143 | | AO-047 | | | | V | | | 5158-057E | | AO-047 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4744 | 3746 | 8 | | | 6292505 | | | | | CONNECTION PADDLE | | 1 | | | | | BW-180C-2143 | | AO-047 | | | | V | | | 5158-057E | | AO-047 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | discrep'y | IC (PT#) | DESCRIPTION | discrep'y | QTY | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | 7-09 B&W PKG (MARK) | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | COMMENTS | Departure | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4745 | 3747 | 9 | | 6292404 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-048 | V | 5158-057E | AO-048 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4746 | 3748 | 10 | | 6292506 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-048 | V | 5158-057E | AO-048 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4747 | 3749 | 11 | | 6292406 | CONNECTION PADDLE | | 2 | | BW-180C-2143 | | AO-050 | V | 5158-057E | AO-050 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4748 | 3750 | 12 | | 6292508 | CONNECTION PADDLE | | 2 | | BW-180C-2143 | | AO-050 | V | 5158-057E | AO-050 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4749 | 3751 | 13 | | 6292407 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-051 | V | 5158-057E | AO-051 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4750 | 3752 | 14 | | 6292509 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-051 | V | 5158-057E | AO-051 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4751 | 3753 | 15 | | 6292408 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-052 | V | 5158-057E | AO-052 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4752 | 3754 | 16 | | 6292510 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-052 | V | 5158-057E | AO-052 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4753 | 3755 | 17 | | 6292412 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | AO-056 | V | 5158-058E | AO-056 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4754 | 3756 | 18 | | 6292514 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | AO-056 | V | 5158-058E | AO-056 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4755 | 3757 | 19 | | 6292413 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | AO-057 | V | 5158-058E | AO-057 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4756 | 3758 | 20 | | 6292515 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | AO-057 | V | 5158-058E | AO-057 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4757 | 3759 | 21 | | 6292414 | CONNECTION PADDLE | | 2 | | BW-180C-2143 | | AO-058 | V | 5158-057E | AO-058 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4758 | 3760 | 22 | | 6292516 | CONNECTION PADDLE | | 2 | | BW-180C-2143 | | AO-058 | V | 5158-057E | AO-058 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4759 | 3761 | 23 | | 6292416 | CONNECTION PADDLE | | 2 | | BW-180C-2143 | | AO-060 | V | 5158-057E | AO-060 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4760 | 3762 | 24 | | 6292518 | CONNECTION PADDLE | | 2 | | BW-180C-2143 | | AO-060 | V | 5158-057E | AO-060 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4761 | 3763 | 25 | | 6292417 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-061 | V | 5158-057E | AO-061 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4762 | 3764 | 26 | | 6292519 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-061 | V | 5158-057E | AO-061 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4763 | 3765 | 27 | | 6292418 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-062 | V | 5158-057E | AO-062 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4764 | 3766 | 28 | | 6292520 | CONNECTION PADDLE | | 1 | | BW-180C-2143 | | AO-062 | V | 5158-057E | AO-062 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4765 | 3767 | 29 | | 6292421 | CONNECTION PLATE | | 1 | | BW-180C-2143 | | AO-065 | V | 5158-058E | AO-065 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4766 | 3768 | 30 | | 6292523 | CONNECTION PLATE | | 1 | | BW-180C-2143 | | AO-065 | V | 5158-058E | AO-065 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4767 | 3769 | 31 | | 6292529 | TURNING VANE ASSEMBLY | | 9 | | BW-180C-2143 | | AO-071 | V | 5158-070E | AO-071 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4768 | 3770 | 32 | | 6292430 | CONNECTION ANGLE | | 34 | | BW-180C-2143 | | AO-074 | V | 5158-070E | AO-074 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4769 | 3771 | 33 | | 6292532 | CONNECTION ANGLE | | 34 | | BW-180C-2143 | | AO-074 | V | 5158-070E | AO-074 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4770 | 3772 | 34 | | 6292431 | CONNECTION PLATE | | 144 | | BW-180C-2143 | | AO-075 | V | 5158-070E | AO-075 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4771 | 3773 | 35 | | 6292533 | CONNECTION PLATE | | 144 | | BW-180C-2143 | | AO-075 | V | 5158-070E | AO-075 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4772 | 3774 | 36 | | 6292432 | CONNECTION PLATE | | 18 | | BW-180C-2143 | | AO-076 | V | 5158-070E | AO-076 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4773 | 3775 | 37 | | 6292534 | CONNECTION PLATE | | 18 | | BW-180C-2143 | | AO-076 | V | 5158-070E | AO-076 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4774 | 3776 | 38 | | 6292434 | CONNECTION PLATE | | 1 | | BW-180C-2143 | | AO-078 | V | 5158-070E | AO-078 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4775 | 3777 | 39 | | 6292536 | CONNECTION PLATE | | 1 | | BW-180C-2143 | | AO-078 | V | 5158-070E | AO-078 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4776 | 3778 | 40 | | 6292436 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-080 | V | 5158-070E | AO-080 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4777 | 3779 | 41 | | 6292538 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-080 | V | 5158-070E | AO-080 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4778 | 3780 | 42 | | 6292437 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-081 | V | 5158-070E | AO-081 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4779 | 3781 | 43 | | 6292539 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-081 | V | 5158-070E | AO-081 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4780 | 3782 | 44 | | 6292438 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-082 | V | 5158-070E | AO-082 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4781 | 3783 | 45 | | 6292540 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-082 | V | 5158-070E | AO-082 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4782 | 3784 | 46 | | 6292439 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-083 | V | 5158-070E | AO-083 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4783 | 3785 | 47 | | 6292541 | CONNECTION PLATE | | 2 | | BW-180C-2143 | | AO-083 | V | 5158-070E | AO-083 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4784 | 3786 | 48 | | 6292440 | CONNECTION PLATE | | 3 | | BW-180C-2143 | | AO-084 | V | 5158-058E | AO-084 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4785 | 3787 | 49 | | 6292542 | CONNECTION PLATE | | 3 | | BW-180C-2143 | | AO-084 | V | 5158-058E | AO-084 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4786 | 3788 | 50 | | 6292441 | CONNECTION PLATE 1/2"x8"x19" | | 28 | | BW-180C-2143 | | AO-085 | V | 5158-056E | AO-085 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4787 | 3789 | 51 | | 6292543 | CONNECTION PLATE 1/2"x8"x19" | | 28 | | BW-180C-2143 | | AO-085 | V | 5158-071E | AO-085 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4788 | 3790 | 52 | | 6292442 | CONNECTION PLATE 1/2"x8"x17" | | 3 | | BW-180C-2143 | | AO-086 | V | 5158-056E | AO-086 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4789 | 3791 | 53 | | 6292544 | CONNECTION PLATE 1/2"x8"x17" | | 3 | | BW-180C-2143 | | AO-086 | V | 5158-071E | AO-086 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4790 | 3792 | 54 | | 6292443 | CONNECTION PADDLE | | 4 | | BW-180C-2143 | | AO-087 | V | 5158-056E | AO-087 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4791 | 3793 | 55 | | 6292545 | CONNECTION PADDLE | | 4 | | BW-180C-2143 | | AO-087 | V | 5158-071E | AO-087 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4792 | 3794 | 56 | | 6292247 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-014 | V | 5158-062E | SO-014 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4793 | 3795 | 57 | | 6292108 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-014 | V | 5158-060E | SA-014 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4794 | 3796 | 58 | | 6292256 | CONNECTION PLATE | | 76 | | BW-180C-2143 | | SA-023 | V | 5158-072E | SA-023 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4795 | 3797 | 59 | | 6292117 | CONNECTION PLATE | | 76 | | BW-180C-2143 | | SA-023 | V | 5158-059E, | SA-023 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4796 | 3798 | 60 | | 6292260 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-027 | V | 5158-060E | SA-027 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4797 | 3799 | 61 | | 6292121 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-027 | V | 5158-060E | SA-027 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4798 | 3800 | 62 | | 6292261 | CONNECTION PLATE | | 3 | | BW-180C-2143 | | SA-028 | V | 5158-072E | SA-028 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4799 | 3801 | 63 | | 6292122 | CONNECTION PLATE | | 3 | | BW-180C-2143 | | SA-028 | V | 5158-059E | SA-028 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4800 | 3802 | 64 | | 6292264 | CONNECTION PLATE | | 1 | | BW-180C-2143 | | SA-031 | V | 5158-065E | SA-031 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4801 | 3803 | 65 | | 6292125 | CONNECTION PLATE | | 1 | | BW-180C-2143 | | SA-031 | V | 5158-065E | SA-031 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4802 | 3804 | 66 | | 6292289 | CONNECTION PLATE | | 6 | | BW-180C-2143 | | SA-062 | V | 5158-061E | SA-062 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4803 | 3805 | 67 | | 6292150 | CONNECTION PLATE | | 15 | | BW-180C-2143 | | SA-062 | V | 5158-061E | SA-062 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4804 | 3806 | 68 | | 6292290 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-063 | V | 5158-066E | SA-063 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4805 | 3807 | 69 | | 6292151 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-063 | V | 5158-066E | SA-063 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4806 | 3808 | 70 | | 6292291 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-064 | V | 5158-066E | SA-064 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4807 | 3809 | 71 | | 6292152 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-064 | V | 5158-066E | SA-064 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4808 | 3810 | 72 | | 6292292 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-065 | V | 5158-066E | SA-065 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4809 | 3811 | 73 | | 6292153 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-065 | V | 5158-066E | SA-065 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4810 | 3812 | 74 | | 6292293 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-066 | V | 5158-066E | SA-066 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4811 | 3813 | 75 | | 6292154 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-066 | V | 5158-066E | SA-066 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4812 | 3814 | 76 | | 6292183 | TURNING VANE | | 1 | | BW-180C-2143 | | SA-103 | V | 5158-063E | SA-103 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4813 | 3815 | 77 | | 6292332 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-113 | V | 5158-067E | SA-113 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4814 | 3816 | 78 | | 6292193 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-113 | V | 5158-067E | SA-113 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4815 | 3817 | 79 | | 6292333 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-114 | V | 5158-067E | SA-114 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4816 | 3818 | 80 | | 6292194 | SUPPORT BEAM ASSEMBLY | | 1 | | BW-180C-2143 | | SA-114 | V | 5158-067E | SA-114 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4817 | 3819 | 81 | | 6292334 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-115 | V | 5158-067E | SA-115 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4818 | 3820 | 82 | | 6292195 | SUPPORT BEAM ASSEMBLY | | 2 | | BW-180C-2143 | | SA-115 | V | 5158-067E | SA-115 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4819 | 3821 | 83 | | 6292337 | PIPE PADDLE | | 1 | | BW-180C-2143 | | SA-118 | V | 5158-064E | SA-118 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4820 | 3822 | 84 | | 6292198 | PIPE PADDLE | | 1 | | BW-180C-2143 | | SA-118 | V | 5158-064E | SA-118 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4821 | 3823 | 85 | | 6292338 | PIPE PADDLE | | 2 | | BW-180C-2143 | | SA-119 | V | 5158-064E | SA-119 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4822 | 3824 | 86 | | 6292199 | PIPE PADDLE | | 2 | | BW-180C-2143 | | SA-119 | V | 5158-064E | SA-119 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4823 | 3825 | 87 | | 6292339 | PIPE PADDLE | | 1 | | BW-180C-2143 | | SA-120 | V | 5158-064E | SA-120 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4824 | 3826 | 88 | | 6292200 | PIPE PADDLE | | 1 | | BW-180C-2143 | | SA-120 | V | 5158-064E | SA-120 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4825 | 3827 | 89 | D | 6292341 | CORNER CHEVRON | | 25 | D | BW-180C-2143 | D | SB-913 | V | 5158-059E- | SB-913 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | DELTA LIST ADDITIONAL PT#'S | THAILAND | CHANG | MONTICELLO 180C |
| 4826 | 3828 | 90 | | 6292548 | CHEVRON | | 1 | | BW-180C-2143 | | SB-913 | V | 5158-071E | SB-913 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4827 | 3829 | 91 | | 6292446 | CHEVRON | | 1 | | BW-180C-2143 | | SB-913 | V | 5158-056E | SB-913 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4828 | 3830 | 92 | | 6292202 | CORNER CHEVRON | | 25 | | BW-180C-2143 | | SB-913 | V | 5158-059E- | SB-913 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4829 | 3831 | 93 | D | 6292342 | CORNER CHEVRON | | 52 | D | BW-180C-2143 | D | SB-914 | V | 5158-059E- | SB-914 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4830 | 3832 | 94 | | 6292203 | CORNER CHEVRON | D | 52 | | BW-180C-2143 | | SB-914 | V | 5158-061E | SB-914 | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4831 | 3833 | 95 | D | 6292342 | CORNER CHEVRON | | 1 | D | BW-180C-2143 | D | SB-914A | V | 5158-061E | SB-914A | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | 6310348 THRU 6310358, 6310378 THRU 6310389 | THAILAND | CHANG | MONTICELLO 180C |
| 4832 | 3834 | 96 | D | 6292203 | CORNER CHEVRON | D | 1 | D | BW-180C-2143 | D | SB-914A | V | 5158-061E | SB-914A | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4833 | 3835 | 97 | D | 6292342 | CORNER CHEVRON | | 1 | D | BW-180C-2143 | D | SB-914B | V | 5158-061E | SB-914B | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4834 | 3836 | 98 | D | 6292203 | CORNER CHEVRON | D | 1 | D | BW-180C-2143 | D | SB-914B | V | 5158-061E | SB-914B | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4835 | 3837 | 99 | D | 6292342 | CORNER CHEVRON | | 1 | D | BW-180C-2143 | D | SB-914C | V | 5158-061E | SB-914C | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4836 | 3838 | 100 | D | 6292203 | CORNER CHEVRON | D | 1 | D | BW-180C-2143 | D | SB-914C | V | 5158-061E | SB-914C | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |
| 4837 | 3839 | 101 | D | 6292342 | CORNER CHEVRON | | 1 | D | BW-180C-2143 | D | SB-914D | V | 5158-061E | SB-914D | N/A | BAX065719 | SN0020 | EUROTECH | W | W7 | K | | THAILAND | CHANG | MONTICELLO 180C |

Inventory List

180C Yard Monticello

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 4838 | 3840 | 102 | | D | 6292203 | | | | | CORNER CHEVRON | D | 1 | | | | D | BW-180C-2143 | D | SB-914D | | | | V | | | 5158-073E | | SB-914D | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4839 | 3841 | 103 | | D | 6292342 | | | | | CORNER CHEVRON | | 1 | | | | D | BW-180C-2143 | D | SB-914F | | | | V | | | 5158-073E | | SB-914F | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4840 | 3842 | 104 | | D | 6292203 | | | | | CORNER CHEVRON | D | 1 | | | | D | BW-180C-2143 | D | SB-914F | | | | V | | | 5158-073E | | SB-914F | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4841 | 3843 | 105 | | D | 6292342 | | | | | CORNER CHEVRON | | 1 | | | | D | BW-180C-2143 | D | SB-914G | | | | V | | | 5158-073E | | SB-914G | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4842 | 3844 | 106 | | D | 6292203 | | | | | CORNER CHEVRON | D | 1 | | | | D | BW-180C-2143 | D | SB-914G | | | | V | | | 5158-073E | | SB-914G | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4843 | 3845 | 107 | | D | 6292342 | | | | | CORNER CHEVRON | | 1 | | | | D | BW-180C-2143 | D | SB-914H | | | | V | | | 5158-073E | | SB-914H | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4844 | 3846 | 108 | | D | 6292203 | | | | | CORNER CHEVRON | D | 1 | | | | D | BW-180C-2143 | D | SB-914H | | | | V | | | 5158-073E | | SB-914H | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4845 | 3847 | 109 | | D | 6292342 | | | | | CORNER CHEVRON | | 1 | | | | D | BW-180C-2143 | D | SB-914K | | | | V | | | 5158-073E | | SB-914K | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4846 | 3848 | 110 | | D | 6292203 | | | | | CORNER CHEVRON | D | 1 | | | | D | BW-180C-2143 | D | SB-914K | | | | V | | | 5158-073E | | SB-914K | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4847 | 3849 | 111 | | D | 6292343 | | | | | CORNER CHEVRON | D | 92 | | | | D | BW-180C-2143 | D | SB-915 | | | | V | | | 5158-059E- | | SB-915 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4848 | 3850 | 112 | | | 6292549 | | | | | CHEVRON | | 20 | | | | | BW-180C-2143 | | SB-915 | | | | V | | | 5158-057E, | | SB-915 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | DELTA LIST ADDITIONAL PT#'S IN 2143 | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4849 | 3851 | 113 | | | 6292447 | | | | | CHEVRON | | 20 | | | | | BW-180C-2143 | | SB-915 | | | | V | | | 5158-056E, | | SB-915 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4850 | 3852 | 114 | | | 6292203 | | | | | CORNER CHEVRON | D | 92 | | | | | BW-180C-2143 | D | SB-915 | | | | V | | | 5158-059E- | | SB-915 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4851 | 3853 | 115 | | D | 6292343 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915A | | | | V | | | 5158-063E- | | SB-915A | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4852 | 3854 | 116 | | D | 6292203 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915A | | | | V | | | 5158-063E- | | SB-915A | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4853 | 3855 | 117 | | D | 6292343 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915B | | | | V | | | 5158-063E- | | SB-915B | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4854 | 3856 | 118 | | D | 6292203 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915B | | | | V | | | 5158-063E- | | SB-915B | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4855 | 3857 | 119 | | D | 6292343 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915C | | | | V | | | 5158-063E- | | SB-915C | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4856 | 3858 | 120 | | D | 6292203 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915C | | | | V | | | 5158-063E- | | SB-915C | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4857 | 3859 | 121 | | D | 6292343 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915D | | | | V | | | 5158-063E- | | SB-915D | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4858 | 3860 | 122 | | D | 6292203 | | | | | CORNER CHEVRON | D | 2 | | | | D | BW-180C-2143 | D | SB-915D | | | | V | | | 5158-063E- | | SB-915D | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4859 | 3861 | 123 | | | 6292190 | | | | | FULL AIR FOIL | | 1 | | | | | BW-180C-2143 | | SA-110 | | | | V | | | 5158-063E | | SA110 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4860 | 3862 | 124 | | | 6292309 | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2143 | | SA-390 | | | | V | | | 5158-074E | | SA-390 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | W | W7 | K | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4861 | 3863 | 1 | | V | NOT INCLUDED | 6319021 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2144 | | BOF-4 | | | | V | | | 6093-13J | | BOF-4 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4862 | 3864 | 2 | | V | NOT INCLUDED | 6319037 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2144 | | BOF-20 | | | | V | | | 6093-13J | | BOF-20 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4863 | 3865 | 3 | | V | NOT INCLUDED | 6319136 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2144 | | BOF-204 | | | | V | | | 6093-41J | | BOF204 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4864 | 3866 | 4 | | V | NOT INCLUDED | 6319152 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2144 | | BOF-220 | | | | V | | | 6093-41J | | BOF220 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4865 | 3867 | 5 | | V,D | NOT INCLUDED | n/a | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2144 | D | BOF-228 | | | | V | | | 6093-41J | | BOF228 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4866 | 3868 | 1 | | V | NOT INCLUDED | 6319041 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-24 | | | | V | | | 6093-13J | | BOF-24 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4867 | 3869 | 2 | | V | NOT INCLUDED | 6319043 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-26 | | | | V | | | 6093-13J | | BOF-26 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4868 | 3870 | 3 | | V | NOT INCLUDED | 6319045 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-28 | | | | V | | | 6093-13J | | BOF-28 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4869 | 3871 | 4 | | V | NOT INCLUDED | 6319156 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-224 | | | | V | | | 6093-41J | | BOF-224 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4870 | 3872 | 5 | | V,D | NOT INCLUDED | n/a | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | D | BOF-226 | | | | V | | | 6093-41J | | BOF-226 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4871 | 3873 | 6 | | V | NOT INCLUDED | 6319161 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-229 | | | | V | | | 6093-41J | | BOF-229 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4872 | 3874 | 7 | | V | NOT INCLUDED | 6318263 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-308 | | | | V | | | 6093-025J | | BOF-308 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4873 | 3875 | 8 | | V | NOT INCLUDED | 6318264 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-309 | | | | V | | | 6093-025J | | BOF-309 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4874 | 3876 | 9 | | V | NOT INCLUDED | 6318350 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-408 | | | | V | | | 6093-065J | | BOF-408 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4875 | 3877 | 10 | | V | NOT INCLUDED | 6318351 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2145 | | BOF-409 | | | | V | | | 6093-065J | | BOF-409 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4876 | 3878 | 1 | | V | NOT INCLUDED | 6319019 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2146 | | BOF-2 | | | | V | | | 6093-13J | | BOF-2 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | DELTA LIST ADDITIONAL PT#'S IN 2146 | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4877 | 3879 | 2 | | V | NOT INCLUDED | 6319050 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2146 | | BOF-33 | | | | V | | | 6093-13J | | BOF-33 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4878 | 3880 | 3 | | V | NOT INCLUDED | 6319051 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2146 | | BOF-34 | | | | V | | | 6093-13J | | BOF-34 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4879 | 3881 | 4 | | V | NOT INCLUDED | 6319134 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2146 | | BOF-202 | | | | V | | | 6093-41J | | BOF-202 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4880 | 3882 | 5 | | V | NOT INCLUDED | 6319165 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2146 | | BOF-233 | | | | V | | | 6093-41J | | BOF-233 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4881 | 3883 | 6 | | V | NOT INCLUDED | 6319166 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2146 | | BOF-234 | | | | V | | | 6093-41J | | BOF-234 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4882 | 3884 | 1 | | V | NOT INCLUDED | 6319018 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-1 | | | | V | | | 6093-13J | | BOF-1 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4883 | 3885 | 2 | | V | NOT INCLUDED | 6319033 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-16 | | | | V | | | 6093-13J | | BOF-16 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4884 | 3886 | 3 | | V | NOT INCLUDED | 6319040 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-23 | | | | V | | | 6093-13J | | BOF-23 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4885 | 3887 | 4 | | V | NOT INCLUDED | 6319133 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-201 | | | | V | | | 6093-41J | | BOF-201 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4886 | 3888 | 5 | | V | NOT INCLUDED | 6319137 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-205 | | | | V | | | 6093-41J | | BOF-205 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4887 | 3889 | 6 | | V | NOT INCLUDED | 6319148 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-216 | | | | V | | | 6093-41JJ | | BOF-216 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4888 | 3890 | 7 | | V | NOT INCLUDED | 6319155 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-223 | | | | V | | | 6093-41J | | BOF-223 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4889 | 3891 | 8 | | V | NOT INCLUDED | 6319022 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2147 | | BOF-5 | | | | V | | | 6093-13J | | BOF-5 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4890 | 3892 | 1 | | V | NOT INCLUDED | 6319030 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2148 | | BOF-13 | | | | V | | | 6093-13J | | BOF-13 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4891 | 3893 | 2 | | V | NOT INCLUDED | 6319145 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2148 | | BOF-213 | | | | V | | | 6093-41J | | BOF-213 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4892 | 3894 | 3 | | V | NOT INCLUDED | 6319057 | | | | PIPE TIE | | 2 | | | | | BW-180C-2148 | | BOF-40 | | | | V | | | 6093-14J&4 | | BOF-40 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4893 | 3895 | 4 | | V | NOT INCLUDED | 6319059 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-42 | | | | V | | | 6093-14J&4 | | BOF-42 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4894 | 3896 | 5 | | V | NOT INCLUDED | 6319063 | | | | PIPE TIE | | 2 | | | | | BW-180C-2148 | | BOF-46 | | | | V | | | 6093-14J&4 | | BOF-46 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4895 | 3897 | 6 | | V | NOT INCLUDED | 6319065 | | | | PIPE TIE | | 2 | | | | | BW-180C-2148 | | BOF-48 | | | | V | | | 6093-14J&4 | | BOF-48 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4896 | 3898 | 7 | | V | NOT INCLUDED | 6318354 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2148 | | BOF-412 | | | | V | | | 6093-066J | | BOF-412 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4897 | 3899 | 8 | | V | NOT INCLUDED | 6318355 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2148 | | BOF-413 | | | | V | | | 6093-067J | | BOF-413 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4898 | 3900 | 9 | | V | NOT INCLUDED | 6318356 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2148 | | BOF-414 | | | | V | | | 6093-066J | | BOF-414 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4899 | 3901 | 10 | | V | NOT INCLUDED | 6319102 | | | | TURNING VANE | | 1 | | | | | BW-180C-2148 | | BOF-86 | | | | V | | | 6093-058J | | BOF-86 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4900 | 3902 | 11 | | V | NOT INCLUDED | 6319119 | | | | TURNING VANE | | 1 | | | | | BW-180C-2148 | | BOF-181 | | | | V | | | 6093-061J | | BOF-181 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4901 | 3903 | 12 | | V | NOT INCLUDED | 6319107 | | | | TURNING VANE | | 1 | | | | | BW-180C-2148 | | BOF-91 | | | | V | | | 6093-059J | | BOF-91 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4902 | 3904 | 13 | | V | NOT INCLUDED | 6319108 | | | | TURNING VANE | | 1 | | | | | BW-180C-2148 | | BOF-92 | | | | V | | | 6093-059J | | BOF-92 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4903 | 3905 | 14 | | V | NOT INCLUDED | 6319124 | | | | TURNING VANE | | 1 | | | | | BW-180C-2148 | | BOF-186 | | | | V | | | 6093-061J | | BOF-186 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4904 | 3906 | 15 | | V,D | NOT INCLUDED | n/a | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-328 | | | | V | | | 6093-028J& | | BOF-328 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4905 | 3907 | 16 | | V | NOT INCLUDED | 6318291 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-336 | | | | V | | | 6093-029J& | | BOF-336 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4906 | 3908 | 17 | | V | NOT INCLUDED | 6318292 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-337 | | | | V | | | 6093-029J& | | BOF-337 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4907 | 3909 | 18 | | V | NOT INCLUDED | 6318293 | | | | PIPE TIE | | 2 | | | | | BW-180C-2148 | | BOF-338 | | | | V | | | 6093-029J& | | BOF-338 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4908 | 3910 | 19 | | V | NOT INCLUDED | 6318294 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-339 | | | | V | | | 6093-029J& | | BOF-339 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4909 | 3911 | 20 | | V | NOT INCLUDED | 6318295 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-340 | | | | V | | | 6093-029J& | | BOF-340 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4910 | 3912 | 21 | | V | NOT INCLUDED | 6318299 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-344 | | | | V | | | 6093-029J& | | BOF-344 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4911 | 3913 | 22 | | V | NOT INCLUDED | 6318300 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-345 | | | | V | | | 6093-029J& | | BOF-345 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4912 | 3914 | 23 | | V | NOT INCLUDED | 6318302 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-347 | | | | V | | | 6093-030J | | BOF-347 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4913 | 3915 | 24 | | V | NOT INCLUDED | 6319066 | | | | PIPE TIE | | 1 | | | | | BW-180C-2148 | | BOF-49 | | | | V | | | 6093-14J&4 | | BOF-49 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4914 | 3916 | 25 | | V | NOT INCLUDED | 6319070 | | | | PIPE TIE | | 2 | | | | | BW-180C-2148 | | BOF-53 | | | | V | | | 6093-14J&4 | | BOF-53 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4915 | 3917 | 1 | | V | NOT INCLUDED | 6318265 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2149 | | BOF-310 | | | | V | | | 6093-026J | | BOF-310 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4916 | 3918 | 2 | | V | NOT INCLUDED | 6318270 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2149 | | BOF-315 | | | | V | | | 6093-027J | | BOF-315 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4917 | 3919 | 3 | | V | NOT INCLUDED | 6318352 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2149 | | BOF-410 | | | | V | | | 6093-066J | | BOF-410 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4918 | 3920 | 4 | | V | NOT INCLUDED | 6318357 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2149 | | BOF-415 | | | | V | | | 6093-067J | | BOF-415 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4919 | 3921 | 5 | | V | NOT INCLUDED | 6318359 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2149 | | BOF-417 | | | | V | | | 6093-067J | | BOF-417 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4920 | 3922 | 1 | | V | NOT INCLUDED | 6319020 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-3 | | | | V | | | 6093-13J | | BOF-3 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4921 | 3923 | 2 | | V | NOT INCLUDED | 6319026 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-9 | | | | V | | | 6093-13J | | BOF-9 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4922 | 3924 | 3 | | V | NOT INCLUDED | 6319027 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-10 | | | | V | | | 6093-13J | | BOF-10 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4923 | 3925 | 4 | | V | NOT INCLUDED | 6319036 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-19 | | | | V | | | 6093-13J | | BOF-19 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4924 | 3926 | 5 | | V | NOT INCLUDED | 6319135 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-203 | | | | V | | | 6093-41 | | BOF-203 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4925 | 3927 | 6 | | V | NOT INCLUDED | 6319141 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-209 | | | | V | | | 6093-41 | | BOF-209 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4926 | 3928 | 7 | | V | NOT INCLUDED | 6319142 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-210 | | | | V | | | 6093-41 | | BOF-210 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4927 | 3929 | 8 | | V | NOT INCLUDED | 6319151 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2150 | | BOF-219 | | | | V | | | 6093-41 | | BOF-219 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4928 | 3930 | 1 | | V | NOT INCLUDED | 6318254 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2151 | | BOF-300 | | | | V | | | 6093-027J | | BOF-300 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4929 | 3931 | 2 | | V | NOT INCLUDED | 6318256 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2151 | | BOF-301 | | | | V | | | 6093-026J | | BOF-301 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 4930 | 3932 | 3 | | V | NOT INCLUDED | 6318342 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2151 | | BOF-400 | | | | V | | | 6093-067J | | BOF-400 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | discrep'y | IC (PT#) | DELTA (IC) | DESCRIPTION | QTY | PKG # | SUB-ITEM(MARK#) | discrep'y | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | COMMENTS | Departure | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4931 | 3933 | 4 | | V | NOT INCLUDED | 6318343 | PANEL ASSEMBLY | 1 | BW-180C-2151 | BOF-401 | V | 6093-066J | BOF-401 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4932 | 3934 | 1 | | V | NOT INCLUDED | 6319023 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-6 | V | 6093-13J | BOF-6 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4933 | 3935 | 2 | | V | NOT INCLUDED | 6319024 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-7 | V | 6093-13J | BOF-7 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4934 | 3936 | 3 | | V | NOT INCLUDED | 6319028 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-11 | V | 6093-13J | BOF-11 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4935 | 3937 | 4 | | V | NOT INCLUDED | 6319034 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-17 | V | 6093-13J | BOF-17 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4936 | 3938 | 5 | | V | NOT INCLUDED | 6319035 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-18 | V | 6093-13J | BOF-18 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4937 | 3939 | 6 | | V | NOT INCLUDED | 6319138 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-206 | V | 6093-41J | BOF-206 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4938 | 3940 | 7 | | V | NOT INCLUDED | 6319139 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-207 | V | 6093-41J | BOF-207 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4939 | 3941 | 8 | | V | NOT INCLUDED | 6319143 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-211 | V | 6093-41J | BOF-211 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4940 | 3942 | 9 | | V | NOT INCLUDED | 6319149 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-217 | V | 6093-41J | BOF-217 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4941 | 3943 | 10 | | V | NOT INCLUDED | 6319150 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-218 | V | 6093-41J | BOF-218 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4942 | 3944 | 11 | | V | NOT INCLUDED | 6318259 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-304 | V | 6093-25J | BOF-304 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4943 | 3945 | 12 | | V | NOT INCLUDED | 6318260 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-305 | V | 6093-25J | BOF-305 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4944 | 3946 | 13 | | V | NOT INCLUDED | 6318346 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-404 | V | 6093-65J | BOF-404 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4945 | 3947 | 14 | | V | NOT INCLUDED | 6318347 | PANEL ASSEMBLY | 1 | BW-180C-2152 | BOF-405 | V | 6093-65J | BOF-405 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4946 | 3948 | 1 | | V | NOT INCLUDED | 6319029 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-12 | V | 6093-13 | BOF-12 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4947 | 3949 | 2 | | V | NOT INCLUDED | 6319031 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-14 | V | 6093-13 | BOF-14 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4948 | 3950 | 3 | | V | NOT INCLUDED | 6319038 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-21 | V | 6093-13 | BOF-21 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4949 | 3951 | 4 | | V | NOT INCLUDED | 6319039 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-22 | V | 6093-13 | BOF-22 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4950 | 3952 | 5 | | V | NOT INCLUDED | 6319144 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-212 | V | 6093-41 | BOF-212 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4951 | 3953 | 6 | | V | NOT INCLUDED | 6319146 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-214 | V | 6093-41 | BOF-214 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4952 | 3954 | 7 | | V | NOT INCLUDED | 6319153 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-221 | V | 6093-41 | BOF-221 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4953 | 3955 | 8 | | V | NOT INCLUDED | 6319154 | PANEL ASSEMBLY | 1 | BW-180C-2153 | BOF-222 | V | 6093-41 | BOF-222 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4954 | 3956 | 1 | | V | NOT INCLUDED | 6319123 | TURNING VANE | 1 | BW-180C-2154 | BOF-185 | V | 6093-061J | BOF-185 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4955 | 3957 | 2 | | V | NOT INCLUDED | 6318258 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-303 | V | 6093-025J | BOF-303 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4956 | 3958 | 3 | | V | NOT INCLUDED | 6318267 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-312 | V | 6093-026J | BOF-312 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4957 | 3959 | 4 | | V | NOT INCLUDED | 6318268 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-313 | V | 6093-027J | BOF-313 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4958 | 3960 | 5 | | V | NOT INCLUDED | 6318269 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-314 | V | 6093-026J | BOF-314 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4959 | 3961 | 6 | | V | NOT INCLUDED | 6318320 | PERFORATED PLATE | 8 | BW-180C-2154 | BOF-365 | V | 6093-063J | BOF-365 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4960 | 3962 | 7 | | V | NOT INCLUDED | 6318321 | PERFORATED PLATE | 38 | BW-180C-2154 | BOF-366 | V | 6093-063J | BOF-366 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4961 | 3963 | 8 | | V | NOT INCLUDED | 6318322 | PERFORATED PLATE | 2 | BW-180C-2154 | BOF-367 | V | 6093-065J | BOF-367 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4962 | 3964 | 9 | | V | NOT INCLUDED | 6318345 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-403 | V | 6093-065J | BOF-403 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4963 | 3965 | 10 | | V | NOT INCLUDED | 6319025 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-8 | V | 6093-013J | BOF-8 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4964 | 3966 | 11 | | V | NOT INCLUDED | 6319140 | PANEL ASSEMBLY | 1 | BW-180C-2154 | BOF-208 | V | 6093-041J | BOF-208 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4965 | 3967 | 1 | | V | NOT INCLUDED | 6319049 | PANEL ASSEMBLY | 1 | BW-180C-2155 | BOF-32 | V | 6093-13J | BOF-32 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4966 | 3968 | 2 | | V | NOT INCLUDED | 6319164 | PANEL ASSEMBLY | 1 | BW-180C-2155 | BOF-232 | V | 6093-41J | BOF-232 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4967 | 3969 | 3 | | V | NOT INCLUDED | 6319080 | PIPE TIE | 4 | BW-180C-2155 | BOF-64 | V | 6093-15J&4 | BOF-64 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4968 | 3970 | 4 | | V | NOT INCLUDED | 6319081 | PIPE TIE | 2 | BW-180C-2155 | BOF-65 | V | 6093-15J&4 | BOF-65 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4969 | 3971 | 5 | | V | NOT INCLUDED | 6319082 | PIPE TIE | 2 | BW-180C-2155 | BOF-66 | V | 6093-15J&4 | BOF-66 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4970 | 3972 | 6 | | V | NOT INCLUDED | 6319086 | PIPE TIE | 2 | BW-180C-2155 | BOF-70 | V | 6093-15J&4 | BOF-70 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4971 | 3973 | 7 | | V | NOT INCLUDED | 6319087 | PIPE TIE | 2 | BW-180C-2155 | BOF-71 | V | 6093-15J&4 | BOF-71 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4972 | 3974 | 8 | | V | NOT INCLUDED | 6319088 | PIPE TIE | 3 | BW-180C-2155 | BOF-72 | V | 6093-15J&4 | BOF-72 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4973 | 3975 | 9 | | V | NOT INCLUDED | 6319089 | PIPE TIE | 2 | BW-180C-2155 | BOF-73 | V | 6093-15J&4 | BOF-73 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4974 | 3976 | 10 | | V | NOT INCLUDED | 6319091 | PIPE TIE | 2 | BW-180C-2155 | BOF-75 | V | 6093-15J&4 | BOF-75 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4975 | 3977 | 11 | | V | NOT INCLUDED | 6319092 | PIPE TIE | 2 | BW-180C-2155 | BOF-76 | V | 6093-15J&4 | BOF-76 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4976 | 3978 | 12 | | V | NOT INCLUDED | 6318257 | PANEL ASSEMBLY | 1 | BW-180C-2155 | BOF-302 | V | 6093-25J | BOF-302 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4977 | 3979 | 13 | | V | NOT INCLUDED | 6318344 | PANEL ASSEMBLY | 1 | BW-180C-2155 | BOF-402 | V | 6093-65J | BOF-402 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4978 | 3980 | 14 | | V | NOT INCLUDED | 6319097 | TURNING VANE | 1 | BW-180C-2155 | BOF-81 | V | 6093-6158J | BOF-61 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4979 | 3981 | 1 | | V | NOT INCLUDED | 6319032 | PANEL ASSEMBLY | 1 | BW-180C-2156 | BOF-15 | V | 6093-13J | BOF-15 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4980 | 3982 | 2 | | V | NOT INCLUDED | 6319046 | PANEL ASSEMBLY | 1 | BW-180C-2156 | BOF-29 | V | 6093-13J | BOF-29 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT'S FROM DELTA, DELTA LIST ADDITONAL PT'S | THAILAND | CHANG | MONTICELLO 180C |
| 4981 | 3983 | 3 | | V | NOT INCLUDED | 6319098 | TURNING VANE | 1 | BW-180C-2156 | BOF-82 | V | 6093-58J | BOF-82 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4982 | 3984 | 4 | | V | NOT INCLUDED | 6319099 | TURNING VANE | 1 | BW-180C-2156 | BOF-83 | V | 6093-58J | BOF-83 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4983 | 3985 | 5 | | V | NOT INCLUDED | 6319100 | TURNING VANE | 1 | BW-180C-2156 | BOF-84 | V | 6093-58J | BOF-84 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4984 | 3986 | 6 | | V | NOT INCLUDED | 6319101 | TURNING VANE | 1 | BW-180C-2156 | BOF-85 | V | 6093-58J | BOF-85 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4985 | 3987 | 7 | | V | NOT INCLUDED | 6319103 | TURNING VANE | 1 | BW-180C-2156 | BOF-87 | V | 6093-58J | BOF-87 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4986 | 3988 | 8 | | V | NOT INCLUDED | 6319104 | TURNING VANE | 1 | BW-180C-2156 | BOF-88 | V | 6093-58J | BOF-88 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4987 | 3989 | 9 | | V | NOT INCLUDED | 6319114 | TURNING VANE | 1 | BW-180C-2156 | BOF-98 | V | 6093-59J | BOF-98 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4988 | 3990 | 10 | | V | NOT INCLUDED | 6319115 | TURNING VANE | 1 | BW-180C-2156 | BOF-99 | V | 6093-59J | BOF-99 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4989 | 3991 | 11 | | V | NOT INCLUDED | 6319120 | TURNING VANE | 1 | BW-180C-2156 | BOF-182 | V | 6093-61J | BOF-182 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4990 | 3992 | 12 | | V | NOT INCLUDED | 6319121 | TURNING VANE | 1 | BW-180C-2156 | BOF-183 | V | 6093-61J | BOF-183 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4991 | 3993 | 13 | | V | NOT INCLUDED | 6319122 | TURNING VANE | 1 | BW-180C-2156 | BOF-184 | V | 6093-61J | BOF-184 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4992 | 3994 | 14 | | V | NOT INCLUDED | 6319125 | TURNING VANE | 1 | BW-180C-2156 | BOF-187 | V | 6093-61J | BOF-187 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4993 | 3995 | 15 | | V | NOT INCLUDED | 6319126 | TURNING VANE | 1 | BW-180C-2156 | BOF-188 | V | 6093-61J | BOF-188 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4994 | 3996 | 16 | | V | NOT INCLUDED | 6319147 | PANEL ASSEMBLY | 1 | BW-180C-2156 | BOF-215 | V | 6093-41J | BOF-215 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4995 | 3997 | 1 | | V | NOT INCLUDED | 6319047 | PANEL ASSEMBLY | 1 | BW-180C-2157 | BOF-30 | V | 6093-13J | BOF-30 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4996 | 3998 | 2 | | V | NOT INCLUDED | 6319162 | PANEL ASSEMBLY | 1 | BW-180C-2157 | BOF-230 | V | 6093-41J | BOF-230 | N/A | BAX065719 | SN0020 | EUROTECH | | THAILAND | CHANG | MONTICELLO 180C |
| 4997 | 3999 | 3 | | V | NOT INCLUDED | 6319107 | TURNING VANE | 3 | BW-180C-2157 | BOF-91 | V | 6093-059J | BOF-91 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4998 | 4000 | 4 | | V | NOT INCLUDED | 6319108 | TURNING VANE | 4 | BW-180C-2157 | BOF-92 | V | 6093-059J | BOF-92 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 4999 | 4001 | 5 | | V | NOT INCLUDED | 6319058 | PIPE TIE | 1 | BW-180C-2157 | BOF-41 | V | 6093-14J&4 | BOF-41 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5000 | 4002 | 6 | | V | NOT INCLUDED | 6319059 | PIPE TIE | 1 | BW-180C-2157 | BOF-42 | V | 6093-14J&4 | BOF-42 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5001 | 4003 | 7 | | V | NOT INCLUDED | 6319064 | PIPE TIE | 2 | BW-180C-2157 | BOF-47 | V | 6093-14J&4 | BOF-47 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5002 | 4004 | 8 | | V | NOT INCLUDED | 6319083 | PIPE TIE | 4 | BW-180C-2157 | BOF-67 | V | 6093-15J&4 | BOF-67 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5003 | 4005 | 9 | | V | NOT INCLUDED | 6319105 | PIPE TIE | 3 | BW-180C-2157 | BOF-89 | V | 6093-59J&6 | BOF-89 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5004 | 4006 | 10 | | V | NOT INCLUDED | 6319061 | PIPE TIE | 2 | BW-180C-2157 | BOF-44 | V | 6093-14J&4 | BOF-44 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5005 | 4007 | 11 | | V | NOT INCLUDED | 6319062 | PIPE TIE | 2 | BW-180C-2157 | BOF-45 | V | 6093-14J&4 | BOF-45 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5006 | 4008 | 12 | | V | NOT INCLUDED | 6319066 | PIPE TIE | 1 | BW-180C-2157 | BOF-49 | V | 6093-14J&4 | BOF-49 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5007 | 4009 | 13 | | V | NOT INCLUDED | 6319067 | PIPE TIE | 1 | BW-180C-2157 | BOF-50 | V | 6093-14J&4 | BOF-50 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5008 | 4010 | 14 | | V | NOT INCLUDED | 6319068 | PIPE TIE | 1 | BW-180C-2157 | BOF-51 | V | 6093-14J&4 | BOF-51 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5009 | 4011 | 15 | | V | NOT INCLUDED | 6319069 | PIPE TIE | 2 | BW-180C-2157 | BOF-52 | V | 6093-14J&4 | BOF-52 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5010 | 4012 | 16 | | V | NOT INCLUDED | 6319071 | PIPE TIE | 2 | BW-180C-2157 | BOF-54 | V | 6093-14J&4 | BOF-54 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5011 | 4013 | 17 | | V | NOT INCLUDED | 6319073 | PIPE TIE | 2 | BW-180C-2157 | BOF-56 | V | 6093-14J&4 | BOF-56 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5012 | 4014 | 18 | | V | NOT INCLUDED | 6319075 | PIPE TIE | 2 | BW-180C-2157 | BOF-58 | V | 6093-14J&4 | BOF-58 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5013 | 4015 | 1 | | V | NOT INCLUDED | 6319044 | PANEL ASSEMBLY | 1 | BW-180C-2158 | BOF-27 | V | 6093-13J | BOF-27 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5014 | 4016 | 2 | | V | NOT INCLUDED | 6319159 | PANEL ASSEMBLY | 1 | BW-180C-2158 | BOF-227 | V | 6093-41J | BOF-227 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5015 | 4017 | 3 | | V | NOT INCLUDED | 6318262 | PANEL ASSEMBLY | 1 | BW-180C-2158 | BOF-307 | V | 6093-025J | BOF-307 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5016 | 4018 | 4 | | V | NOT INCLUDED | 6318284 | PIPE TIE | 1 | BW-180C-2158 | BOF-329 | V | 6093-028J& | BOF-329 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5017 | 4019 | 5 | | V | NOT INCLUDED | 6318349 | PANEL ASSEMBLY | 1 | BW-180C-2158 | BOF-407 | V | 6093-065J | BOF-407 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5018 | 4020 | 6 | | V | NOT INCLUDED | 6319105 | PIPE TIE | 10 | BW-180C-2158 | BOF-89 | V | 6093-059J& | BOF-89 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5019 | 4021 | 7 | | V | NOT INCLUDED | 6319106 | PIPE TIE | 5 | BW-180C-2158 | BOF-90 | V | 6093-059J& | BOF-90 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5020 | 4022 | 8 | | V | NOT INCLUDED | 6319052 | PL 3/4"x7-7/8"x7-7/8" | 22 | BW-180C-2158 | BOF-35 | V | 6093-13J&4 | BOF-35 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5021 | 4023 | 9 | | V | NOT INCLUDED | 6319053 | PL 3/8"x6"x16" | 70 | BW-180C-2158 | BOF-36 | V | 6093-13J&4 | BOF-36 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5022 | 4024 | 10 | | V | NOT INCLUDED | 6319054 | PL 3/4"x6"x11-7/8" | 8 | BW-180C-2158 | BOF-37 | V | 6093-13J&4 | BOF-37 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |
| 5023 | 4025 | 11 | | V | NOT INCLUDED | 6319055 | PL 3/4"x11-7/8"x31-1/2" | 4 | BW-180C-2158 | BOF-38 | V | 6093-13J&4 | BOF-38 | N/A | BAX065719 | SN0020 | EUROTECH | B&W PT#'S FROM DELTA | THAILAND | CHANG | MONTICELLO 180C |

Inventory List

180C Yard Monticello

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 5024 | 4026 | 12 | | V | NOT INCLUDED | 6319056 | | | | SPLICE BEAM | | 6 | | | | | BW-180C-2158 | | BOF-39 | | | | V | | | 6093-13J&4 | | BOF-39 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5025 | 4027 | 13 | | V | NOT INCLUDED | 6319090 | | | | PL 3/4"x6-7/8"x13-3/4" | | 4 | | | | | BW-180C-2158 | | BOF-74 | | | | V | | | 6093-15J&4 | | BOF-74 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5026 | 4028 | 14 | | D | NOT INCLUDED | 6036631 | | | | GRAB IRON | D | 4 | | | | | BW-180C-2158 | D | BOF-77 | | | | V | | | 6093-13J&4 | | BOF-77 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5027 | 4029 | 15 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 16 | | | | | BW-180C-2158 | | SB-913 | | | | V | | | 6093-13J&4 | | SB-913 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5028 | 4030 | 16 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 2 | | | | | BW-180C-2158 | | SB-913A | | | | V | | | 6093-13J&4 | | SB-913A | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5029 | 4031 | 17 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 2 | | | | | BW-180C-2158 | | SB-913B | | | | V | | | 6093-13J&4 | | SB-913B | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5030 | 4032 | 18 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 2 | | | | | BW-180C-2158 | | SB-913AA | | | | V | | | 6093-13J&4 | | SB-913AA | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5031 | 4033 | 19 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 2 | | | | | BW-180C-2158 | | SB-913BB | | | | V | | | 6093-13J&4 | | SB-913BB | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5032 | 4034 | 20 | | V | NOT INCLUDED | 6319172 | | | | CHEVRON | | 75 | | | | | BW-180C-2158 | | SB-914 | | | | V | | | 6093-13J&4 | | SB-914 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5033 | 4035 | 21 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 2 | | | | | BW-180C-2158 | | SB-914A | | | | V | | | 6093-13J&4 | | SB-914A | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5034 | 4036 | 22 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-914B | | | | V | | | 6093-13J&4 | | SB-914B | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5035 | 4037 | 23 | | V | NOT INCLUDED | 6319174 | | | | CHEVRON | | 2 | | | | | BW-180C-2158 | | SB-914AA | | | | V | | | 6093-13J&4 | | SB-914AA | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5036 | 4038 | 24 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-914BB | | | | V | | | 6093-13J&4 | | SB-914BB | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5037 | 4039 | 25 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-914C | | | | V | | | 6093-26J,2 | | SB-914C | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5038 | 4040 | 26 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-914D | | | | V | | | 6093-26J,2 | | SB-914D | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5039 | 4041 | 27 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-914CC | | | | V | | | 6093-26J,2 | | SB-914CC | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5040 | 4042 | 28 | | V,D | NOT INCLUDED | | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-914DD | | | | V | | | 6093-26J,2 | | SB-914DD | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5041 | 4043 | 29 | | V | NOT INCLUDED | 6318366 | | | | CHEVRON | | 56 | | | | | BW-180C-2158 | | SB-915 | | | | V | | | 6093-26J,2 | | SB-915 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5042 | 4044 | 30 | | V | NOT INCLUDED | 6319181 | | | | CHEVRON | | 6 | | | | | BW-180C-2158 | | SB-915 | | | | V | | | 6093-13J&4 | | SB-915 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5043 | 4045 | 31 | | V | NOT INCLUDED | 6319094 | | | | PL 3/8"x2"x2" | | 48 | | | | | BW-180C-2158 | | BOF-78 | | | | V | | | 6093-058J& | | BOF-78 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5044 | 4046 | 32 | | V | NOT INCLUDED | 6319095 | | | | PL 3/8"x6"x10-1/2" | | 4 | | | | | BW-180C-2158 | | BOF-79 | | | | V | | | 6093-058J& | | BOF-79 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5045 | 4047 | 33 | | V | NOT INCLUDED | 6319111 | | | | PL 3/8"x3"x2'-7 1/2" | | 4 | | | | | BW-180C-2158 | | BOF-95 | | | | V | | | 6093-058J& | | BOF-95 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5046 | 4048 | 34 | | V | NOT INCLUDED | 6319116 | | | | PL 1/2"x3"x13" | | 70 | | | | | BW-180C-2158 | | BOF-100 | | | | V | | | 6093-059J& | | BOF-100 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5047 | 4049 | 35 | | V,D | NOT INCLUDED | | | | | PL 1/2"x3"x6-1/2" | | 8 | | | | | BW-180C-2158 | | BOF-101 | | | | V | | | 6093-059J& | | BOF-101 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5048 | 4050 | 36 | | V | NOT INCLUDED | 6319118 | | | | PL 1/2" | | 8 | | | | | BW-180C-2158 | | BOF-102 | | | | V | | | 6093-059J& | | BOF-102 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5049 | 4051 | 37 | | V | NOT INCLUDED | 6318273 | | | | C200x80x7.5x11 | | 4 | | | | | BW-180C-2158 | | BOF-318 | | | | V | | | 6093-28J,2 | | BOF-318 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5050 | 4052 | 38 | | V,D | NOT INCLUDED | | | | | L175x175x12 | | 2 | | | | | BW-180C-2158 | | BOF-319 | | | | V | | | 6093-028J& | | BOF-319 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5051 | 4053 | 39 | | V,D | NOT INCLUDED | | | | | L175x175x12 | | 2 | | | | | BW-180C-2158 | | BOF-320 | | | | V | | | 6093-028J& | | BOF-320 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5052 | 4054 | 40 | | V | NOT INCLUDED | 6318276 | | | | C200x80x7.5x11 | | 4 | | | | | BW-180C-2158 | | BOF-321 | | | | V | | | 6093-028J& | | BOF-321 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5053 | 4055 | 41 | | V | NOT INCLUDED | 6318277 | | | | PL 3/4"x8-5/8"x11-15/16" | | 24 | | | | | BW-180C-2158 | | BOF-322 | | | | V | | | 6093-26J,2 | | BOF-322 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5054 | 4056 | 42 | | V | NOT INCLUDED | 6318278 | | | | PL 3/4"x4-3/4"x15-5/16" | | 12 | | | | | BW-180C-2158 | | BOF-323 | | | | V | | | 6093-26J,2 | | BOF-323 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5055 | 4057 | 43 | | V | NOT INCLUDED | 6318279 | | | | PL 3/8"x6"x14" | | 32 | | | | | BW-180C-2158 | | BOF-324 | | | | V | | | 6093-26J,3 | | BOF-324 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5056 | 4058 | 44 | | V | NOT INCLUDED | 6318280 | | | | PL 3/4"x4-1/4"x8-5/8" | | 12 | | | | | BW-180C-2158 | | BOF-325 | | | | V | | | 6093-26J,2 | | BOF-325 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5057 | 4059 | 45 | | V | NOT INCLUDED | 6318308 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-353 | | | | V | | | 6093-029J& | | BOF-353 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5058 | 4060 | 46 | | V | NOT INCLUDED | 6318309 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-354 | | | | V | | | 6093-029J& | | BOF-354 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5059 | 4061 | 47 | | V | NOT INCLUDED | 6318310 | | | | PIPE PADDLE | | 4 | | | | | BW-180C-2158 | | BOF-355 | | | | V | | | 6093-029J& | | BOF-355 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5060 | 4062 | 48 | | V | NOT INCLUDED | 6318312 | | | | 3/8" GUSSET PLATE | | 4 | | | | | BW-180C-2158 | | BOF-357 | | | | V | | | 6093-031J& | | BOF-357 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5061 | 4063 | 49 | | V | NOT INCLUDED | 6318313 | | | | PL 3/8"x4"x4" | | 4 | | | | | BW-180C-2158 | | BOF-358 | | | | V | | | 6093-031J& | | BOF-358 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5062 | 4064 | 50 | | V | NOT INCLUDED | 6318314 | | | | 1/4" SEAL PLATE | | 24 | | | | | BW-180C-2158 | | BOF-359 | | | | V | | | 6093-031J& | | BOF-359 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5063 | 4065 | 51 | | V | NOT INCLUDED | 6318318 | | | | BEAM ASSEMBLY | | 56 | | | | | BW-180C-2158 | | BOF-363 | | | | V | | | 6093-030J | | BOF-363 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5064 | 4066 | 52 | | V | NOT INCLUDED | 6318319 | | | | PL 1/2" THICK | | 20 | | | | | BW-180C-2158 | | BOF-364 | | | | V | | | 6093-030J | | BOF-364 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5065 | 4067 | 53 | | V | NOT INCLUDED | 6318331 | | | | PL 3/8"x3"x9-1/4" | | 20 | | | | | BW-180C-2158 | | BOF-376 | | | | V | | | 6093-030J | | BOF-376 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5066 | 4068 | 54 | | V | NOT INCLUDED | 6318332 | | | | PL 1/4" THICK | | 56 | | | | | BW-180C-2158 | | BOF-377 | | | | V | | | 6093-030J | | BOF-377 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5067 | 4069 | 55 | | V | NOT INCLUDED | 6318301 | | | | 1/2" GUSSET PLATE | | 24 | | | | | BW-180C-2158 | | BOF-346 | | | | V | | | 6093-030J | | BOF-346 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5068 | 4070 | 56 | | V | NOT INCLUDED | 6318304 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-349 | | | | V | | | 6093-028J& | | BOF-349 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5069 | 4071 | 57 | | V | NOT INCLUDED | 6319078 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-62 | | | | V | | | 6093-14J&4 | | BOF-62 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5070 | 4072 | 58 | | V | NOT INCLUDED | 6319079 | | | | PL 1/2"x8x17 | | 6 | | | | | BW-180C-2158 | | BOF-63 | | | | V | | | 6093-15J&4 | | BOF-63 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5071 | 4073 | 59 | | V | NOT INCLUDED | 6318305 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-350 | | | | V | | | 6093-028J& | | BOF-350 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5072 | 4074 | 60 | | V | NOT INCLUDED | 6318306 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-351 | | | | V | | | 6093-028J& | | BOF-351 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5073 | 4075 | 61 | | V | NOT INCLUDED | 6318307 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-352 | | | | V | | | 6093-028J& | | BOF-352 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5074 | 4076 | 62 | | V | NOT INCLUDED | 6319076 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-59 | | | | V | | | 6093-14J&4 | | BOF-59 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5075 | 4077 | 63 | | V | NOT INCLUDED | 6319077 | | | | PIPE PADDLE | | 2 | | | | | BW-180C-2158 | | BOF-61 | | | | V | | | 6093-14J&4 | | BOF-61 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5076 | 4078 | 1 | | V | NOT INCLUDED | 6318266 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2159 | | BOF-311 | | | | V | | | 6093-027J | | BOF-311 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5077 | 4079 | 2 | | V | NOT INCLUDED | 6318271 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2159 | | BOF-316 | | | | V | | | 6093-026J | | BOF-316 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5078 | 4080 | 3 | | V | NOT INCLUDED | 6318281 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-326 | | | | V | | | 6093-028J& | | BOF-326 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5079 | 4081 | 4 | | V | NOT INCLUDED | 6318282 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-327 | | | | V | | | 6093-028J& | | BOF-327 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5080 | 4082 | 5 | | V | NOT INCLUDED | 6318290 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-335 | | | | V | | | 6093-028J& | | BOF-335 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5081 | 4083 | 6 | | V | NOT INCLUDED | 6318296 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-341 | | | | V | | | 6093-029J& | | BOF-341 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5082 | 4084 | 7 | | V | NOT INCLUDED | 6318297 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-342 | | | | V | | | 6093-029J& | | BOF-342 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5083 | 4085 | 8 | | V | NOT INCLUDED | 6318298 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-343 | | | | V | | | 6093-029J& | | BOF-343 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5084 | 4086 | 9 | | V | NOT INCLUDED | 6318302 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-347 | | | | V | | | 6093-030J | | BOF-347 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5085 | 4087 | 10 | | V | NOT INCLUDED | 6318303 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-348 | | | | V | | | 6093-030J | | BOF-348 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5086 | 4088 | 11 | | V | NOT INCLUDED | 6318353 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2159 | | BOF-411 | | | | V | | | 6093-067J | | BOF-411 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5087 | 4089 | 12 | | V | NOT INCLUDED | 6318358 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2159 | | BOF-416 | | | | V | | | 6093-066J | | BOF-416 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5088 | 4090 | 13 | | V | NOT INCLUDED | 6319084 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-68 | | | | V | | | 6093-015J& | | BOF-68 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5089 | 4091 | 14 | | V | NOT INCLUDED | 6319085 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-69 | | | | V | | | 6093-015J& | | BOF-69 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5090 | 4092 | 15 | | V | NOT INCLUDED | 6319105 | | | | PIPE TIE | | 9 | | | | | BW-180C-2159 | | BOF-89 | | | | V | | | 6093-059J& | | BOF-89 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5091 | 4093 | 16 | | V | NOT INCLUDED | 6319106 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-90 | | | | V | | | 6093-059J& | | BOF-90 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5092 | 4094 | 17 | | V | NOT INCLUDED | 6319109 | | | | PIPE TIE | | 6 | | | | | BW-180C-2159 | | BOF-93 | | | | V | | | 6093-058J& | | BOF-93 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5093 | 4095 | 18 | | V | NOT INCLUDED | 6319088 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-72 | | | | V | | | 6093-015J& | | BOF-72 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5094 | 4096 | 19 | | V | NOT INCLUDED | 6319110 | | | | PIPE TIE | | 6 | | | | | BW-180C-2159 | | BOF-94 | | | | V | | | 6093-058J& | | BOF-94 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5095 | 4097 | 20 | | V | NOT INCLUDED | 6318284 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-329 | | | | V | | | 6093-028J& | | BOF-329 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5096 | 4098 | 21 | | V | NOT INCLUDED | 6318285 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-330 | | | | V | | | 6093-028J& | | BOF-330 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5097 | 4099 | 22 | | V | NOT INCLUDED | 6318286 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-331 | | | | V | | | 6093-028J& | | BOF-331 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5098 | 4100 | 23 | | V | NOT INCLUDED | 6318287 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-332 | | | | V | | | 6093-028J& | | BOF-332 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5099 | 4101 | 24 | | V | NOT INCLUDED | 6318288 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-333 | | | | V | | | 6093-028J& | | BOF-333 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5100 | 4102 | 25 | | V | NOT INCLUDED | 6318289 | | | | PIPE TIE | | 2 | | | | | BW-180C-2159 | | BOF-334 | | | | V | | | 6093-028J& | | BOF-334 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5101 | 4103 | 26 | | V | NOT INCLUDED | 6318323 | | | | PL 1/4"x2"x7'-0 13/16" | | 4 | | | | | BW-180C-2159 | | BOF-368 | | | | V | | | 6093-063J | | BOF-368 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5102 | 4104 | 27 | | V | NOT INCLUDED | 6318324 | | | | PL 1/4"x2"x6'-11" | | 16 | | | | | BW-180C-2159 | | BOF-369 | | | | V | | | 6093-063J | | BOF-369 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5103 | 4105 | 28 | | V | NOT INCLUDED | 6318325 | | | | PL 1/4"x2"x7'-0 9/16" | | 4 | | | | | BW-180C-2159 | | BOF-370 | | | | V | | | 6093-063J | | BOF-370 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5104 | 4106 | 29 | | V | NOT INCLUDED | 6318327 | | | | L 90x45x7x7'-0 13/16" | | 6 | | | | | BW-180C-2159 | | BOF-372 | | | | V | | | 6093-063J | | BOF-372 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5105 | 4107 | 30 | | V | NOT INCLUDED | 6318328 | | | | L 90x45x7x7'- 1 1/8" | | 12 | | | | | BW-180C-2159 | | BOF-373 | | | | V | | | 6093-063J | | BOF-373 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5106 | 4108 | 31 | | V | NOT INCLUDED | 6318329 | | | | L 90x45x7x7'-2 11/16" | | 6 | | | | | BW-180C-2159 | | BOF-374 | | | | V | | | 6093-063J | | BOF-374 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5107 | 4109 | 32 | | V | NOT INCLUDED | 6318330 | | | | PL 1/4"x2"x13'- 11" | | 4 | | | | | BW-180C-2159 | | BOF-375 | | | | V | | | 6093-063J | | BOF-375 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5108 | 4110 | 33 | | V,D | NOT INCLUDED | | | | | BAR 4" x 1/2" | | 1 | | | | | BW-180C-2159 | | BOF-356 | | | | V | | | 6093-26J,2 | | BOF-356 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5109 | 4111 | 34 | | V | NOT INCLUDED | 6319096 | | | | PIPE TIE | | 6 | | | | | BW-180C-2159 | | BOF-80 | | | | V | | | 6093-058J& | | BOF-80 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5110 | 4112 | 35 | | V | NOT INCLUDED | 6318302 | | | | PIPE TIE | | 1 | | | | | BW-180C-2159 | | BOF-347 | | | | V | | | 6093-030J | | BOF-347 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5111 | 4113 | 1 | | V | NOT INCLUDED | 6319042 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2160 | | BOF-25 | | | | V | | | 6093-13J | | BOF-25 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5112 | 4114 | 2 | | V | NOT INCLUDED | 6319048 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2160 | | BOF-31 | | | | V | | | 6093-13J | | BOF-31 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5113 | 4115 | 3 | | V | NOT INCLUDED | 6319157 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2160 | | BOF-225 | | | | V | | | 6093-41J | | BOF-225 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5114 | 4116 | 4 | | V | NOT INCLUDED | 6319163 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2160 | | BOF-231 | | | | V | | | 6093-41J | | BOF-231 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5115 | 4117 | 5 | | V | NOT INCLUDED | 6318261 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2160 | | BOF-306 | | | | V | | | 6093-025J | | BOF-306 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5116 | 4118 | 6 | | V | NOT INCLUDED | 6318348 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2160 | | BOF-406 | | | | V | | | 6093-065J | | BOF-406 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |

Inventory List

180C Yard Monticello

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | D discrep'y | E IC (PT#) | F DELTA (IC) | G P.O. SHIPPING (IC) | H 7-09 NEW B&W PKG (IC) | I discrep'y | J DESCRIPTION | K discrep'y | L QTY | M DELTA (QTY) | N P.O.(QTY) | O B&W PKG (QTY) | P discrep'y | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | T DELTA(MARK) | U P.O. SHIPPING (MARK) | V 7-09 B&W PKG (MARK) | W discrep'y | X TASK # | Y discrep'y | Z ERECT DWG # | AA discrep'y | AB TAG # | AC 7-09NEW B&W PKG TAG NO. (IN KILOS) | AD discrep'y | AE EQUIPMENT # | AF discrep'y | AG P O # | AH discrep'y | AI SN # | AJ discrep'y | AK VENDOR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5117 | 4119 | 7 | | V | NOT INCLUDED | 6319084 | | | | PIPE TIE | | 4 | | | | | BW-180C-2160 | | BOF-68 | | | | V | | | 6093-15J&4 | | BOF-68 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5118 | 4120 | 8 | | V | NOT INCLUDED | 6319085 | | | | PIPE TIE | | 4 | | | | | BW-180C-2160 | | BOF-69 | | | | V | | | 6093-15J&4 | | BOF-69 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5119 | 4121 | 9 | | V | NOT INCLUDED | 6319060 | | | | PIPE TIE | | 2 | | | | | BW-180C-2160 | | BOF-43 | | | | V | | | 6093-14J&4 | | BOF-43 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5120 | 4122 | 10 | | V | NOT INCLUDED | 6318285 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-330 | | | | V | | | 6093-028J& | | BOF-330 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5121 | 4123 | 11 | | V | NOT INCLUDED | 6318288 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-333 | | | | V | | | 6093-028J& | | BOF-333 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5122 | 4124 | 12 | | V | NOT INCLUDED | 6318281 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-326 | | | | V | | | 6093-028J& | | BOF-326 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5123 | 4125 | 13 | | V | NOT INCLUDED | 6318283 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-328 | | | | V | | | 6093-028J& | | BOF-328 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5124 | 4126 | 14 | | V | NOT INCLUDED | 6318291 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-336 | | | | V | | | 6093-029J& | | BOF-336 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5125 | 4127 | 15 | | V | NOT INCLUDED | 6318292 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-337 | | | | V | | | 6093-029J& | | BOF-337 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5126 | 4128 | 16 | | V | NOT INCLUDED | 6318294 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-339 | | | | V | | | 6093-029J& | | BOF-339 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5127 | 4129 | 17 | | V | NOT INCLUDED | 6318295 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-340 | | | | V | | | 6093-029J& | | BOF-340 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5128 | 4130 | 18 | | V | NOT INCLUDED | 6318296 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-341 | | | | V | | | 6093-029J& | | BOF-341 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5129 | 4131 | 19 | | V | NOT INCLUDED | 6318297 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-342 | | | | V | | | 6093-029J& | | BOF-342 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5130 | 4132 | 20 | | V | NOT INCLUDED | 6318298 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-343 | | | | V | | | 6093-029J& | | BOF-343 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5131 | 4133 | 21 | | V | NOT INCLUDED | 6318299 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-344 | | | | V | | | 6093-029J& | | BOF-344 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5132 | 4134 | 22 | | V | NOT INCLUDED | 6318300 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-345 | | | | V | | | 6093-029J& | | BOF-345 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5133 | 4135 | 23 | | V | NOT INCLUDED | 6318303 | | | | PIPE TIE | | 3 | | | | | BW-180C-2160 | | BOF-348 | | | | V | | | 6093-030J | | BOF-348 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5134 | 4136 | 24 | | V | NOT INCLUDED | 6319067 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-50 | | | | V | | | 6093-14J&4 | | BOF-50 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5135 | 4137 | 25 | | V | NOT INCLUDED | 6319068 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-51 | | | | V | | | 6093-14J&4 | | BOF-51 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5136 | 4138 | 26 | | V | NOT INCLUDED | 6319072 | | | | PIPE TIE | | 2 | | | | | BW-180C-2160 | | BOF-55 | | | | V | | | 6093-14J&4 | | BOF-55 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5137 | 4139 | 27 | | V | NOT INCLUDED | 6319074 | | | | PIPE TIE | | 2 | | | | | BW-180C-2160 | | BOF-57 | | | | V | | | 6093-14J&4 | | BOF-57 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5138 | 4140 | 28 | | V,D | NOT INCLUDED | | | | | C 200X80X7.5X11.14'3" | | 10 | | | | | BW-180C-2160 | | BOF-371 | | | | V | | | 6093-063J | | BOF-371 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5139 | 4141 | 29 | | V | NOT INCLUDED | 6319058 | | | | PIPE TIE | | 1 | | | | | BW-180C-2160 | | BOF-41 | | | | V | | | 6093-14J&4 | | BOF-41 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5140 | 4142 | 1 | | V | NOT INCLUDED | 6319112 | | | | TURNING VANE | | 5 | | | | | BW-180C-2161 | | BOF-96 | | | | V | | | 6093-059J | | BOF-96 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5141 | 4143 | 2 | | V | NOT INCLUDED | 6319113 | | | | TURNING VANE | | 5 | | | | | BW-180C-2161 | | BOF-97 | | | | V | | | 6093-059J | | BOF-97 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5142 | 4144 | 3 | | V | NOT INCLUDED | 6319127 | | | | TURNING VANE | | 6 | | | | | BW-180C-2161 | | BOF-191 | | | | V | | | 6093-0062 | | BOF-191 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5143 | 4145 | 4 | | V | NOT INCLUDED | 6319128 | | | | TURNING VANE | | 6 | | | | | BW-180C-2161 | | BOF-192 | | | | V | | | 6093-0062 | | BOF-192 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5144 | 4146 | 5 | | V | NOT INCLUDED | 6319129 | | | | TURNING VANE | | 5 | | | | | BW-180C-2161 | | BOF-196 | | | | V | | | 6093-0062 | | BOF-196 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5145 | 4147 | 6 | | V | NOT INCLUDED | 6319130 | | | | TURNING VANE | | 5 | | | | | BW-180C-2161 | | BOF-197 | | | | V | | | 6093-0062 | | BOF-197 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5146 | 4148 | 7 | | V | NOT INCLUDED | 6319131 | | | | TURNING VANE | | 1 | | | | | BW-180C-2161 | | BOF-198 | | | | V | | | 6093-0062 | | BOF-198 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5147 | 4149 | 8 | | V | NOT INCLUDED | 6319132 | | | | TURNING VANE | | 1 | | | | | BW-180C-2161 | | BOF-199 | | | | V | | | 6093-0062 | | BOF-199 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5148 | 4150 | 9 | | V | NOT INCLUDED | 6318272 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2161 | | BOF-317 | | | | V | | | 6093-0027 | | BOF-317 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5149 | 4151 | 10 | | V | NOT INCLUDED | 6319107 | | | | TURNING VANE | | 2 | | | | | BW-180C-2161 | | BOF-91 | | | | V | | | 6093-0059 | | BOF-91 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5150 | 4152 | 11 | | V | NOT INCLUDED | 6319108 | | | | TURNING VANE | | 1 | | | | | BW-180C-2161 | | BOF-92 | | | | V | | | 6093-0059 | | BOF-92 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5151 | 4153 | 1 | | V | NOT INCLUDED | 6318333 | | | | A I G FEEDER TUBES | | 12 | | | | | BW-180C-2162 | | BOF-391 | | | | V | | | 6093-0039J | | BOF-391 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5152 | 4154 | 2 | | V | NOT INCLUDED | 6318334 | | | | A I G FEEDER TUBES | | 12 | | | | | BW-180C-2162 | | BOF-392 | | | | V | | | 6093-0039J | | BOF-392 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5153 | 4155 | 3 | | V | NOT INCLUDED | 6318335 | | | | A I G FEEDER TUBES | | 12 | | | | | BW-180C-2162 | | BOF-393 | | | | V | | | 6093-0039J | | BOF-393 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5154 | 4156 | 4 | | V | NOT INCLUDED | 6318339 | | | | PIPE SUPPORT | | 60 | | | | | BW-180C-2162 | | BOF-397 | | | | V | | | 6093-0039J | | BOF-397 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5155 | 4157 | 5 | | V | NOT INCLUDED | 6318340 | | | | PIPE SUPPORT | | 12 | | | | | BW-180C-2162 | | BOF-398 | | | | V | | | 6093-0039J | | BOF-398 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5156 | 4158 | 6 | | V | NOT INCLUDED | 6318341 | | | | SUPPORT COLLAR | | 24 | | | | | BW-180C-2162 | | BOF-399 | | | | V | | | 6093-0039J | | BOF-399 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5157 | 4159 | 7 | | V | NOT INCLUDED | 6318336 | | | | INJECTION GRIC ASSEMBLY | | 1 | | | | | BW-180C-2162 | | BOF-394 | | | | V | | | 6093-039J | | BOF-394 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5158 | 4160 | 8 | | V | NOT INCLUDED | 6318338 | | | | INJECTION GRIC ASSEMBLY | | 1 | | | | | BW-180C-2162 | | BOF-396 | | | | V | | | 6093-039J | | BOF-396 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5159 | 4161 | 9 | | V | NOT INCLUDED | 6318360 | | | | INJECTION GRIC ASSEMBLY | | 1 | | | | | BW-180C-2162 | | BOF-494 | | | | V | | | 6093-060J | | BOF-494 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5160 | 4162 | 10 | | V | NOT INCLUDED | 6318362 | | | | INJECTION GRIC ASSEMBLY | | 1 | | | | | BW-180C-2162 | | BOF-496 | | | | V | | | 6093-060J | | BOF-496 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5161 | 4163 | 11 | | V | NOT INCLUDED | 6318337 | | | | INJECTION GRIC ASSEMBLY | | 4 | | | | | BW-180C-2162 | | BOF-395 | | | | V | | | 6093-039J | | BOF-395 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5162 | 4164 | 12 | | V | NOT INCLUDED | 6318361 | | | | INJECTION GRIC ASSEMBLY | | 4 | | | | | BW-180C-2162 | | BOF-495 | | | | V | | | 6093-060J | | BOF-495 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5163 | 4165 | 1 | | V | NOT INCLUDED | 6318315 | | | | STATIC MIXER ASSEMBLEY | | 2 | | | | | BW-180C-2163 | | BOF-360 | | | | V | | | 6093-032J | | BOF-360 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5164 | 4166 | 2 | | V | NOT INCLUDED | 6318316 | | | | STATIC MIXER ASSEMBLEY | | 1 | | | | | BW-180C-2163 | | BOF-361 | | | | V | | | 6093-032J | | BOF-361 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5165 | 4167 | 3 | | V | NOT INCLUDED | 6318317 | | | | STATIC MIXER ASSEMBLEY | | 2 | | | | | BW-180C-2163 | | BOF-362 | | | | V | | | 6093-032J | | BOF-362 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5166 | 4168 | 4 | | V | NOT INCLUDED | 6318363 | | | | STATIC MIXER ASSEMBLEY | | 2 | | | | | BW-180C-2163 | | BOF-497 | | | | V | | | 6093-037J | | BOF-497 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5167 | 4169 | 5 | | V | NOT INCLUDED | 6318364 | | | | STATIC MIXER ASSEMBLEY | | 1 | | | | | BW-180C-2163 | | BOF-498 | | | | V | | | 6093-037J | | BOF-498 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5168 | 4170 | 6 | | V | NOT INCLUDED | 6318365 | | | | STATIC MIXER ASSEMBLEY | | 2 | | | | | BW-180C-2163 | | BOF-499 | | | | V | | | 6093-037J | | BOF-499 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5169 | 4171 | 1 | | D | 6292500 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-042 | | | | V | | | 5158-057E | | AO-042 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5170 | 4172 | 2 | | D | 6292400 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-044 | | | | V | | | 5158-057E | | AO-044 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5171 | 4173 | 3 | | D | 6292511 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-053 | | | | V | | | 5158-057E | | AO-053 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5172 | 4174 | 4 | | D | 6292512 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-054 | | | | V | | | 5158-057E | | AO-054 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5173 | 4175 | 5 | | D | 6292513 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-055 | | | | V | | | 5158-057E | | AO-055 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5174 | 4176 | 6 | | D | 6292517 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-059 | | | | V | | | 5158-057E | | AO-059 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5175 | 4177 | 7 | | D | 6292521 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-063 | | | | V | | | 5158-057E | | AO-063 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5176 | 4178 | 8 | | D | 6292420 | SEE 2146 | | | D | PIPE BRACE | | 2 | | | | D | BW-180C-2164 | D | AO-064 | | | | V | | | 5158-057E | | AO-064 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5177 | 4179 | 9 | | D | 6292522 | SEE 2146 | | | D | PIPE BRACE | | 2 | | | | D | BW-180C-2164 | D | AO-064 | | | | V | | | 5158-057E | | AO-064 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5178 | 4180 | 10 | | D | 6292423 | SEE 2146 | | | D | PIPE BRACE | | 2 | | | | D | BW-180C-2164 | D | AO-067 | | | | V | | | 5158-070E | | AO-067 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5179 | 4181 | 11 | | D | 6292525 | SEE 2146 | | | D | PIPE BRACE | | 2 | | | | D | BW-180C-2164 | D | AO-067 | | | | V | | | 5158-070E | | AO-067 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5180 | 4182 | 12 | | D | 6292424 | SEE 2146 | | | D | PIPE BRACE | | 2 | | | | D | BW-180C-2164 | D | AO-068 | | | | V | | | 5158-070E | | AO-068 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5181 | 4183 | 13 | | D | 6292526 | SEE 2146 | | | D | PIPE BRACE | | 2 | | | | D | BW-180C-2164 | D | AO-068 | | | | V | | | 5158-070E | | AO-068 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5182 | 4184 | 14 | | D | 6292433 | SEE 2146 | | | D | CURVED PLATE | | 1 | | | | D | BW-180C-2164 | D | AO-077 | | | | V | | | 5158-070E | | AO-077 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5183 | 4185 | 15 | | D | 6292435 | SEE 2146 | | | D | CURVED PLATE | | 1 | | | | D | BW-180C-2164 | D | AO-079 | | | | V | | | 5158-070E | | AO-079 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5184 | 4186 | 16 | | D | 6292444 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-088 | | | | V | | | 5158-056E | | AO-088 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5185 | 4187 | 17 | | D | 6292445 | SEE 2146 | | | D | PIPE BRACE | | 1 | | | | D | BW-180C-2164 | D | AO-089 | | | | V | | | 5158-056E | | AO-089 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5186 | 4188 | 18 | | D | 6292467 | SEE 2146 | | | D | PANEL ASSEMBLY | | 1 | | | | D | BW-180C-2164 | D | AO-309 | | | | V | | | 5158-071E | | AO-309 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5187 | 4189 | 19 | | D | 6292469 | SEE 2146 | | | D | PANEL ASSEMBLY | | 1 | | | | D | BW-180C-2164 | D | AO-311 | | | | V | | | 5158-071E | | AO-311 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5188 | 4190 | 20 | | D | 6292470 | SEE 2146 | | | D | PANEL ASSEMBLY | | 1 | | | | D | BW-180C-2164 | D | AO-312 | | | | V | | | 5158-071E | | AO-312 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5189 | 4191 | 21 | | D | 6292535 | SEE 2146 | | | D | CURVED PLATE | | 1 | | | | D | BW-180C-2164 | D | AO-377 | | | | V | | | 5158-070E | | AO-377 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5190 | 4192 | 22 | | D | 6292537 | SEE 2146 | | | D | CURVED PLATE | | 1 | | | | D | BW-180C-2164 | D | AO-379 | | | | V | | | 5158-070E | | AO-379 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5191 | 4193 | 23 | | V,D | NOT INCLUDED | SEE 2146 | | NONE | D | PANEL ASSEMBLY | | 2 | | | | D | BW-180C-2164 | D | SA-073 | | | | V | | | 5158-063E | | SA-073 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5192 | 4194 | 24 | | D | 6292310 | SEE 2146 | | | D | PANEL CASING PANEL ASSEMBLY MARK I DRWG NO 5158-074E | | 1 | | | | D | BW-180C-2164 | D | SA-391 | | | | V | | | 5158-074E | | SA-391 | | | N/A | | BAX065719 | | SN0020 | | EUROTECH |
| 5193 | 4195 | 25 | | V,D | NOT INCLUDED | SEE 2146 | | NONE | D | CROSS PIPE | | 4 | | | | D | BW-180C-2164 | D | SA-077 | | | | V | | | | | | | | | | BAX065719 | | SN0020 | | EUROTECH |
| 5194 | 4196 | 26 | | V,D | NOT INCLUDED | SEE 2146 | | NONE | D | CROSS PIPE | | 4 | | | | D | BW-180C-2164 | D | SA-122 | | | | V | | | | | | | | | | BAX065719 | | SN0020 | | EUROTECH |
| 5195 | 4197 | 1 | | V | NOT INCLUDED | 6318692 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-3 | | | | V | | | 6095-037J | | FAH-3 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5196 | 4198 | 2 | | V | NOT INCLUDED | 6318597 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-8 | | | | V | | | 6095-038J | | FAH-8 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5197 | 4199 | 3 | | V | NOT INCLUDED | 6318775 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-103 | | | | V | | | 6095-064J | | FAH-103 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5198 | 4200 | 4 | | V | NOT INCLUDED | 6318780 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-108 | | | | V | | | 6095-065J | | FAH-108 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5199 | 4201 | 5 | | V | NOT INCLUDED | 6318730 | | | | TRUSS BEAM ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-41 | | | | V | | | 6095-041J | | FAH-41 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5200 | 4202 | 6 | | V | NOT INCLUDED | 6318731 | | | | TRUSS BEAM ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-42 | | | | V | | | 6095-041J | | FAH-42 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5201 | 4203 | 7 | | V | NOT INCLUDED | 6318732 | | | | TRUSS BEAM ASSEMBLY | | 2 | | | | | BW-180C-2165 | | FAH-43 | | | | V | | | 6095-041J& | | FAH-43 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5202 | 4204 | 8 | | V | NOT INCLUDED | 6318733 | | | | TRUSS BEAM ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-44 | | | | V | | | 6095-0041J | | FAH-44 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5203 | 4205 | 9 | | V | NOT INCLUDED | 6318734 | | | | TRUSS BEAM ASSEMBLY | | 1 | | | | | BW-180C-2165 | | FAH-45 | | | | V | | | 6095-0041J | | FAH-45 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5204 | 4206 | 10 | | V | NOT INCLUDED | 6318712 | | | | PIPE 4" SCH40 | | 2 | | | | | BW-180C-2165 | | FAH-23 | | | | V | | | 6095-041J& | | FAH-23 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5205 | 4207 | 11 | | V | NOT INCLUDED | 6318714 | | | | PIPE 4" SCH40 | | 2 | | | | | BW-180C-2165 | | FAH-25 | | | | V | | | 6095-041J& | | FAH-25 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5206 | 4208 | 12 | | V | NOT INCLUDED | 6318716 | | | | PIPE 4" SCH40 | | 2 | | | | | BW-180C-2165 | | FAH-27 | | | | V | | | 6095-041J& | | FAH-27 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5207 | 4209 | 13 | | V | NOT INCLUDED | 6318718 | | | | PIPE 4" SCH40 | | 4 | | | | | BW-180C-2165 | | FAH-29 | | | | V | | | 6095-041J& | | FAH-29 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5208 | 4210 | 14 | | V | NOT INCLUDED | 6318721 | | | | PIPE 4" SCH40 | | 4 | | | | | BW-180C-2165 | | FAH-32 | | | | V | | | 6095-041J& | | FAH-32 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5209 | 4211 | 15 | | V | NOT INCLUDED | 6318723 | | | | PIPE 4" SCH40 | | 2 | | | | | BW-180C-2165 | | FAH-34 | | | | V | | | 6095-041J& | | FAH-34 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |
| 5210 | 4212 | 1 | | V | NOT INCLUDED | 6318690 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2166 | | FAH-1 | | | | V | | | 6095-037J | | FAH-1 | | | N/A | | BAX065719 | | SN0032 | | EUROTECH |

| 1 | AN YARD | AO ROW | AP SECTION | AQ TIER/SHELF/BAY | AR MTR's ? | AS MTR REFERENCE | AT | AU discrep'y | AV COMMENTS | AW Req Qty | AX SUID | AY Task | AZ PKG TYPE | BA discrep'y | BB Departure | BC Carrier | BD Vessel | BE PKG Rcpt No | BF BOL | BG Destination | BH P O LINE # | BI MSR# | BJ NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5117 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5118 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5119 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5120 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5121 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5122 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5123 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5124 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5125 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5126 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5127 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5128 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5129 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5130 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5131 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5132 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5133 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5134 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5135 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5136 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5137 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5138 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5139 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5140 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5141 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5142 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5143 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5144 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5145 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5146 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5147 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5148 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5149 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5150 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5151 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5152 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5153 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5154 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5155 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5156 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5157 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5158 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5159 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5160 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5161 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5162 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5163 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5164 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5165 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5166 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5167 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5168 | | | | | | | | | B&W PT#'S FROM DELTA | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5169 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5170 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5171 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5172 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5173 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5174 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5175 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5176 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5177 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5178 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5179 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5180 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5181 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5182 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5183 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5184 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5185 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5186 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5187 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5188 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5189 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5190 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5191 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5192 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5193 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5194 | | | | | | | | | | | | | | | THAILAND | | CHANG | | | MONTICELLO 180C | | | |
| 5195 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5196 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5197 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5198 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5199 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5200 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5201 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5202 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5203 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5204 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5205 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5206 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5207 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5208 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5209 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |
| 5210 | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | MATHILDA | | | MONTICELLO 180C | | | |

| 1 | A FILE LINE# | B SLIP LINE # | C MISSING PKG SLIP | D | E IC (PT#) | F DELTA (IC) | J DESCRIPTION | L QTY | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | W discrep'y | Y discrep'y | Z ERECT DWG # | AB TAG # | AE EQUIPMENT # | AG P O # | AI SN # | AK VENDOR | AV COMMENTS | BB Departure | BD Vessel | BG Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211 | 4213 | 2 | | V | NOT INCLUDED | 6318691 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-2 | V | | 6095-037J | FAH-2 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5212 | 4214 | 3 | | V | NOT INCLUDED | 6318695 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-6 | V | | 6095-038J | FAH-6 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5213 | 4215 | 4 | | V | NOT INCLUDED | 6318696 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-7 | V | | 6095-038J | FAH-7 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5214 | 4216 | 5 | | V | NOT INCLUDED | 6318728 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-39 | V | | 6095-041J8 | FAH-39 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5215 | 4217 | 6 | | V | NOT INCLUDED | 6318729 | PIPE PADDLE | 4 | BW-180C-2166 | | FAH-40 | V | | 6095-041J8 | FAH-40 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5216 | 4218 | 7 | | V | NOT INCLUDED | 6318735 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-46 | V | | 6095-041J8 | FAH-46 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5217 | 4219 | 8 | | V | NOT INCLUDED | 6318736 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-47 | V | | 6095-041J8 | FAH-47 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5218 | 4220 | 9 | | V | NOT INCLUDED | 6318737 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-48 | V | | 6095-041J8 | FAH-48 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5219 | 4221 | 10 | | V | NOT INCLUDED | 6318738 | L200X200X15X12"LG | 4 | BW-180C-2166 | | FAH-49 | V | | 6095-041J8 | FAH-49 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5220 | 4222 | 11 | | V | NOT INCLUDED | 6318754 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-65 | V | | 6095-041J8 | FAH-65 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5221 | 4223 | 12 | | V | NOT INCLUDED | 6318755 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-66 | V | | 6095-041J8 | FAH-66 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5222 | 4224 | 13 | | V | NOT INCLUDED | 6318756 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-67 | V | | 6095-041J8 | FAH-67 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5223 | 4225 | 14 | | V | NOT INCLUDED | 6318757 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-68 | V | | 6095-041J8 | FAH-68 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5224 | 4226 | 15 | | V | NOT INCLUDED | 6318758 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-69 | V | | 6095-041J8 | FAH-69 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5225 | 4227 | 16 | | V | NOT INCLUDED | 6318759 | PIPE PADDLE | 2 | BW-180C-2166 | | FAH-70 | V | | 6095-041J8 | FAH-70 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5226 | 4228 | 17 | | V | NOT INCLUDED | 6318760 | SHEAR PL | 10 | BW-180C-2166 | | FAH-71 | V | | 6095-041J8 | FAH-71 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5227 | 4229 | 18 | | V | NOT INCLUDED | 6318761 | SHEAR PL | 10 | BW-180C-2166 | | FAH-72 | V | | 6095-041J8 | FAH-72 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5228 | 4230 | 19 | | V | NOT INCLUDED | 6318762 | PL 10MM X 3" | 24 | BW-180C-2166 | | FAH-73 | V | | 6095-042J8 | FAH-73 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5229 | 4231 | 20 | | V | NOT INCLUDED | 6320225 | PL 6MM X 4" | 1 | BW-180C-2166 | | FAH-74 | V | | 6095-042J8 | FAH-74 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5230 | 4232 | 21 | | V | NOT INCLUDED | 6318764 | PL 8MM | 40 | BW-180C-2166 | | FAH-75 | V | | 6095-042J8 | FAH-75 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5231 | 4233 | 22 | | V | NOT INCLUDED | 6318765 | PL8MM | 40 | BW-180C-2166 | | FAH-76 | V | | 6095-042J8 | FAH-76 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5232 | 4234 | 23 | | V | NOT INCLUDED | 6318766 | ACCESS DOOR GRAB IRON | 4 | BW-180C-2166 | | FAH-77 | V | | 6095-042J8 | FAH-77 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5233 | 4235 | 24 | | V | NOT INCLUDED | 6318767 | PL 10MM X 6" X 14" | 20 | BW-180C-2166 | | FAH-79 | V | | 6095-037J, | FAH-79 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5234 | 4236 | 25 | | V | NOT INCLUDED | 6318768 | PL 10MM X 6" X 16" | 236 | BW-180C-2166 | | FAH-80 | V | | 6095-037J, | FAH-80 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5235 | 4237 | 26 | | V | NOT INCLUDED | 6318769 | PL 10MM X 4" X5" | 4 | BW-180C-2166 | | FAH-81 | V | | 6095-042J8 | FAH-81 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5236 | 4238 | 27 | | V | NOT INCLUDED | 6318770 | STIFF PL | 16 | BW-180C-2166 | | FAH-82 | V | | 6095-042J8 | FAH-82 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5237 | 4239 | 28 | | V | NOT INCLUDED | 6318771 | SHEAR PL | 24 | BW-180C-2166 | | FAH-83 | V | | 6095-042J8 | FAH-83 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5238 | 4240 | 29 | | V | NOT INCLUDED | 6318772 | PANEL ASSEMBLY | 8 | BW-180C-2166 | | FAH-84 | V | | 6095-042J8 | FAH-84 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5239 | 4241 | 30 | | V | NOT INCLUDED | 6318773 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-101 | V | | 6095-0064J | FAH-101 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5240 | 4242 | 31 | | V | NOT INCLUDED | 6318774 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-102 | V | | 6095-0064J | FAH-102 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5241 | 4243 | 32 | | V | NOT INCLUDED | 6318778 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-106 | V | | 6095-065J | FAH-106 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5242 | 4244 | 33 | | V | NOT INCLUDED | 6318777 | BEAM ASSEMBLY | 1 | BW-180C-2166 | | FAH-105 | V | | 6095-064J | FAH-105 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5243 | 4245 | 34 | | V | NOT INCLUDED | 6318779 | PANEL ASSEMBLY | 1 | BW-180C-2166 | | FAH-107 | V | | 6095-065J | FAH-107 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5244 | 4246 | 35 | | V | NOT INCLUDED | 6318799 | CHEVRON | 44 | BW-180C-2166 | | SB-914 | V | | 6095-037J, | SB-914 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5245 | 4247 | 36 | | V | NOT INCLUDED | | CHEVRON | 6 | BW-180C-2166 | | SB-914A | V | | 6095-037J, | SB-914A | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5246 | 4248 | 37 | | V | NOT INCLUDED | | CHEVRON | 6 | BW-180C-2166 | | SB-914B | V | | 6095-037J, | SB-914B | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5247 | 4249 | 38 | | V | NOT INCLUDED | | CHEVRON | 6 | BW-180C-2166 | | SB-914C | V | | 6095-037J, | SB-914C | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5248 | 4250 | 39 | | V | NOT INCLUDED | | CHEVRON | 6 | BW-180C-2166 | | SB-914D | V | | 6095-037J, | SB-914D | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5249 | 4251 | 1 | | V | NOT INCLUDED | 6318693 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-4 | V | | 6095-037J | FAH-4 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5250 | 4252 | 2 | | V | NOT INCLUDED | 6318698 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-9 | V | | 6095-038J | FAH-9 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5251 | 4253 | 3 | | V | NOT INCLUDED | 6318703 | PANEL ASSEMBLY | 1 | BW-180C-2167 | | FAH-14 | V | | 6095-039J | FAH-14 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5252 | 4254 | 4 | | V | NOT INCLUDED | 6318704 | PANEL ASSEMBLY | 1 | BW-180C-2167 | | FAH-15 | V | | 6095-039J | FAH-15 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5253 | 4255 | 5 | | V | NOT INCLUDED | 6318776 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-104 | V | | 6095-064J | FAH-104 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5254 | 4256 | 6 | | V | NOT INCLUDED | 6318781 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-109 | V | | 6095-065J | FAH-109 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5255 | 4257 | 7 | | V | NOT INCLUDED | 6318786 | PANEL ASSEMBLY | 1 | BW-180C-2167 | | FAH-114 | V | | 6095-066J | FAH-114 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5256 | 4258 | 8 | | V | NOT INCLUDED | 6318782 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-110 | V | | 6095-065J | FAH-110 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5257 | 4259 | 9 | | V | NOT INCLUDED | 6318699 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-10 | V | | 6095-038J | FAH-10 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5258 | 4260 | 10 | | V | NOT INCLUDED | 6318694 | BEAM ASSEMBLY | 1 | BW-180C-2167 | | FAH-5 | V | | 6095-037J | FAH-15 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5259 | 4261 | 1 | | V | NOT INCLUDED | 6318701 | PANEL ASSEMBLY | 1 | BW-180C-2168 | | FAH-12 | V | | 6095-039J | FAH-12 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5260 | 4262 | 2 | | V | NOT INCLUDED | 6318702 | PANEL ASSEMBLY | 1 | BW-180C-2168 | | FAH-13 | V | | 6095-039J | FAH-13 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5261 | 4263 | 3 | | V | NOT INCLUDED | 6318706 | PANEL ASSEMBLY | 1 | BW-180C-2168 | | FAH-17 | V | | 6095-040J | FAH-17 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5262 | 4264 | 4 | | V | NOT INCLUDED | 6318711 | PANEL ASSEMBLY | 1 | BW-180C-2168 | | FAH-22 | V | | 6095-040J | FAH-22 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5263 | 4265 | 5 | | V | NOT INCLUDED | 6318791 | PANEL ASSEMBLY | 1 | BW-180C-2168 | | FAH-119 | V | | 6095-067J | FAH-119 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5264 | 4266 | 1 | | V | NOT INCLUDED | 6318707 | PANEL ASSEMBLY | 1 | BW-180C-2169 | | FAH-18 | V | | 6095-040J | FAH-18 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5265 | 4267 | 2 | | V | NOT INCLUDED | 6318708 | PANEL ASSEMBLY | 1 | BW-180C-2169 | | FAH-19 | V | | 6095-040J | FAH-19 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5266 | 4268 | 3 | | V | NOT INCLUDED | 6318709 | PANEL ASSEMBLY | 1 | BW-180C-2169 | | FAH-20 | V | | 6095-040J | FAH-20 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5267 | 4269 | 4 | | V | NOT INCLUDED | 6318787 | PANEL ASSEMBLY | 1 | BW-180C-2169 | | FAH-115 | V | | 6095-066J | FAH-115 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5268 | 4270 | 1 | | V | NOT INCLUDED | 6318784 | PANEL ASSEMBLY | 1 | BW-180C-2170 | | FAH-112 | V | | 6095-066J | FAH-112 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5269 | 4271 | 2 | | V | NOT INCLUDED | 6318785 | PANEL ASSEMBLY | 1 | BW-180C-2170 | | FAH-113 | V | | 6095-066J | FAH-113 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5270 | 4272 | 3 | | V | NOT INCLUDED | 6318789 | PANEL ASSEMBLY | 1 | BW-180C-2170 | | FAH-117 | V | | 6095-067J | FAH-117 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5271 | 4273 | 1 | | V | NOT INCLUDED | 6318783 | PANEL ASSEMBLY | 1 | BW-180C-2171 | V | FAH-111 | V | V | 6095-066J | FAH-111 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5272 | 4274 | 2 | | V | NOT INCLUDED | 6318788 | PANEL ASSEMBLY | 1 | BW-180C-2171 | V | FAH-116 | V | V | 6095-066J | FAH-116 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5273 | 4275 | 3 | | V | NOT INCLUDED | 6318792 | PANEL ASSEMBLY | 1 | BW-180C-2171 | V | FAH-120 | V | V | 6095-067J | FAH-120 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5274 | 4276 | 4 | | V | NOT INCLUDED | 6318705 | PANEL ASSEMBLY | 1 | BW-180C-2171 | V | FAH-16 | V | V | 6095-039J | FAH-16 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5275 | 4277 | 5 | | V | NOT INCLUDED | 6318710 | PANEL ASSEMBLY | 1 | BW-180C-2171 | V | FAH-21 | V | V | 6095-040J | FAH-21 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5276 | 4278 | 1 | | V | NOT INCLUDED | 6318793 | PANEL ASSEMBLY | 1 | BW-180C-2172 | | FAH-121 | V | | 6095-067J | FAH-121 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5277 | 4279 | 2 | | V | NOT INCLUDED | 6318794 | PANEL ASSEMBLY | 1 | BW-180C-2172 | | FAH-122 | V | | 6095-067J | FAH-122 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5278 | 4280 | 3 | | V | NOT INCLUDED | 6318724 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-35 | V | | 6095-041J8 | FAH-35 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5279 | 4281 | 4 | | V | NOT INCLUDED | 6318725 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-36 | V | | 6095-041J8 | FAH-36 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5280 | 4282 | 5 | | V | NOT INCLUDED | 6318726 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-37 | V | | 6095-041J8 | FAH-37 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5281 | 4283 | 6 | | V | NOT INCLUDED | 6318727 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-38 | V | | 6095-041J8 | FAH-38 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5282 | 4284 | 7 | | V | NOT INCLUDED | 6318739 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-50 | V | | 6095-041J8 | FAH-50 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5283 | 4285 | 8 | | V | NOT INCLUDED | 6318740 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-51 | V | | 6095-041J8 | FAH-51 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5284 | 4286 | 9 | | V | NOT INCLUDED | 6318742 | PIPE ASSEMBLY 8" SCH40 | 2 | BW-180C-2172 | | FAH-53 | V | | 6095-041J8 | FAH-53 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5285 | 4287 | 10 | | V | NOT INCLUDED | 6318743 | PIPE 6" SCH40 | 4 | BW-180C-2172 | | FAH-54 | V | | 6095-041J8 | FAH-54 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5286 | 4288 | 11 | | V | NOT INCLUDED | 6318713 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-24 | V | | 6095-041J8 | FAH-24 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5287 | 4289 | 12 | | V | NOT INCLUDED | 6318715 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-26 | V | | 6095-041J8 | FAH-26 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5288 | 4290 | 13 | | V | NOT INCLUDED | 6318717 | PIPE 6" SCH40 | 4 | BW-180C-2172 | | FAH-28 | V | | 6095-041J8 | FAH-28 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5289 | 4291 | 14 | | V | NOT INCLUDED | 6318719 | PIPE 6" SCH40 | 4 | BW-180C-2172 | | FAH-30 | V | | 6095-041J8 | FAH-30 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5290 | 4292 | 15 | | V | NOT INCLUDED | 6318720 | PIPE 6" SCH40 | 4 | BW-180C-2172 | | FAH-31 | V | | 6095-041J8 | FAH-31 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5291 | 4293 | 16 | | V | NOT INCLUDED | 6318722 | PIPE 6" SCH40 | 4 | BW-180C-2172 | | FAH-33 | V | | 6095-041J8 | FAH-33 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5292 | 4294 | 17 | | V | NOT INCLUDED | 6318741 | PIPE 4" SCH40 | 2 | BW-180C-2172 | | FAH-52 | V | | 6095-041J8 | FAH-52 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5293 | 4295 | 18 | | V | NOT INCLUDED | 6318744 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-55 | V | | 6095-041J8 | FAH-55 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5294 | 4296 | 19 | | V | NOT INCLUDED | 6318747 | PIPE 6" SCH40 | 4 | BW-180C-2172 | | FAH-58 | V | | 6095-041J8 | FAH-58 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5295 | 4297 | 20 | | V | NOT INCLUDED | 6318749 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-60 | V | | 6095-041J8 | FAH-60 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5296 | 4298 | 21 | | V,D | NOT INCLUDED | | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-62 | V | | 6095-041J8 | FAH-62 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5297 | 4299 | 22 | | V | NOT INCLUDED | 6318752 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-63 | V | | 6095-041J8 | FAH-63 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5298 | 4300 | 23 | | V | NOT INCLUDED | 6318753 | PIPE 6" SCH40 | 2 | BW-180C-2172 | | FAH-64 | V | | 6095-041J8 | FAH-64 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5299 | 4301 | 24 | | V | NOT INCLUDED | 6318745 | PIPE ASSEMBLY 8" SCH40 | 4 | BW-180C-2172 | | FAH-56 | V | | 6095-041J8 | FAH-56 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5300 | 4302 | 25 | | V | NOT INCLUDED | 6318746 | PIPE 4" SCH40 | 4 | BW-180C-2172 | | FAH-57 | V | | 6095-041J8 | FAH-57 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5301 | 4303 | 26 | | V | NOT INCLUDED | 6318748 | PIPE BRACE | 2 | BW-180C-2172 | | FAH-59 | V | | 6095-041J8 | FAH-59 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5302 | 4304 | 27 | | V | NOT INCLUDED | 6318750 | PIPE ASSEMBLY 8" SCH40 | 2 | BW-180C-2172 | | FAH-61 | V | | 6095-041J8 | FAH-61 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5303 | 4305 | 28 | | V | NOT INCLUDED | 6318795 | TRUSS BEAM ASSEMBLY | 1 | BW-180C-2172 | | FAH-123 | V | | 6095-068J | FAH-123 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5304 | 4306 | 29 | | V | NOT INCLUDED | 6318796 | TRUSS BEAM ASSEMBLY | 1 | BW-180C-2172 | | FAH-124 | V | | 6095-068J | FAH-124 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5305 | 4307 | 30 | | V | NOT INCLUDED | 6318797 | TRUSS BEAM ASSEMBLY | 1 | BW-180C-2172 | | FAH-125 | V | | 6095-068J | FAH-125 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5306 | 4308 | 31 | | V | NOT INCLUDED | 6318798 | TRUSS BEAM ASSEMBLY | 1 | BW-180C-2172 | | FAH-126 | V | | 6095-068J | FAH-126 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5307 | 4309 | 1 | | V | NOT INCLUDED | 6318790 | PANEL ASSEMBLY | 1 | BW-180C-2173 | | FAH-118 | V | | 6095-067J | FAH-118 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5308 | 4310 | 2 | | V | NOT INCLUDED | 6318700 | PANEL ASSEMBLY | 1 | BW-180C-2173 | | FAH11 | V | | 6095-039J | FAH11 | N/A | BAX065719 | SN0032 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | MATHILDA | MONTICELLO 180C |
| 5309 | 4311 | 1 | | V | NOT INCLUDED | 6291939 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-001 | V | | 5158-086E | FD-001 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5310 | 4312 | 2 | | V | NOT INCLUDED | 6291956 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-018 | V | | 5158-086E | FD-018 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5311 | 4313 | 3 | | V | NOT INCLUDED | 6291960 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-022 | V | | 5158-086E | FD-022 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5312 | 4314 | 4 | | V | NOT INCLUDED | 6291965 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-027 | V | | 5158-086E | FD-027 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5313 | 4315 | 5 | | V | NOT INCLUDED | 6291966 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-028 | V | | 5158-086E | FD-028 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5314 | 4316 | 6 | | V | NOT INCLUDED | 6291973 | PANEL ASSEMBLY | 2 | BW-180C-2174 | | FD-035A | V | | 5158-086E | FD-035A | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5315 | 4317 | 7 | | V | NOT INCLUDED | 6291982 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-044 | V | | 5158-091E | FD-044 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5316 | 4318 | 8 | | V | NOT INCLUDED | 6291986 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-048 | V | | 5158-091E | FD-048 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5317 | 4319 | 9 | | V | NOT INCLUDED | 6291990 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-052 | V | | 5158-091E | FD-052 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5318 | 4320 | 10 | | V | NOT INCLUDED | 6291992 | PANEL ASSEMBLY | 1 | BW-180C-2174 | | FD-054 | V | | 5158-091E | FD-054 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | discrep'y | IC (PT#) | DELTA (IC) | DESCRIPTION | QTY | PKG # | SUB-ITEM(MARK#) | 7-09 B&W PKG (MARK) | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | COMMENTS | Departure | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5319 | 4321 | 11 | V | NOT INCLUDED | 6295342 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-301 | V | 5158-093E | FD-301 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5320 | 4322 | 12 | V | NOT INCLUDED | 6295359 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-318 | V | 5158-093E | FD-318 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5321 | 4323 | 13 | V | NOT INCLUDED | 6295363 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-322 | V | 5158-093E | FD-322 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5322 | 4324 | 14 | V | NOT INCLUDED | 6295367 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-327 | V | 5158-093E | FD-327 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5323 | 4325 | 15 | V | NOT INCLUDED | 6295368 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-328 | V | 5158-093E | FD-328 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5324 | 4326 | 16 | V | NOT INCLUDED | 6295374 | PANEL ASSEMBLY | 2 | BW-180C-2174 | FD-335A | V | 5158-093E | FD-335A | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5325 | 4327 | 17 | V | NOT INCLUDED | 6292028 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-344 | V | 5158-094E | FD-344 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5326 | 4328 | 18 | V | NOT INCLUDED | 6292032 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-348 | V | 5158-094E | FD-348 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5327 | 4329 | 19 | V | NOT INCLUDED | 6292036 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-352 | V | 5158-094E | FD-352 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5328 | 4330 | 20 | V | NOT INCLUDED | 6292038 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-354 | V | 5158-094E | FD-354 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5329 | 4331 | 21 | V | NOT INCLUDED | 6291961 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-023 | V | 5158-086E | FD-023 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5330 | 4332 | 22 | V | NOT INCLUDED | 6295364 | PANEL ASSEMBLY | 1 | BW-180C-2174 | FD-323 | V | 5158-086E | FD-323 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5331 | 4333 | 1 | V | NOT INCLUDED | 6291950 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-012 | V | 5158-086E | FD-012 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5332 | 4334 | 2 | V | NOT INCLUDED | 6291951 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-013 | V | 5158-086E | FD-013 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5333 | 4335 | 3 | V | NOT INCLUDED | 6291952 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-014 | V | 5158-086E | FD-014 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5334 | 4336 | 4 | V | NOT INCLUDED | 6291953 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-015 | V | 5158-086E | FD-015 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5335 | 4337 | 5 | V | NOT INCLUDED | 6295353 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-312 | V | 5158-093E | FD-312 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5336 | 4338 | 6 | V | NOT INCLUDED | 6295354 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-313 | V | 5158-093E | FD-313 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5337 | 4339 | 7 | V | NOT INCLUDED | 6295355 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-314 | V | 5158-093E | FD-314 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5338 | 4340 | 8 | V | NOT INCLUDED | 6295856 | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-315 | V | 5158-093E | FD-315 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5339 | 4341 | 9 | V,D | NOT INCLUDED | | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-090 | V | 5158-088E | FD-090 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5340 | 4342 | 10 | V,D | NOT INCLUDED | | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-091 | V | 5158-088E | FD-091 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5341 | 4343 | 11 | V,D | NOT INCLUDED | | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-096 | V | 5158-088E | FD-096 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5342 | 4344 | 12 | V,D | NOT INCLUDED | | PANEL ASSEMBLY | 1 | BW-180C-2175 | FD-097 | V | 5158-088E | FD-097 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5343 | 4345 | 13 | V | NOT INCLUDED | 6292049 | SPLITTER VANE ASSEMBLY | 1 | BW-180C-2175 | FD-365 | V | 5158-091E | FD-365 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5344 | 4346 | 1 | V | NOT INCLUDED | 6291942 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-004 | V | 5158-086E | FD-004 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5345 | 4347 | 2 | V | NOT INCLUDED | 6291945 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-007 | V | 5158-086E | FD-007 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5346 | 4348 | 3 | V | NOT INCLUDED | 6291957 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-019 | V | 5158-086E | FD-019 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5347 | 4349 | 4 | V | NOT INCLUDED | 6291958 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-020 | V | 5158-086E | FD-020 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5348 | 4350 | 5 | V | NOT INCLUDED | 6291959 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-021 | V | 5158-086E | FD-021 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5349 | 4351 | 6 | V | NOT INCLUDED | 6291963 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-025 | V | 5158-086E | FD-025 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5350 | 4352 | 7 | V | NOT INCLUDED | 6291964 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-026 | V | 5158-086E | FD-026 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5351 | 4353 | 8 | V | NOT INCLUDED | 6291973 | PANEL ASSEMBLY | 2 | BW-180C-2176 | FD-035 | V | 5158-086E | FD-035 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5352 | 4354 | 9 | V | NOT INCLUDED | 6295345 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-304 | V | 5158-093E | FD-304 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5353 | 4355 | 10 | V | NOT INCLUDED | 6295348 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-307 | V | 5158-093E | FD-307 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5354 | 4356 | 11 | V | NOT INCLUDED | 6295360 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-319 | V | 5158-093E | FD-319 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5355 | 4357 | 12 | V | NOT INCLUDED | 6295361 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-320 | V | 5158-093E | FD-320 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5356 | 4358 | 13 | V | NOT INCLUDED | 6295362 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-321 | V | 5158-093E | FD-321 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5357 | 4359 | 14 | V | NOT INCLUDED | 6295366 | PANEL ASSEMBLY | 1 | BW-180C-2176 | FD-326 | V | 5158-093E | FD-326 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5358 | 4360 | 1 | V | NOT INCLUDED | 6291941 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-003 | V | 5158-086E | FD-003 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5359 | 4361 | 2 | V | NOT INCLUDED | 6291944 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-006 | V | 5158-086E | FD-006 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5360 | 4362 | 3 | V | NOT INCLUDED | 6291948 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-010 | V | 5158-086E | FD-010 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5361 | 4363 | 4 | V | NOT INCLUDED | 6291949 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-011 | V | 5158-086E | FD-011 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5362 | 4364 | 5 | V | NOT INCLUDED | 6291954 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-016 | V | 5158-086E | FD-016 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5363 | 4365 | 6 | V | NOT INCLUDED | 6291955 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-017 | V | 5158-086E | FD-017 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5364 | 4366 | 7 | V | NOT INCLUDED | 6291993 | COLLECTOR COLUMN | 1 | BW-180C-2177 | FD-055 | V | 5158-091E | FD-055 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5365 | 4367 | 8 | V | NOT INCLUDED | 6291994 | COLLECTOR COLUMN | 1 | BW-180C-2177 | FD-056 | V | 5158-091E | FD-056 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5366 | 4368 | 9 | V | NOT INCLUDED | 6291995 | COLLECTOR BEAM | 1 | BW-180C-2177 | FD-057 | V | 5158-091E | FD-057 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5367 | 4369 | 10 | V | NOT INCLUDED | 6291996 | COLLECTOR BEAM | 1 | BW-180C-2177 | FD-058 | V | 5158-091E | FD-058 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5368 | 4370 | 11 | V | NOT INCLUDED | 6292003 | SPLITTER VANE ASSEMBLY | 1 | BW-180C-2177 | FD-065 | V | 5158-091E | FD-065 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5369 | 4371 | 12 | V | NOT INCLUDED | 6292004 | SPLITTER VANE ASSEMBLY | 1 | BW-180C-2177 | FD-066 | V | 5158-091E | FD-066 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5370 | 4372 | 13 | V | NOT INCLUDED | 6292005 | SPLITTER VANE ASSEMBLY | 1 | BW-180C-2177 | FD-067 | V | 5158-091E | FD-067 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5371 | 4373 | 14 | V | NOT INCLUDED | 6291914 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-074 | V | 5158-088E | FD-074 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5372 | 4374 | 15 | V | NOT INCLUDED | 6291920 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-080 | V | 5158-088E | FD-080 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5373 | 4375 | 16 | V | NOT INCLUDED | 6295344 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-303 | V | 5158-093E | FD-303 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5374 | 4376 | 17 | V | NOT INCLUDED | 6295347 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-306 | V | 5158-093E | FD-306 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5375 | 4377 | 18 | V | NOT INCLUDED | 6295352 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-311 | V | 5158-093E | FD-311 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5376 | 4378 | 19 | V | NOT INCLUDED | 6295357 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-316 | V | 5158-093E | FD-316 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5377 | 4379 | 20 | V | NOT INCLUDED | 6295358 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-317 | V | 5158-093E | FD-317 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5378 | 4380 | 21 | V | NOT INCLUDED | 6292039 | COLLECTOR COLUMN | 1 | BW-180C-2177 | FD-355 | V | 5158-094E | FD-355 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5379 | 4381 | 22 | V,D | NOT INCLUDED | (6292040??) | COLLECTOR COLUMN | 1 | BW-180C-2177 | FD-356 | V | 5158-094E | FD-356 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5380 | 4382 | 23 | V | NOT INCLUDED | 6292041 | COLLECTOR BEAM | 1 | BW-180C-2177 | FD-357 | V | 5158-094E | FD-357 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5381 | 4383 | 24 | V | NOT INCLUDED | 6292042 | COLLECTOR BEAM | 1 | BW-180C-2177 | FD-358 | V | 5158-094E | FD-358 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5382 | 4384 | 25 | V | NOT INCLUDED | 6292050 | SPLITTER VANE ASSEMBLY | 1 | BW-180C-2177 | FD-366 | V | 5158-091E | FD-366 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5383 | 4385 | 26 | V | NOT INCLUDED | 6292051 | SPLITTER VANE ASSEMBLY | 1 | BW-180C-2177 | FD-367 | V | 5158-091E | FD-367 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5384 | 4386 | 27 | V | NOT INCLUDED | 6295374 | PANEL ASSEMBLY | 2 | BW-180C-2177 | FD-335 | V | 5158-093E | FD-335 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5385 | 4387 | 28 | V | NOT INCLUDED | 6295351 | PANEL ASSEMBLY | 1 | BW-180C-2177 | FD-310 | V | 5158-093E | FD-310 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5386 | 4388 | 1 | V | NOT INCLUDED | 6291967 | TURNING VANE | 2 | BW-180C-2178 | FD-029 | V | 5158-086E | FD-029 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5387 | 4389 | 2 | V | NOT INCLUDED | 6295370 | TURNING VANE | 2 | BW-180C-2178 | FD-030 | V | 5158-086E | FD-030 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5388 | 4390 | 3 | V | NOT INCLUDED | 6291984 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-046 | V | 5158-091E | FD-046 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5389 | 4391 | 4 | V | NOT INCLUDED | 6291987 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-049 | V | 5158-091E | FD-049 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5390 | 4392 | 5 | V | NOT INCLUDED | 6291988 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-050 | V | 5158-091E | FD-050 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5391 | 4393 | 6 | V | NOT INCLUDED | 6291983 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-045 | V | 5158-091E | FD-045 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5392 | 4394 | 7 | V | NOT INCLUDED | 6292030 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-346 | V | 5158-094E | FD-346 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5393 | 4395 | 8 | V | NOT INCLUDED | 6292033 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-349 | V | 5158-094E | FD-349 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5394 | 4396 | 9 | V | NOT INCLUDED | 6292034 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-350 | V | 5158-094E | FD-350 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5395 | 4397 | 10 | V | NOT INCLUDED | 6292029 | PANEL ASSEMBLY | 1 | BW-180C-2178 | FD-345 | V | 5158-094E | FD-345 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5396 | 4398 | 11 | V | NOT INCLUDED | 6291962 | PIPE BRACE ASSEMBLY | 1 | BW-180C-2178 | FD-024 | V | 5158-087E | FD-024 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5397 | 4399 | 12 | V | NOT INCLUDED | 6291969 | PIPE BRACE | 1 | BW-180C-2178 | FD-031 | V | 5158-086E | FD-031 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5398 | 4400 | 13 | V | NOT INCLUDED | 6295372 | PIPE BRACE | 1 | BW-180C-2178 | FD-032 | V | 5158-086E | FD-032 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5399 | 4401 | 14 | V | NOT INCLUDED | 6291972 | PIPE BRACE | 2 | BW-180C-2178 | FD-034 | V | 5158-087E | FD-034 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5400 | 4402 | 15 | V | NOT INCLUDED | 6292000 | PIPE BRACE | 1 | BW-180C-2178 | FD-062 | V | 5158-087E | FD-062 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5401 | 4403 | 16 | V | NOT INCLUDED | 6292006 | PIPE BRACE | 1 | BW-180C-2178 | FD-068 | V | 5158-091E | FD-068 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5402 | 4404 | 17 | V | NOT INCLUDED | 6292007 | PIPE BRACE | 1 | BW-180C-2178 | FD-069 | V | 5158-091E | FD-069 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5403 | 4405 | 18 | V | NOT INCLUDED | 6292008 | PIPE BRACE | 2 | BW-180C-2178 | FD-070 | V | 5158-091E | FD-070 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5404 | 4406 | 19 | V | NOT INCLUDED | 6291924 | PIPE BRACE | 6 | BW-180C-2178 | FD-088 | V | 5158-089E | FD-088 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5405 | 4407 | 1 | V | NOT INCLUDED | 6292055 | PIPE BRACE | 4 | BW-180C-2179 | FD-071 | V | 5158-091E | FD-071 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5406 | 4408 | 2 | V | NOT INCLUDED | 6292056 | PIPE BRACE | 2 | BW-180C-2179 | FD-072 | V | 5158-091E | FD-072 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5407 | 4409 | 3 | V | NOT INCLUDED | 6292057 | PIPE BRACE | 2 | BW-180C-2179 | FD-073 | V | 5158-091E | FD-073 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5408 | 4410 | 4 | V,D | NOT INCLUDED | | CORNER CHEVRON | 8 | BW-180C-2179 | SB-913 | V | 5158-086E, | FD-913 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5409 | 4411 | 5 | V,D | NOT INCLUDED | | CORNER CHEVRON | 12 | BW-180C-2179 | SB-914 | V | 5158-086E, | FD-914 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5410 | 4412 | 6 | V | NOT INCLUDED | 6317376 | CORNER CHEVRON | 42 | BW-180C-2179 | SB-915 | V | 5158-086E, | FD-915 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5411 | 4413 | 7 | V,D | NOT INCLUDED | | CORNER CHEVRON | 6 | BW-180C-2179 | SB-915A | V | 5158-086E, | FD-915A | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5412 | 4414 | 8 | V,D | NOT INCLUDED | | CORNER CHEVRON | 3 | BW-180C-2179 | SB-915B | V | 5158-086E, | FD-915B | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5413 | 4415 | 9 | V,D | NOT INCLUDED | | CORNER CHEVRON | 6 | BW-180C-2179 | SB-915C | V | 5158-086E, | FD-915C | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5414 | 4416 | 10 | V | NOT INCLUDED | 6310358 | CORNER CHEVRON | 3 | BW-180C-2179 | SB-915D | V | 5158-088E | FD-915D | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5415 | 4417 | 11 | V | NOT INCLUDED | 6291919 | PANEL ASSEMBLY | 1 | BW-180C-2179 | FD-079 | V | 5158-086E | FD-079 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5416 | 4418 | 12 | V | NOT INCLUDED | 6291943 | PANEL ASSEMBLY | 1 | BW-180C-2179 | FD-005 | V | 5158-093E | FD-005 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5417 | 4419 | 13 | V | NOT INCLUDED | 6295346 | PANEL ASSEMBLY | 1 | BW-180C-2179 | FD-305 | V | 5158-088E | FD-305 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5418 | 4420 | 14 | V,D | NOT INCLUDED | | PANEL ASSEMBLY | 1 | BW-180C-2179 | FD-098 | V | 5158-094E | FD-098 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5419 | 4421 | 15 | V | NOT INCLUDED | 6292044 | FLANGE RING | 1 | BW-180C-2179 | FD-360 | V | 5158-089E | FD-360 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5420 | 4422 | 16 | V | NOT INCLUDED | 6291922 | PIPE PADDLE | 6 | BW-180C-2179 | FD-086 | V | 5158-089E | FD-086 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5421 | 4423 | 17 | V | NOT INCLUDED | 6291923 | PIPE PADDLE | 3 | BW-180C-2179 | FD-087 | V | 5158-089E | FD-087 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5422 | 4424 | 18 | V | NOT INCLUDED | 6291925 | CONNECTION PLATE | 4 | BW-180C-2179 | FD-089 | V | 5158-087E | FD-089 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5423 | 4425 | 19 | V | NOT INCLUDED | 6291997 | CONNECTION ANGLE | 4 | BW-180C-2179 | FD-059 | V | 5158-091E | FD-059 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5424 | 4426 | 20 | V | NOT INCLUDED | 6291998 | FLANGE RING | 1 | BW-180C-2179 | FD-060 | V | 5158-091E | FD-060 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5425 | 4427 | 21 | V | NOT INCLUDED | 6291999 | CONNECTION PLATE | 8 | BW-180C-2179 | FD-061 | V | 5158-087E | FD-061 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5426 | 4428 | 22 | V | NOT INCLUDED | 6292047 | PIPE PADDLE | 2 | BW-180C-2179 | FD-063 | V | 5158-087E | FD-063 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5427 | 4429 | 23 | V | NOT INCLUDED | 6292048 | PIPE PADDLE | 2 | BW-180C-2179 | FD-064 | V | 5158-087E | FD-064 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 5428 | 4430 | 24 | | V | NOT INCLUDED | 6291976 | | | | CONNECTION PLATE | | 40 | | | | | BW-180C-2179 | | FD-038 | | | | V | | | 5158-086E | | FD-038 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5429 | 4431 | 25 | | V,D | NOT INCLUDED | (6291977??) | | | | CONNECTION ANGLE | | 24 | | | | | BW-180C-2179 | | FD-039 | | | | V | | | 5158-086E | | FD-039 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5430 | 4432 | 26 | | V | NOT INCLUDED | 6291978 | | | | PIPE PADDLE | | 4 | | | | | BW-180C-2179 | | FD-040 | | | | V | | | 5158-086E | | FD-040 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5431 | 4433 | 27 | | V | NOT INCLUDED | 6292025 | | | | SPACER PLATE | | 2 | | | | | BW-180C-2179 | | FD-041 | | | | V | | | 5158-090E | | FD-041 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5432 | 4434 | 28 | | V | NOT INCLUDED | 6291980 | | | | SUPPORT STOP | | 20 | | | | | BW-180C-2179 | | FD-042 | | | | V | | | 5158-090E | | FD-042 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5433 | 4435 | 29 | | V | NOT INCLUDED | 6291974 | | | | CONNECTION PLATE | | 36 | | | | | BW-180C-2179 | | FD-036 | | | | V | | | 5158-086E | | FD-036 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5434 | 4436 | 30 | | V | NOT INCLUDED | 6291975 | | | | CONNECTION PLATE | | 64 | | | | | BW-180C-2179 | | FD-037 | | | | V | | | 5158-086E | | FD-037 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5435 | 4437 | 31 | | V | NOT INCLUDED | 6291971 | | | | PIPE PADDLE | | 56 | | | | | BW-180C-2179 | | FD-033 | | | | V | | | 5158-086E, | | FD-033 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5436 | 4438 | 1 | | V | NOT INCLUDED | 6291915 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-075 | | | | V | | | 5158-088E | | FD-075 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5437 | 4439 | 2 | | V | NOT INCLUDED | 6291916 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-076 | | | | V | | | 5158-088E | | FD-076 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5438 | 4440 | 3 | | V | NOT INCLUDED | 6291917 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-077 | | | | V | | | 5158-088E | | FD-077 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5439 | 4441 | 4 | | V | NOT INCLUDED | 6291918 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-078 | | | | V | | | 5158-088E | | FD-078 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5440 | 4442 | 5 | | V | NOT INCLUDED | 6291921 | | | | SUPPORT FRAME ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-081 | | | | V | | | 5158-088E | | FD-081 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5441 | 4443 | 6 | | V | NOT INCLUDED | 6291926 | | | | CORNER CHEVRON | | 52 | | | | | BW-180C-2180 | | SB-913 | | | | V | | | 5158-088E | | FD-913 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5442 | 4444 | 7 | | V,D | NOT INCLUDED | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-092 | | | | V | | | 5158-088E | | FD-092 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5443 | 4445 | 8 | | V,D | NOT INCLUDED | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-093 | | | | V | | | 5158-088E | | FD-093 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5444 | 4446 | 9 | | V,D | NOT INCLUDED | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-094 | | | | V | | | 5158-088E | | FD-094 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5445 | 4447 | 10 | | V,D | NOT INCLUDED | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2180 | | FD-095 | | | | V | | | 5158-088E | | FD-095 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5446 | 4448 | 1 | | V | NOT INCLUDED | 6292027 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-043 | | | | V | | | 5158-091E | | FD-043 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5447 | 4449 | 2 | | V | NOT INCLUDED | 6291985 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-047 | | | | V | | | 5158-091E | | FD-047 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5448 | 4450 | 3 | | V | NOT INCLUDED | 6291989 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-051 | | | | V | | | 5158-091E | | FD-051 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5449 | 4451 | 4 | | V | NOT INCLUDED | 6291991 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-053 | | | | V | | | 5158-091E | | FD-053 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5450 | 4452 | 5 | | V,D | NOT INCLUDED | | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-343 | | | | V | | | 5158-094E | | FD-343 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5451 | 4453 | 6 | | V | NOT INCLUDED | 6292031 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-347 | | | | V | | | 5158-094E | | FD-347 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5452 | 4454 | 7 | | V | NOT INCLUDED | 6292035 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-351 | | | | V | | | 5158-094E | | FD-351 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5453 | 4455 | 8 | | V | NOT INCLUDED | 6292037 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2181 | | FD-353 | | | | V | | | 5158-094E | | FD-353 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5454 | 4456 | 1 | | V | NOT INCLUDED | 6291770 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-006 | | | | | N/A | | 5158-106E | | PA-006 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5455 | 4457 | 2 | | V | NOT INCLUDED | 6291775 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-011 | | | | | N/A | | 5158-106E | | PA-011 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5456 | 4458 | 3 | | V | NOT INCLUDED | 6291776 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-012 | | | | | N/A | | 5158-106E | | PA-012 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5457 | 4459 | 4 | | V | NOT INCLUDED | 6291778 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-014 | | | | | N/A | | 5158-106E | | PA-014 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5458 | 4460 | 5 | | V | NOT INCLUDED | 6291779 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-015 | | | | | N/A | | 5158-106E | | PA-015 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5459 | 4461 | 6 | | V | NOT INCLUDED | 6291781 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-017 | | | | | N/A | | 5158-106E | | PA-017 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5460 | 4462 | 7 | | V | NOT INCLUDED | 6291782 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-018 | | | | | N/A | | 5158-106E | | PA-018 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5461 | 4463 | 8 | | V | NOT INCLUDED | 6291859 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-050 | | | | | N/A | | 5158-109E | | PA-050 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5462 | 4464 | 9 | | V | NOT INCLUDED | 6291860 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-051 | | | | | N/A | | 5158-109E | | PA-051 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5463 | 4465 | 10 | | V | NOT INCLUDED | 6291877 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-068 | | | | | N/A | | 5158-109E | | PA-068 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5464 | 4466 | 11 | | V | NOT INCLUDED | 6291878 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-069 | | | | | N/A | | 5158-109E | | PA-069 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5465 | 4467 | 12 | | V | NOT INCLUDED | 6291821 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-306 | | | | | N/A | | 5158-111E | | PA-306 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5466 | 4468 | 13 | | V | NOT INCLUDED | 6291826 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-311 | | | | | N/A | | 5158-111E | | PA-311 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5467 | 4469 | 14 | | V | NOT INCLUDED | 6291827 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-312 | | | | | N/A | | 5158-111E | | PA-312 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5468 | 4470 | 15 | | V | NOT INCLUDED | 6291829 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-314 | | | | | N/A | | 5158-111E | | PA-314 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5469 | 4471 | 16 | | V | NOT INCLUDED | 6291830 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-315 | | | | | N/A | | 5158-111E | | PA-315 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5470 | 4472 | 17 | | V | NOT INCLUDED | 6291832 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-317 | | | | | N/A | | 5158-111E | | PA-317 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5471 | 4473 | 18 | | V | NOT INCLUDED | 6291833 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2182 | | PA-318 | | | | | N/A | | 5158-111E | | PA-318 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 6 | | |
| 5472 | 4474 | 1 | | V | NOT INCLUDED | 6291765 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-001 | | | | V | | | 5158-106E | | PA-001 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5473 | 4475 | 2 | | V | NOT INCLUDED | 6291766 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-002 | | | | V | | | 5158-106E | | PA-002 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5474 | 4476 | 3 | | V | NOT INCLUDED | 6291767 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-003 | | | | V | | | 5158-106E | | PA-003 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5475 | 4477 | 4 | | V | NOT INCLUDED | 6291768 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-004 | | | | V | | | 5158-106E | | PA-004 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5476 | 4478 | 5 | | V | NOT INCLUDED | 6291780 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY-SUPPORT 104, 105 | | 1 | | | | | BW-180C-2183 | | PA-016 | | | | V | | | 5158-106E | | PA-016 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5477 | 4479 | 6 | | V | NOT INCLUDED | 6291783 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-019 | | | | V | | | 5158-106E | | PA-019 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5478 | 4480 | 7 | | V | NOT INCLUDED | 6291784 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-020 | | | | V | | | 5158-106E | | PA-020 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5479 | 4481 | 8 | | V | NOT INCLUDED | 6291795 | NOT INCLU | NOT INCLUDE | | PIPE BRACE | | 2 | | | | | BW-180C-2183 | | PA-032 | | | | V | | | 5158-107E | | PA-032 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5480 | 4482 | 9 | | V | NOT INCLUDED | 6291847 | NOT INCLU | NOT INCLUDE | | PIPE BRACE | | 2 | | | | | BW-180C-2183 | | PA-033 | | | | V | | | 5158-107E | | PA-033 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5481 | 4483 | 10 | | V | NOT INCLUDED | 6291848 | NOT INCLU | NOT INCLUDE | | PIPE BRACE | | 2 | | | | | BW-180C-2183 | | PA-034 | | | | V | | | 5158-107E | | PA-034 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5482 | 4484 | 11 | | V | NOT INCLUDED | 6291841 | NOT INCLU | NOT INCLUDE | | TURNING VANE ASSEMBLY | | 2 | | | | | BW-180C-2183 | | PA-026 | | | | V | | | 5158-106E | | PA-026 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5483 | 4485 | 12 | | V | NOT INCLUDED | 6291853 | NOT INCLU | NOT INCLUDE | | PIPE BRACE | | 2 | | | | | BW-180C-2183 | | PA-039 | | | | V | | | 5158-107E | | PA-039 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5484 | 4486 | 13 | | V | NOT INCLUDED | 6291862 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-053 | | | | V | | | 5158-109E | | PA-053 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5485 | 4487 | 14 | | V | NOT INCLUDED | 6291863 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-054 | | | | V | | | 5158-109E | | PA-054 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5486 | 4488 | 15 | | V | NOT INCLUDED | 6291864 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-055 | | | | V | | | 5158-109E | | PA-055 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5487 | 4489 | 16 | | V | NOT INCLUDED | 6291865 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-056 | | | | V | | | 5158-109E | | PA-056 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5488 | 4490 | 17 | | V | NOT INCLUDED | 6291868 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-059 | | | | V | | | 5158-109E | | PA-059 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5489 | 4491 | 18 | | V | NOT INCLUDED | 6291869 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-060 | | | | V | | | 5158-109E | | PA-060 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5490 | 4492 | 19 | | V | NOT INCLUDED | 6291870 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-061 | | | | V | | | 5158-109E | | PA-061 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5491 | 4493 | 20 | | V | NOT INCLUDED | 6291871 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-062 | | | | V | | | 5158-109E | | PA-062 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5492 | 4494 | 21 | | V | NOT INCLUDED | 6291872 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-063 | | | | V | | | 5158-109E | | PA-063 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5493 | 4495 | 22 | | V | NOT INCLUDED | 6291873 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-064 | | | | V | | | 5158-109E | | PA-064 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5494 | 4496 | 23 | | V | NOT INCLUDED | 6291874 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-065 | | | | V | | | 5158-109E | | PA-065 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5495 | 4497 | 24 | | V | NOT INCLUDED | 6291875 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-066 | | | | V | | | 5158-109E | | PA-066 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5496 | 4498 | 25 | | V | NOT INCLUDED | 6291879 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-070 | | | | V | | | 5158-109E | | PA-070 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5497 | 4499 | 26 | | V | NOT INCLUDED | 6291880 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-071 | | | | V | | | 5158-109E | | PA-071 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5498 | 4500 | 27 | | V | NOT INCLUDED | 6291881 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-072 | | | | V | | | 5158-109E | | PA-072 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5499 | 4501 | 28 | | V | NOT INCLUDED | 6291882 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-073 | | | | V | | | 5158-109E | | PA-073 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5500 | 4502 | 29 | | V | NOT INCLUDED | 6291885 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-076 | | | | V | | | 5158-109E | | PA-076 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5501 | 4503 | 30 | | V | NOT INCLUDED | 6291886 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-077 | | | | V | | | 5158-109E | | PA-077 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5502 | 4504 | 31 | | V | NOT INCLUDED | 6291887 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-078 | | | | V | | | 5158-109E | | PA-078 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5503 | 4505 | 32 | | V | NOT INCLUDED | 6291888 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-079 | | | | V | | | 5158-109E | | PA-079 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5504 | 4506 | 33 | | V | NOT INCLUDED | 6291816 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-301 | | | | V | | | 5158-111E | | PA-301 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5505 | 4507 | 34 | | V | NOT INCLUDED | 6291817 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-302 | | | | V | | | 5158-111E | | PA-302 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5506 | 4508 | 35 | | V | NOT INCLUDED | 6291819 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2183 | | PA-304 | | | | V | | | 5158-111E | | PA-304 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5507 | 4509 | 1 | | V | NOT INCLUDED | 6291769 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY-SUPORTS 100,101 | | 1 | | | | | BW-180C-2184 | | PA-005 | | | | V | 5158-106E | | N/A | | PA-005 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5508 | 4510 | 2 | | V | NOT INCLUDED | 6291777 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-013 | | | | V | 5158-106E | | N/A | | PA-013 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5509 | 4511 | 3 | | V | NOT INCLUDED | 6291785 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-021 | | | | V | 5158-106E | | N/A | | PA-021 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5510 | 4512 | 4 | | V | NOT INCLUDED | 6291786 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-022 | | | | V | 5158-106E | | N/A | | PA-022 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5511 | 4513 | 5 | | V | NOT INCLUDED | 6291791 | NOT INCLU | NOT INCLUDE | | TURNING VANE ASSEMBLY | | 2 | | | | | BW-180C-2184 | | PA-027 | | | | V | 5158-106E | | N/A | | PA-027 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5512 | 4514 | 6 | | V | NOT INCLUDED | 6291792 | NOT INCLU | NOT INCLUDE | | FRAME ASSEMBLY-SUPPORT 102,103 | | 1 | | | | | BW-180C-2184 | | PA-029 | | | | V | 5158-106E | | N/A | | PA-029 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5513 | 4515 | 7 | | V | NOT INCLUDED | 6291861 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-052 | | | | V | 5158-109E | | N/A | | PA-052 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5514 | 4516 | 8 | | V | NOT INCLUDED | 6291866 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-057 | | | | V | 5158-109E | | N/A | | PA-057 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5515 | 4517 | 9 | | V | NOT INCLUDED | 6291867 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-058 | | | | V | 5158-109E | | N/A | | PA-058 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5516 | 4518 | 10 | | V | NOT INCLUDED | 6291876 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-067 | | | | V | 5158-109E | | N/A | | PA-067 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5517 | 4519 | 11 | | V | NOT INCLUDED | 6291883 | NOT INCLU | NOT INCLUDE | | SUPPORT ASSEMBLY FRAME-110,111 | | 1 | | | | | BW-180C-2184 | | PA-074 | | | | V | 5158-109E | | N/A | | PA-074 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5518 | 4520 | 12 | | V | NOT INCLUDED | 6291884 | NOT INCLU | NOT INCLUDE | | SUPPORT ASSEMBLY FRAME-108,109 | | 2 | | | | | BW-180C-2184 | | PA-075 | | | | V | 5158-109E | | N/A | | PA-075 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5519 | 4521 | 13 | | V | NOT INCLUDED | 6291818 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-303 | | | | V | 5158-111E | | N/A | | PA-303 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5520 | 4522 | 14 | | V | NOT INCLUDED | 6291820 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY-SUPORTS 100,101 | | 1 | | | | | BW-180C-2184 | | PA-305 | | | | V | 5158-111E | | N/A | | PA-305 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5521 | 4523 | 15 | | V | NOT INCLUDED | 6291828 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-313 | | | | V | 5158-111E | | N/A | | PA-313 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5522 | 4524 | 16 | | V | NOT INCLUDED | 6291831 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY-SUPORTS 104,105 | | 1 | | | | | BW-180C-2184 | | PA-316 | | | | V | 5158-111E | | N/A | | PA-316 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5523 | 4525 | 17 | | V | NOT INCLUDED | 6291834 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-319 | | | | V | 5158-111E | | N/A | | PA-319 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5524 | 4526 | 18 | | V | NOT INCLUDED | 6291835 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-320 | | | | V | 5158-111E | | N/A | | PA-320 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5525 | 4527 | 19 | | V | NOT INCLUDED | 6291843 | NOT INCLU | NOT INCLUDE | | FRAME ASSEMBLY-SUPPORT 102,103 | | 1 | | | | | BW-180C-2184 | | PA-329 | | | | V | 5158-111E | | N/A | | PA-329 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5526 | 4528 | 20 | | V | NOT INCLUDED | 6291803 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE PADDLE | | 2 | | | | | BW-180C-2184 | | PA-040 | | | | V | 5158-107E | | N/A | | PA-040 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5527 | 4529 | 21 | | V | NOT INCLUDED | 6291804 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE PADDLE | | 2 | | | | | BW-180C-2184 | | PA-041 | | | | V | 5158-107E | | N/A | | PA-041 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5528 | 4530 | 22 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 24 | | | | | BW-180C-2184 | D | SB-913 | | | | V | | | 5158-106E | | SB-913 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5529 | 4531 | 23 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 30 | | | | | BW-180C-2184 | D | SB-914 | | | | V | | | 5158-106E, | | SB-914 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5530 | 4532 | 24 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 28 | | | | | BW-180C-2184 | D | SB-915 | | | | V | | | 5158-106E, | | SB-915 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5531 | 4533 | 25 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 11 | | | | | BW-180C-2184 | D | SB-914A | | | | V | 5158-106E, | | N/A | | SB-914A | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5532 | 4534 | 26 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 11 | | | | | BW-180C-2184 | D | SB-914B | | | | V | 5158-106E, | | N/A | | SB-914B | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5533 | 4535 | 27 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 10 | | | | | BW-180C-2184 | D | SB-915A | | | | V | 5158-106E, | | N/A | | SB-915A | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5534 | 4536 | 28 | | V,D | NOT INCLUDED | | NOT INCLU | NOT INCL | D | CONNECTION PLATE | D | 10 | | | | | BW-180C-2184 | D | SB-915B | | | | V | 5158-106E, | | N/A | | SB-915B | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5535 | 4537 | 29 | | V | NOT INCLUDED | 6291889 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE | | 90 | | | | | BW-180C-2184 | | SB-913 | | | | V | | | 5158-106E | | SB-913 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5536 | 4538 | 30 | | V | NOT INCLUDED | 6291836 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-321 | | | | V | 5158-111E | | N/A | | PA-321 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | . | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 5537 | 4539 | 31 | | V | NOT INCLUDED | 6291837 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2184 | | PA-322 | | | | V | 5158-111E | | N/A | | PA-322 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5538 | 4540 | 32 | | V | NOT INCLUDED | 6291787 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE | | 60 | | | | | BW-180C-2184 | | PA-023 | | | | V | | | 5158-106E | | PA-023 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5539 | 4541 | 33 | | V | NOT INCLUDED | 6291788 | NOT INCLU | NOT INCLUDE | | RESTRAINT BARS | | 48 | | | | | BW-180C-2184 | | PA-024 | | | | V | 5158-108E | | N/A | | PA-024 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5540 | 4542 | 34 | | V | NOT INCLUDED | 6291789 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE | | 20 | | | | | BW-180C-2184 | | PA-025 | | | | V | 5158-107E | | N/A | | PA-025 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5541 | 4543 | 35 | | V | NOT INCLUDED | 6291793 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE | | 16 | | | | | BW-180C-2184 | | PA-030 | | | | V | 5158-106E | | N/A | | PA-030 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5542 | 4544 | 36 | | V | NOT INCLUDED | 6291794 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE | | 4 | | | | | BW-180C-2184 | | PA-031 | | | | V | 5158-107E | | N/A | | PA-031 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5543 | 4545 | 37 | | V | NOT INCLUDED | 6291798 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE PADDLE | | 2 | | | | | BW-180C-2184 | | PA-035 | | | | V | 5158-107E | | N/A | | PA-035 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5544 | 4546 | 38 | | V | NOT INCLUDED | 6291799 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE PADDLE | | 2 | | | | | BW-180C-2184 | | PA-036 | | | | V | 5158-107E | | N/A | | PA-036 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5545 | 4547 | 39 | | V | NOT INCLUDED | 6291800 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE PADDLE | | 2 | | | | | BW-180C-2184 | | PA-037 | | | | V | 5158-107E | | N/A | | PA-037 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5546 | 4548 | 40 | | V | NOT INCLUDED | 6291801 | NOT INCLU | NOT INCLUDE | | CONNECTION PLATE PADDLE | | 2 | | | | | BW-180C-2184 | | PA-038 | | | | V | 5158-107E | | N/A | | PA-038 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5547 | 4549 | 1 | | V | NOT INCLUDED | 6291771 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-007 | | | | V | | | 5158-106E | | PA-007 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5548 | 4550 | 2 | | V | NOT INCLUDED | 6291772 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-008 | | | | V | | | 5158-106E | | PA-008 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5549 | 4551 | 3 | | V | NOT INCLUDED | 6291773 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-009 | | | | V | | | 5158-106E | | PA-009 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5550 | 4552 | 4 | | V | NOT INCLUDED | 6291774 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-010 | | | | V | | | 5158-106E | | PA-010 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5551 | 4553 | 5 | | V | NOT INCLUDED | 6291822 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-307 | | | | V | | | 5158-111E | | PA-307 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5552 | 4554 | 6 | | V | NOT INCLUDED | 6291823 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-308 | | | | V | | | 5158-111E | | PA-308 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5553 | 4555 | 7 | | V | NOT INCLUDED | 6291824 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-309 | | | | V | | | 5158-111E | | PA-309 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5554 | 4556 | 8 | | V | NOT INCLUDED | 6291825 | NOT INCLU | NOT INCLUDE | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2185 | | PA-310 | | | | V | | | 5158-111E | | PA-310 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5555 | 4557 | 1 | | V | NOT INCLUDED | 6317225 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-20 | | | | V | | | 6093-004J | | AHF-20 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5556 | 4558 | 2 | | V | NOT INCLUDED | 6317227 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-22 | | | | V | | | 6093-004J | | AHF-22 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5557 | 4559 | 3 | | V | NOT INCLUDED | 6317231 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-26 | | | | V | | | 6093-004J | | AHF-26 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5558 | 4560 | 4 | | V | NOT INCLUDED | 6317234 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-29 | | | | V | | | 6093-005J | | AHF-29 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5559 | 4561 | 5 | | V | NOT INCLUDED | 6317236 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-31 | | | | V | | | 6093-005J | | AHF-31 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5560 | 4562 | 6 | | V | NOT INCLUDED | 6317238 | NOT INCLU | NOT INCL | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-33 | | | | V | | | 6093-005J | | AHF-33 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5561 | 4563 | 7 | | V | NOT INCLUDED | 6317240 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-35 | | | | V | | | 6093-005J | | AHF-35 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5562 | 4564 | 8 | | V | NOT INCLUDED | 6317245 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-40 | | | | V | | | 6093-005J | | AHF-40 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5563 | 4565 | 9 | | V | NOT INCLUDED | 6317248 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-43 | | | | V | | | 6093-005J | | AHF-43 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5564 | 4566 | 10 | | V | NOT INCLUDED | 6317249 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-44 | | | | V | | | 6093-005J | | AHF-44 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5565 | 4567 | 11 | | V | NOT INCLUDED | 6317251 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-45 | | | | V | | | 6093-004J | | AHF-45 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5566 | 4568 | 12 | | V | NOT INCLUDED | 6317252 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-46 | | | | V | | | 6093-004J | | AHF-46 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5567 | 4569 | 13 | | V | NOT INCLUDED | 6317253 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-47 | | | | V | | | 6093-006J | | AHF-47 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5568 | 4570 | 14 | | V | NOT INCLUDED | 6317255 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-49 | | | | V | | | 6093-006J | | AHF-49 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5569 | 4571 | 15 | | V | NOT INCLUDED | 6317256 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-50 | | | | V | | | 6093-006J | | AHF-50 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5570 | 4572 | 16 | | V | NOT INCLUDED | 6317258 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2186 | | AHF-52 | | | | V | | | 6093-006J | | AHF-52 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5571 | 4573 | 1 | | V | NOT INCLUDED | 6317224 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-19 | | | | V | | | 6093-004J | | AHF-19 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5572 | 4574 | 2 | | V | NOT INCLUDED | 6317226 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-21 | | | | V | | | 6093-004J | | AHF-21 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5573 | 4575 | 3 | | V | NOT INCLUDED | 6317228 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-23 | | | | V | | | 6093-004J | | AHF-23 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5574 | 4576 | 4 | | V | NOT INCLUDED | 6317229 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-24 | | | | V | | | 6093-004J | | AHF-24 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5575 | 4577 | 5 | | V | NOT INCLUDED | 6317233 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-28 | | | | V | | | 6093-005J | | AHF-28 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5576 | 4578 | 6 | | V | NOT INCLUDED | 6317235 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-30 | | | | V | | | 6093-005J | | AHF-30 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5577 | 4579 | 7 | | V | NOT INCLUDED | 6317237 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-32 | | | | V | | | 6093-005J | | AHF-32 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5578 | 4580 | 8 | | V | NOT INCLUDED | 6317243 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-38 | | | | V | | | 6093-005J | | AHF-38 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5579 | 4581 | 9 | | V | NOT INCLUDED | 6317247 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2187 | | AHF-42 | | | | V | | | 6093-005J | | AHF-42 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5580 | 4582 | 1 | | V | NOT INCLUDED | 6317230 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-25 | | | | V | | | 6093-004J | | AHF-25 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5581 | 4583 | 2 | | V | NOT INCLUDED | 6317232 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-27 | | | | V | | | 6093-004J | | AHF-27 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5582 | 4584 | 3 | | V | NOT INCLUDED | 6317239 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-34 | | | | V | | | 6093-005J | | AHF-34 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5583 | 4585 | 4 | | V | NOT INCLUDED | 6317241 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-36 | | | | V | | | 6093-005J | | AHF-36 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5584 | 4586 | 5 | | V | NOT INCLUDED | 6317242 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-37 | | | | V | | | 6093-005J | | AHF-37 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5585 | 4587 | 6 | | V | NOT INCLUDED | 6317244 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-39 | | | | V | | | 6093-005J | | AHF-39 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5586 | 4588 | 7 | | V | NOT INCLUDED | 6317246 | NOT INCLU | NOT INCLUDE | | UNIT PANEL ASSY | | 1 | | | | | BW-180C-2188 | | AHF-41 | | | | V | | | 6093-005J | | AHF-41 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | PKG LIST INFO BY DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | 7 | | |
| 5587 | 4589 | 1 | | V | NOT INCLUDED | 6317207 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-3 | | | | V | | | 6093-002J | | AHF-3 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5588 | 4590 | 2 | | V | NOT INCLUDED | 6317208 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-4 | | | | V | | | 6093-002J | | AHF-4 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5589 | 4591 | 3 | | V | NOT INCLUDED | 6317211 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-7 | | | | V | | | 6093-002J | | AHF-7 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5590 | 4592 | 4 | | V | NOT INCLUDED | 6317217 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-13 | | | | V | | | 6093-003J | | AHF-13 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5591 | 4593 | 5 | | V | NOT INCLUDED | 6317218 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-14 | | | | V | | | 6093-003J | | AHF-14 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5592 | 4594 | 6 | | V | NOT INCLUDED | 6317220 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-15 | | | | V | | | 6093-003J | | AHF-15 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5593 | 4595 | 7 | | V | NOT INCLUDED | 6317221 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-16 | | | | V | | | 6093-003J | | AHF-16 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5594 | 4596 | 8 | | V | NOT INCLUDED | 6317222 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-17 | | | | V | | | 6093-003J | | AHF-17 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5595 | 4597 | 9 | | V | NOT INCLUDED | 6317223 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-18 | | | | V | | | 6093-003J | | AHF-18 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5596 | 4598 | 10 | | V | NOT INCLUDED | 6317275 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-69 | | | | V | | | 6093-002J | | AHF-69 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5597 | 4599 | 11 | | V | NOT INCLUDED | 6317277 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2189 | | AHF-71 | | | | V | | | 6093-002J | | AHF-71 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5598 | 4600 | 1 | | V | NOT INCLUDED | 6317205 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-1 | | | | V | | | 6093-002J | | AHF-1 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5599 | 4601 | 2 | | V | NOT INCLUDED | 6317254 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-48 | | | | V | | | 6093-006J | | AHF-48 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5600 | 4602 | 3 | | V | NOT INCLUDED | 6317257 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-51 | | | | V | | | 6093-006J | | AHF-51 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5601 | 4603 | 4 | | V | NOT INCLUDED | 6317263 | | | | PIPE TIE | | 1 | | | | | BW-180C-2190 | | AHF-57 | | | | V | | | 6093-07J&5 | | AHF-57 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5602 | 4604 | 5 | | V | NOT INCLUDED | 6317268 | | | | PIPE TIE | | 1 | | | | | BW-180C-2190 | | AHF-62 | | | | V | | | 6093-07J&5 | | AHF-62 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5603 | 4605 | 6 | | V | NOT INCLUDED | 6317269 | | | | PIPE TIE | | 1 | | | | | BW-180C-2190 | | AHF-63 | | | | V | | | 6093-08J&5 | | AHF-63 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5604 | 4606 | 7 | | V | NOT INCLUDED | 6317270 | | | | PIPE TIE | | 1 | | | | | BW-180C-2190 | | AHF-64 | | | | V | | | 6093-08J&5 | | AHF-64 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5605 | 4607 | 8 | | V | NOT INCLUDED | 6317271 | | | | PIPE TIE | | 1 | | | | | BW-180C-2190 | | AHF-65 | | | | V | | | 6093-08J&5 | | AHF-65 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5606 | 4608 | 9 | | V | NOT INCLUDED | 6317273 | | | | PIPE TIE | | 1 | | | | | BW-180C-2190 | | AHF-67 | | | | V | | | 6093-08J&5 | | AHF-67 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5607 | 4609 | 10 | | V | NOT INCLUDED | 6317274 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-68 | | | | V | | | 6093-0002J | | AHF-68 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5608 | 4610 | 11 | | V | NOT INCLUDED | 6317279 | | | | PIPE TIE | | 2 | | | | | BW-180C-2190 | | AHF-72 | | | | V | | | 6093-07J&5 | | AHF-72 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5609 | 4611 | 12 | | V | NOT INCLUDED | 6317303 | | | | PIPE TIE | | 2 | | | | | BW-180C-2190 | | AHF-96 | | | | V | | | 6093-07J&5 | | AHF-96 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5610 | 4612 | 13 | | V | NOT INCLUDED | 6317307 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-100 | | | | V | | | 6093-007J | | AHF-100 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5611 | 4613 | 14 | | V | NOT INCLUDED | 6317308 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-101 | | | | V | | | 6093-007J | | AHF-101 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5612 | 4614 | 15 | | V | NOT INCLUDED | 6317309 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-102 | | | | V | | | 6093-007J | | AHF-102 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5613 | 4615 | 16 | | V | NOT INCLUDED | 6317310 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2190 | | AHF-103 | | | | V | | | 6093-007J | | AHF-103 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5614 | 4616 | 17 | | V | NOT INCLUDED | 6317313 | | | | CHANNEL ASSEMBLY | | 2 | | | | | BW-180C-2190 | | AHF-106 | | | | V | | | 6093-04J&5 | | AHF-106 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5615 | 4617 | 18 | | V | NOT INCLUDED | 6317314 | | | | CHANNEL ASSEMBLY | | 2 | | | | | BW-180C-2190 | | AHF-107 | | | | V | | | 6093-04J&5 | | AHF-107 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5616 | 4618 | 1 | | V | NOT INCLUDED | 6317209 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2191 | | AHF-5 | | | | V | | | 6093-002J | | AHF-5 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5617 | 4619 | 2 | | V | NOT INCLUDED | 6317210 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2191 | | AHF-6 | | | | V | | | 6093-002J | | AHF-6 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5618 | 4620 | 3 | | V | NOT INCLUDED | 6317215 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2191 | | AHF-11 | | | | V | | | 6093-002J | | AHF-11 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5619 | 4621 | 4 | | V | NOT INCLUDED | 6317216 | | | | PANEL ASSEMBLY | | 1 | | | | | BW-180C-2191 | | AHF-12 | | | | V | | | 6093-002J | | AHF-12 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5620 | 4622 | 5 | | V | NOT INCLUDED | 6317259 | | | | CHANNEL ASSEMBLY | | 2 | | | | | BW-180C-2191 | | AHF-53 | | | | V | | | 6093-07J&5 | | AHF-53 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5621 | 4623 | 6 | | V | NOT INCLUDED | 6317260 | | | | CHANNEL ASSEMBLY | | 2 | | | | | BW-180C-2191 | | AHF-54 | | | | V | | | 6093-07J&5 | | AHF-54 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5622 | 4624 | 7 | | V | NOT INCLUDED | 6317261 | | | | CHANNEL ASSEMBLY | | 2 | | | | | BW-180C-2191 | | AHF-55 | | | | V | | | 6093-07J&5 | | AHF-55 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5623 | 4625 | 8 | | V | NOT INCLUDED | 6317262 | | | | CHANNEL ASSEMBLY | | 2 | | | | | BW-180C-2191 | | AHF-56 | | | | V | | | 6093-07J&5 | | AHF-56 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5624 | 4626 | 9 | | V | NOT INCLUDED | 6317264 | | | | PIPE TIE | | 1 | | | | | BW-180C-2191 | | AHF-58 | | | | V | | | 6093-07J&5 | | AHF-58 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5625 | 4627 | 10 | | V | NOT INCLUDED | 6317365 | | | | PIPE TIE | | 1 | | | | | BW-180C-2191 | | AHF-59 | | | | V | | | 6093-07J&5 | | AHF-59 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5626 | 4628 | 11 | | V | NOT INCLUDED | 6317266 | | | | PIPE TIE | | 1 | | | | | BW-180C-2191 | | AHF-60 | | | | V | | | 6093-07J&5 | | AHF-60 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5627 | 4629 | 12 | | V | NOT INCLUDED | 6317267 | | | | PIPE TIE | | 1 | | | | | BW-180C-2191 | | AHF-61 | | | | V | | | 6093-08J&5 | | AHF-61 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5628 | 4630 | 13 | | V | NOT INCLUDED | 6317272 | | | | PIPE TIE | | 1 | | | | | BW-180C-2191 | | AHF-66 | | | | V | | | 6093-02j&5 | | AHF-66 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5629 | 4631 | 14 | | V | NOT INCLUDED | 6317280 | | | | GRAB IRON | | 2 | | | | | BW-180C-2191 | | AHF-73 | | | | V | | | 6093-08J&5 | | AHF-73 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5630 | 4632 | 15 | | V | NOT INCLUDED | 6317281 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-74 | | | | V | | | 6093-08J&5 | | AHF-74 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5631 | 4633 | 16 | | V | NOT INCLUDED | 6317282 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-75 | | | | V | | | 6093-08J&5 | | AHF-75 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5632 | 4634 | 17 | | V | NOT INCLUDED | 6317283 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-76 | | | | V | | | 6093-08J&5 | | AHF-76 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5633 | 4635 | 18 | | V | NOT INCLUDED | 6317284 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-77 | | | | V | | | 6093-03J&5 | | AHF-77 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5634 | 4636 | 19 | | V | NOT INCLUDED | 6317285 | | | | PL 3/4" X 5 7/8" X 11 13/16" | | 28 | | | | | BW-180C-2191 | | AHF-78 | | | | V | | | 6093-08J&5 | | AHF-78 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5635 | 4637 | 20 | | V | NOT INCLUDED | 6317286 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-79 | | | | V | | | 6093-08J&5 | | AHF-79 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5636 | 4638 | 21 | | V | NOT INCLUDED | 6317287 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-80 | | | | V | | | 6093-08J&5 | | AHF-80 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5637 | 4639 | 22 | | V | NOT INCLUDED | 6317288 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-81 | | | | V | | | 6093-08J&5 | | AHF-81 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5638 | 4640 | 23 | | V | NOT INCLUDED | 6317289 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-82 | | | | V | | | 6093-08J&5 | | AHF-82 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5639 | 4641 | 24 | | V | NOT INCLUDED | 6317290 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-83 | | | | V | | | 6093-08J&5 | | AHF-83 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5640 | 4642 | 25 | | V | NOT INCLUDED | 6317291 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-84 | | | | V | | | 6093-08J&5 | | AHF-84 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5641 | 4643 | 26 | | V | NOT INCLUDED | 6317292 | | | | PIPE TIE | | 2 | | | | | BW-180C-2191 | | AHF-85 | | | | V | | | 6093-03J&5 | | AHF-85 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5642 | 4644 | 27 | | V | NOT INCLUDED | 6317293 | | | | PL 3/4" X 11 13/16" X 11 11/16" | | 4 | | | | | BW-180C-2191 | | AHF-86 | | | | V | | | 6093-02j&5 | | AHF-86 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |
| 5643 | 4645 | 28 | | V | NOT INCLUDED | 6317294 | | | | PL 3/8" X 5 X 13" | | 12 | | | | | BW-180C-2191 | | AHF-87 | | | | V | | | 6093-02j&5 | | AHF-87 | | | N/A | | BAX065719 | | SN0043 | | EUROTECH | | | | | | | | | B&W PT'S FROM DELTA | | | | | | THAILAND | | NORDANA MON | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | D | IC (PT#) | DELTA (IC) | DESCRIPTION | QTY | P discrep'y | PKG # | R discrep'y | SUB-ITEM(MARK#) | W discrep'y | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | COMMENTS | Departure | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5644 | 4646 | 29 | V | NOT INCLUDED | 6317295 | PL 3/8" X 8" X 17" | 26 | | BW-180C-2191 | | AHF-88 | V | 6093-06J&5 | AHF-88 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5645 | 4647 | 30 | V | NOT INCLUDED | 6317296 | PL 3/4" X 3 9/16" X 11 13/16" | 4 | | BW-180C-2191 | | AHF-89 | V | 6093-03J&5 | AHF-89 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5646 | 4648 | 31 | V | NOT INCLUDED | 6317297 | PL 3/4" X 5 7/8" X 7 5/8" | 8 | | BW-180C-2191 | | AHF-90 | V | 6093-05J&5 | AHF-90 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5647 | 4649 | 32 | V | NOT INCLUDED | 6317298 | PL 3/8" X 6" X 14" | 26 | | BW-180C-2191 | | AHF-91 | V | 6093-08J&5 | AHF-91 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5648 | 4650 | 33 | V | NOT INCLUDED | 6317299 | PIPE PADDLE | 1 | | BW-180C-2191 | | AHF-92 | V | 6093-08J&5 | AHF-92 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5649 | 4651 | 34 | V | NOT INCLUDED | 6317300 | PIPE PADDLE | 1 | | BW-180C-2191 | | AHF-93 | V | 6093-07J&5 | AHF-93 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5650 | 4652 | 35 | V | NOT INCLUDED | 6317301 | PIPE PADDLE | 2 | | BW-180C-2191 | | AHF-94 | V | 6093-07J&5 | AHF-94 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5651 | 4653 | 36 | V | NOT INCLUDED | 6317302 | PIPE PADDLE | 2 | | BW-180C-2191 | | AHF-95 | V | 6093-07J&5 | AHF-95 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5652 | 4654 | 37 | V | NOT INCLUDED | 6317304 | PIPE PADDLE | 1 | | BW-180C-2191 | | AHF-97 | V | 6093-07J&5 | AHF-97 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5653 | 4655 | 38 | V | NOT INCLUDED | 6317305 | PIPE PADDLE | 1 | | BW-180C-2191 | | AHF-98 | V | 6093-08J&5 | AHF-98 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5654 | 4656 | 39 | V | NOT INCLUDED | 6317306 | PIPE PADDLE | 2 | | BW-180C-2191 | | AHF-99 | V | 6093-05J&5 | AHF-99 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5655 | 4657 | 40 | V | NOT INCLUDED | 6317311 | PL 1/2" X 7" X 15" | 2 | | BW-180C-2191 | | AHF-104 | V | 6093-04J&5 | AHF-104 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5656 | 4658 | 41 | V | NOT INCLUDED | 6317312 | PL 1/2" X 3 1/2" X 8 3/4" | 10 | | BW-180C-2191 | | AHF-105 | V | 6093-08J&5 | AHF-105 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5657 | 4659 | 42 | V,D | NOT INCLUDED | | PIPE TIE | 2 | | BW-180C-2191 | | AHF-108 | V | 6093-02J&5 | AHF-108 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5658 | 4660 | 43 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-914A | V | 6093-02J&5 | SB-914A | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5659 | 4661 | 44 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-914B | V | 6093-02J&5 | SB-914B | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5660 | 4662 | 45 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-915A | V | 6093-02J&5 | SB-915A | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5661 | 4663 | 46 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-915B | V | 6093-02J&5 | SB-915B | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5662 | 4664 | 47 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-915C | V | 6093-02J&5 | SB-915C | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5663 | 4665 | 48 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-915D | V | 6093-02J&5 | SB-915D | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5664 | 4666 | 49 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-915F | V | 6093-02J&5 | SB-915F | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5665 | 4667 | 50 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-915G | V | 6093-02J&5 | SB-915G | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5666 | 4668 | 51 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-914C | V | 6093-02J&5 | SB-914C | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5667 | 4669 | 52 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-914D | V | 6093-02J&5 | SB-914D | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5668 | 4670 | 53 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-914F | V | 6093-02J&5 | SB-914F | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5669 | 4671 | 54 | V,D | NOT INCLUDED | | CHEVRON | 3 | | BW-180C-2191 | | SB-914G | V | 6093-02J&5 | SB-914G | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5670 | 4672 | 55 | V | NOT INCLUDED | 6318209 | KNEE BRACE | 4 | | BW-180C-2191 | | AHF-200 | V | 6093-011E | AHF-200 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5671 | 4673 | 56 | V | NOT INCLUDED | 6318210 | KNEE BRACE | 1 | | BW-180C-2191 | | AHF-201 | V | 6093-011E | AHF-201 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5672 | 4674 | 57 | V | NOT INCLUDED | 6318211 | KNEE BRACE | 1 | | BW-180C-2191 | | AHF-202 | V | 6093-011E | AHF-202 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5673 | 4675 | 58 | V | NOT INCLUDED | 6318218 | BUMPER ASSEMBLY | 4 | | BW-180C-2191 | | AHF-213 | V | 6093-011E | AHF-213 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5674 | 4676 | 59 | V | NOT INCLUDED | 6318219 | BUMPER ASSEMBLY | 4 | | BW-180C-2191 | | AHF-214 | V | 6093-011E | AHF-214 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5675 | 4677 | 1 | V | NOT INCLUDED | 6317206 | PANEL ASSEMBLY | 1 | | BW-180C-2192 | | AHF-2 | V | 6093-002J | AHF-2 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5676 | 4678 | 2 | V | NOT INCLUDED | 6317212 | PANEL ASSEMBLY | 1 | | BW-180C-2192 | | AHF-8 | V | 6093-002J | AHF-8 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5677 | 4679 | 3 | V | NOT INCLUDED | 6317213 | PANEL ASSEMBLY | 1 | | BW-180C-2192 | | AHF-9 | V | 6093-002J | AHF-9 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5678 | 4680 | 4 | V | NOT INCLUDED | 6317214 | PANEL ASSEMBLY | 1 | | BW-180C-2192 | | AHF-10 | V | 6093-002J | AHF-10 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5679 | 4681 | 5 | V | NOT INCLUDED | 6317276 | PANEL ASSEMBLY | 1 | | BW-180C-2192 | | AHF-70 | V | 6093-002J | AHF-70 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5680 | 4682 | 1 | V | NOT INCLUDED | 6317334 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-320 | V | 6093-053J | AHF-320 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5681 | 4683 | 2 | V | NOT INCLUDED | 6317336 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-322 | V | 6093-053J | AHF-322 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5682 | 4684 | 3 | V | NOT INCLUDED | 6317340 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-326 | V | 6093-053J | AHF-326 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5683 | 4685 | 4 | V | NOT INCLUDED | 6317343 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-329 | V | 6093-054J | AHF-329 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5684 | 4686 | 5 | V | NOT INCLUDED | 6317345 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-331 | V | 6093-054J | AHF-331 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5685 | 4687 | 6 | V | NOT INCLUDED | 6317347 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-333 | V | 6093-054J | AHF-333 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5686 | 4688 | 7 | V | NOT INCLUDED | 6317349 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-335 | V | 6093-054J | AHF-335 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5687 | 4689 | 8 | V | NOT INCLUDED | 6317354 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-340 | V | 6093-054J | AHF-340 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5688 | 4690 | 9 | V | NOT INCLUDED | 6317357 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-343 | V | 6093-054J | AHF-343 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5689 | 4691 | 10 | V | NOT INCLUDED | 6317358 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-344 | V | 6093-054J | AHF-344 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5690 | 4692 | 11 | V | NOT INCLUDED | 6317359 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-345 | V | 6093-053J | AHF-345 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5691 | 4693 | 12 | V | NOT INCLUDED | 6317360 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-346 | V | 6093-053J | AHF-346 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5692 | 4694 | 13 | V | NOT INCLUDED | 6317361 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-347 | V | 6093-055J | AHF-347 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5693 | 4695 | 14 | V | NOT INCLUDED | 6317363 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-349 | V | 6093-055J | AHF-349 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5694 | 4696 | 15 | V | NOT INCLUDED | 6317364 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-350 | V | 6093-055J | AHF-350 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5695 | 4697 | 16 | V | NOT INCLUDED | 6317366 | PANEL ASSEMBLY | 1 | | BW-180C-2193 | | AHF-352 | V | 6093-055J | AHF-352 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5696 | 4698 | 1 | V | NOT INCLUDED | 6317333 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-319 | V | 6093-053J | AHF-319 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5697 | 4699 | 2 | V | NOT INCLUDED | 6317335 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-321 | V | 6093-053J | AHF-321 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5698 | 4700 | 3 | V | NOT INCLUDED | 6317337 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-323 | V | 6093-053J | AHF-323 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5699 | 4701 | 4 | V | NOT INCLUDED | 6317338 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-324 | V | 6093-053J | AHF-324 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5700 | 4702 | 5 | V | NOT INCLUDED | 6317342 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-328 | V | 6093-054J | AHF-328 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5701 | 4703 | 6 | V | NOT INCLUDED | 6317344 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-330 | V | 6093-054J | AHF-330 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5702 | 4704 | 7 | V | NOT INCLUDED | 6317346 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-332 | V | 6093-054J | AHF-332 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5703 | 4705 | 8 | V | NOT INCLUDED | 6317352 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-338 | V | 6093-054J | AHF-338 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5704 | 4706 | 9 | V | NOT INCLUDED | 6317356 | PANEL ASSEMBLY | 1 | | BW-180C-2194 | | AHF-342 | V | 6093-054J | AHF-342 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5705 | 4707 | 1 | V | NOT INCLUDED | 6317339 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-325 | V | 6093-053J | AHF-325 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5706 | 4708 | 2 | V | NOT INCLUDED | 6317341 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-327 | V | 6093-053J | AHF-327 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5707 | 4709 | 3 | V | NOT INCLUDED | 6317348 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-334 | V | 6093-054J | AHF-334 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5708 | 4710 | 4 | V | NOT INCLUDED | 6317350 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-336 | V | 6093-054J | AHF-336 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5709 | 4711 | 5 | V | NOT INCLUDED | 6317351 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-337 | V | 6093-054J | AHF-337 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5710 | 4712 | 6 | V | NOT INCLUDED | 6317353 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-339 | V | 6093-054J | AHF-339 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5711 | 4713 | 7 | V | NOT INCLUDED | 6317355 | PANEL ASSEMBLY | 1 | | BW-180C-2195 | | AHF-341 | V | 6093-054J | AHF-341 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5712 | 4714 | 1 | V | NOT INCLUDED | 6317317 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-303 | V | 6093-051J | AHF-303 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5713 | 4715 | 2 | V | NOT INCLUDED | 6317318 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-304 | V | 6093-051J | AHF-304 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5714 | 4716 | 3 | V | NOT INCLUDED | 6317321 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-307 | V | 6093-051J | AHF-307 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5715 | 4717 | 4 | V | NOT INCLUDED | 6317327 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-313 | V | 6093-052J | AHF-313 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5716 | 4718 | 5 | V | NOT INCLUDED | 6317328 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-314 | V | 6093-052J | AHF-314 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5717 | 4719 | 6 | V | NOT INCLUDED | 6317329 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-315 | V | 6093-052J | AHF-315 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5718 | 4720 | 7 | V | NOT INCLUDED | 6317330 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-316 | V | 6093-052J | AHF-316 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5719 | 4721 | 8 | V | NOT INCLUDED | 6317331 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-317 | V | 6093-052J | AHF-317 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5720 | 4722 | 9 | V | NOT INCLUDED | 6317332 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-318 | V | 6093-052J | AHF-318 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5721 | 4723 | 10 | V | NOT INCLUDED | 6317368 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-369 | V | 6093-051J | AHF-369 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5722 | 4724 | 11 | V | NOT INCLUDED | 6317370 | PANEL ASSEMBLY | 1 | | BW-180C-2196 | | AHF-371 | V | 6093-051J | AHF-371 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5723 | 4725 | 1 | V,D | NONE | | PANEL ASSEMBLY | 1 | D | BW-180C-2197 | D | AHF-301 | V | 6093-051J | AHF-301 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5724 | 4726 | 2 | V,D | NONE | | PANEL ASSEMBLY | 1 | D | BW-180C-2197 | D | AHF-348 | V | 6093-055J | AHF-348 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5725 | 4727 | 3 | V,D | NONE | | PANEL ASSEMBLY | 1 | D | BW-180C-2197 | D | AHF-351 | V | 6093-055J | AHF-351 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5726 | 4728 | 4 | V,D | NONE | | PIPE TIE | 1 | D | BW-180C-2197 | D | AHF-057 | V | 6093-07J&5 | AHF-57 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5727 | 4729 | 5 | V,D | NONE | | PIPE TIE | 1 | D | BW-180C-2197 | D | AHF-062 | V | 6093-07J&5 | AHF-62 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5728 | 4730 | 6 | V,D | NONE | | PIPE TIE | 1 | D | BW-180C-2197 | D | AHF-063 | V | 6093-08J&5 | AHF-63 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5729 | 4731 | 7 | V,D | NONE | | PIPE TIE | 1 | D | BW-180C-2197 | D | AHF-064 | V | 6093-08J&5 | AHF-64 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5730 | 4732 | 8 | V,D | NONE | | PIPE TIE | 1 | D | BW-180C-2197 | D | AHF-065 | V | 6093-08J&5 | AHF-65 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5731 | 4733 | 9 | V,D | NONE | | PIPE TIE | 1 | D | BW-180C-2197 | D | AHF-067 | V | 6093-08J&5 | AHF-67 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5732 | 4734 | 10 | V,D | NONE | | PANEL ASSEMBLY | 1 | D | BW-180C-2197 | D | AHF-368 | V | 6093-051J | AHF-368 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5733 | 4735 | 11 | V,D | NONE | | PIPE TIE | 2 | D | BW-180C-2197 | D | AHF-072 | V | 6093-07J&5 | AHF-72 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5734 | 4736 | 12 | V,D | NONE | | PIPE TIE | 2 | D | BW-180C-2197 | D | AHF-096 | V | 6093-07J&5 | AHF-96 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5735 | 4737 | 13 | V,D | NONE | | PANEL ASSEMBLY | 1 | D | BW-180C-2197 | D | AHF-400 | V | 6093-056J | AHF-400 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |
| 5736 | 4738 | 14 | V,D | NONE | | PANEL ASSEMBLY | 1 | D | BW-180C-2197 | D | AHF-401 | V | 6093-056J | AHF-401 | N/A | BAX065719 | SN0043 | EUROTECH | B&W PT'S FROM DELTA | THAILAND | NORDANA MON | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | DESCRIPTION | discrepy | QTY | discrepy | PKG # | discrepy | SUB-ITEM(MARK#) | discrepy | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | ROW | COMMENTS | Departure | Carrier | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5737 | 4739 | 15 | | V,D | NONE | | PANEL ASSEMBLY | | 1 | D | BW-180C-2197 | D | AHF-402 | V | | 6093-056J | AHF-402 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5738 | 4740 | 16 | | V,D | NONE | | PANEL ASSEMBLY | | 1 | D | BW-180C-2197 | D | AHF-403 | V | | 6093-056J | AHF-403 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5739 | 4741 | 17 | | V,D | NONE | | CHANNEL ASSEMBLY | | 2 | D | BW-180C-2197 | D | AHF-106 | V | | 6093-04J&5 | AHF-106 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5740 | 4742 | 18 | | V,D | NONE | | CHANNEL ASSEMBLY | | 2 | D | BW-180C-2197 | D | AHF-107 | V | | 6093-04J&5 | AHF-107 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5741 | 4743 | 1 | | V | NOT INCLUDED | 6317315 | PANEL ASSEMBLY | | 1 | | BW-180C-2198 | | AHF-305 | V | | 6093-051J | AHF-305 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5742 | 4744 | 2 | | V | NOT INCLUDED | 6317319 | PANEL ASSEMBLY | | 1 | | BW-180C-2198 | | AHF-306 | V | | 6093-051J | AHF-306 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5743 | 4745 | 3 | | V | NOT INCLUDED | 6317320 | PANEL ASSEMBLY | | 1 | | BW-180C-2198 | | AHF-311 | V | | 6093-051J | AHF-311 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5744 | 4746 | 4 | | V | NOT INCLUDED | 6317326 | PANEL ASSEMBLY | | 1 | | BW-180C-2198 | | AHF-312 | V | | 6093-051J | AHF-312 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5745 | 4747 | 5 | | V | NOT INCLUDED | 6317259 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-53 | V | | 6093-07J&5 | AHF-53 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5746 | 4748 | 6 | | V | NOT INCLUDED | 6317260 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-54 | V | | 6093-07J&5 | AHF-54 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5747 | 4749 | 7 | | V | NOT INCLUDED | 6317261 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-55 | V | | 6093-07J&5 | AHF-55 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5748 | 4750 | 8 | | V | NOT INCLUDED | 6317262 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-56 | V | | 6093-07J&5 | AHF-56 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5749 | 4751 | 9 | | V | NOT INCLUDED | 6317264 | PIPE TIE | | 1 | | BW-180C-2198 | | AHF-58 | V | | 6093-07J&5 | AHF-58 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5750 | 4752 | 10 | | V | NOT INCLUDED | 6317265 | PIPE TIE | | 1 | | BW-180C-2198 | | AHF-59 | V | | 6093-07J&5 | AHF-59 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5751 | 4753 | 11 | | V | NOT INCLUDED | 6317266 | PIPE TIE | | 1 | | BW-180C-2198 | | AHF-60 | V | | 6093-07J&5 | AHF-60 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5752 | 4754 | 12 | | V | NOT INCLUDED | 6317267 | PIPE TIE | | 1 | | BW-180C-2198 | | AHF-61 | V | | 6093-07J&5 | AHF-61 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5753 | 4755 | 13 | | V | NOT INCLUDED | 6317272 | PIPE TIE | | 1 | | BW-180C-2198 | | AHF-66 | V | | 6093-08J&5 | AHF-66 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5754 | 4756 | 14 | | V | NOT INCLUDED | 6317280 | GRAB IRON | | 2 | | BW-180C-2198 | | AHF-73 | V | | 6093-02J&5 | AHF-73 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5755 | 4757 | 15 | | V | NOT INCLUDED | 6317281 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-74 | V | | 6093-08J&5 | AHF-74 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5756 | 4758 | 16 | | V | NOT INCLUDED | 6317282 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-75 | V | | 6093-08J&5 | AHF-75 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5757 | 4759 | 17 | | V | NOT INCLUDED | 6317283 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-76 | V | | 6093-08J&5 | AHF-76 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5758 | 4760 | 18 | | V | NOT INCLUDED | 6317284 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-77 | V | | 6093-08J&5 | AHF-77 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5759 | 4761 | 19 | | V | NOT INCLUDED | 6317285 | PL 3/4" X 5 7/8" X 11 13/16" | | 28 | | BW-180C-2198 | | AHF-78 | V | | 6093-03J&5 | AHF-78 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5760 | 4762 | 20 | | V | NOT INCLUDED | 6317286 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-79 | V | | 6093-08J&5 | AHF-79 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5761 | 4763 | 21 | | V | NOT INCLUDED | 6317287 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-80 | V | | 6093-08J&5 | AHF-80 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5762 | 4764 | 22 | | V | NOT INCLUDED | 6317288 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-81 | V | | 6093-08J&5 | AHF-81 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5763 | 4765 | 23 | | V | NOT INCLUDED | 6317289 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-82 | V | | 6093-08J&5 | AHF-82 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5764 | 4766 | 24 | | V | NOT INCLUDED | 6317290 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-83 | V | | 6093-08J&5 | AHF-83 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5765 | 4767 | 25 | | V | NOT INCLUDED | 6317291 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-84 | V | | 6093-08J&5 | AHF-84 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5766 | 4768 | 26 | | V | NOT INCLUDED | 6317292 | PIPE TIE | | 2 | | BW-180C-2198 | | AHF-85 | V | | 6093-08J&5 | AHF-85 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5767 | 4769 | 27 | | V | NOT INCLUDED | 6317293 | PL 3/4" X 11 13/16" X 1' 5 11/16" | | 4 | | BW-180C-2198 | | AHF-86 | V | | 6093-03J&5 | AHF-86 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5768 | 4770 | 28 | | V | NOT INCLUDED | 6317294 | PL 3/8 X 5" X 13" | | 12 | | BW-180C-2198 | | AHF-87 | V | | 6093-02J&5 | AHF-87 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5769 | 4771 | 29 | | V | NOT INCLUDED | 6317295 | PL 3/8" X 8" X 17" | | 26 | | BW-180C-2198 | | AHF-88 | V | | 6093-02J&5 | AHF-88 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5770 | 4772 | 30 | | V | NOT INCLUDED | 6317296 | PL 3/4" X 3" 9/16" X 11 13/16" | | 4 | | BW-180C-2198 | | AHF-89 | V | | 6093-06J&5 | AHF-89 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5771 | 4773 | 31 | | V | NOT INCLUDED | 6317297 | PL 3/4" X 5 7/8" X 7 5/8" | | 8 | | BW-180C-2198 | | AHF-90 | V | | 6093-03J&5 | AHF-90 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5772 | 4774 | 32 | | V | NOT INCLUDED | 6317298 | PL 3/8" X 6" X 14" | | 26 | | BW-180C-2198 | | AHF-91 | V | | 6093-05J&5 | AHF-91 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5773 | 4775 | 33 | | V | NOT INCLUDED | 6317299 | PIPE PADDLE | | 1 | | BW-180C-2198 | | AHF-92 | V | | 6093-08J&5 | AHF-92 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5774 | 4776 | 34 | | V | NOT INCLUDED | 6317300 | PIPE PADDLE | | 1 | | BW-180C-2198 | | AHF-93 | V | | 6093-08J&5 | AHF-93 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5775 | 4777 | 35 | | V | NOT INCLUDED | 6317301 | PIPE PADDLE | | 2 | | BW-180C-2198 | | AHF-94 | V | | 6093-07J&5 | AHF-94 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5776 | 4778 | 36 | | V | NOT INCLUDED | 6317302 | PIPE PADDLE | | 2 | | BW-180C-2198 | | AHF-95 | V | | 6093-07J&5 | AHF-95 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5777 | 4779 | 37 | | V | NOT INCLUDED | 6317304 | PIPE PADDLE | | 1 | | BW-180C-2198 | | AHF-97 | V | | 6093-07J&5 | AHF-97 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5778 | 4780 | 38 | | V | NOT INCLUDED | 6317305 | PIPE PADDLE | | 1 | | BW-180C-2198 | | AHF-98 | V | | 6093-07J&5 | AHF-98 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5779 | 4781 | 39 | | V | NOT INCLUDED | 6317306 | PIPE PADDLE | | 2 | | BW-180C-2198 | | AHF-99 | V | | 6093-08J&5 | AHF-99 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5780 | 4782 | 40 | | V | NOT INCLUDED | 6317311 | PL 1/2" X 7" X 15" | | 2 | | BW-180C-2198 | | AHF-104 | V | | 6093-05J&5 | AHF-104 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5781 | 4783 | 41 | | V | NOT INCLUDED | 6317312 | PL 1/2 X 3 1/2" X 8 3/4" | | 10 | | BW-180C-2198 | | AHF-105 | V | | 6093-04J&5 | AHF-105 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5782 | 4784 | 42 | | V,D | NOT INCLUDED | | PIPE TIE | | 2 | | BW-180C-2198 | D | AHF-108 | V | | 6093-08J&5 | AHF-108 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5783 | 4785 | 43 | | V,D | NOT INCLUDED | | CHEVRON | | 3 | | BW-180C-2198 | D | SB-914A | V | | 6093-02J&5 | SB-914A | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5784 | 4786 | 44 | | V,D | NOT INCLUDED | | CHEVRON | | 3 | | BW-180C-2198 | D | SB-914B | V | | 6093-02J&5 | SB-914B | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5785 | 4787 | 45 | | V,D | NOT INCLUDED | | CHEVRON | | 3 | | BW-180C-2198 | D | SB-915A | V | | 6093-02J&5 | SB-915A | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5786 | 4788 | 46 | | V,D | NOT INCLUDED | | CHEVRON | | 3 | | BW-180C-2198 | D | SB-915B | V | | 6093-02J&5 | SB-915B | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5787 | 4789 | 47 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-915C | V | | 6093-02J&5 | SB-915C | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5788 | 4790 | 48 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-915D | V | | 6093-02J&5 | SB-915D | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5789 | 4791 | 49 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-915F | V | | 6093-02J&5 | SB-915F | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5790 | 4792 | 50 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-915G | V | | 6093-02J&5 | SB-915G | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5791 | 4793 | 51 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-914C | V | | 6093-02J&5 | SB-914C | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5792 | 4794 | 52 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-914D | V | | 6093-02J&5 | SB-914D | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5793 | 4795 | 53 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-914F | V | | 6093-02J&5 | SB-914F | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5794 | 4796 | 54 | | V,D | NOT INCLUDED | | CHEVRON | | 4 | | BW-180C-2198 | D | SB-914G | V | | 6093-02J&5 | SB-914G | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5795 | 4797 | 55 | | V | NOT INCLUDED | 6318209 | KNEE BRACE | | 4 | | BW-180C-2198 | | AHF-200 | V | | 6093-0011E | AHF-200 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5796 | 4798 | 56 | | V | NOT INCLUDED | 6318210 | KNEE BRACE | | 1 | | BW-180C-2198 | | AHF-201 | V | | 6093-0011E | AHF-201 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5797 | 4799 | 57 | | V | NOT INCLUDED | 6318211 | KNEE BRACE | | 1 | | BW-180C-2198 | | AHF-202 | V | | 6093-0011E | AHF-202 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5798 | 4800 | 58 | | V | NOT INCLUDED | 6318218 | BUMPER ASSEMBLY | | 4 | | BW-180C-2198 | | AHF-213 | V | | 6093-0011E | AHF-213 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5799 | 4801 | 59 | | V | NOT INCLUDED | 6318219 | BUMPER ASSEMBLY | | 4 | | BW-180C-2198 | | AHF-214 | V | | 6093-0011E | AHF-214 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5800 | 4802 | 1 | | V,D | NOT INCLUDED | (6317316??) | PANEL ASSEMBLY | D | 1 | D | BW-180C-2199 | D | AHF-302 | V | | 6093-051J | AHF-302 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5801 | 4803 | 2 | | V,D | NOT INCLUDED | (6317322??) | PANEL ASSEMBLY | D | 1 | D | BW-180C-2199 | D | AHF-308 | V | | 6093-051J | AHF-308 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5802 | 4804 | 3 | | V,D | NOT INCLUDED | (6317323??) | PANEL ASSEMBLY | D | 1 | D | BW-180C-2199 | D | AHF-309 | V | | 6093-051J | AHF-309 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5803 | 4805 | 4 | | V,D | NOT INCLUDED | (6317324??) | PANEL ASSEMBLY | D | 1 | D | BW-180C-2199 | D | AHF-310 | V | | 6093-051J | AHF-310 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5804 | 4806 | 5 | | V,D | NOT INCLUDED | (6317369??) | PANEL ASSEMBLY | D | 1 | D | BW-180C-2199 | D | AHF-370 | V | | 6093-051J | AHF-370 | N/A | BAX065719 | SN0043 | EUROTECH | | B&W PT'S FROM DELTA | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5805 | 4807 | 1 | | | NOT INCLUDED | 6291940 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-002 | V | | 5158-086E | FD-002 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5806 | 4808 | 2 | | | NOT INCLUDED | 6291946 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-008 | V | | 5158-086E | FD-008 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5807 | 4809 | 3 | | | NOT INCLUDED | 6291947 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-009 | V | | 5158-086E | FD-009 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5808 | 4810 | 4 | | | NOT INCLUDED | 6295343 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-302 | V | | 5158-093E | FD-302 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5809 | 4811 | 5 | | | NOT INCLUDED | 6295349 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-308 | V | | 5158-093E | FD-308 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5810 | 4812 | 6 | | | NOT INCLUDED | 6295350 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-309 | V | | 5158-093E | FD-309 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5811 | 4813 | 7 | | | NOT INCLUDED | 6295365 | PANEL ASSEMBLY | | 1 | | BW-180C-2200 | | FD-325 | V | | 5158-093E | FD-325 | N/A | BAX065719 | SN0043 | EUROTECH | | | THAILAND | | NORDANA MON | MONTICELLO 180C |
| 5812 | 4814 | 1 | | V,D | NOT INCLUDED | | 81 X 230 3/4 INLET C FRAME SECTIONS | | 4 | | BW-180C-2230 | | EJ-02 | | A000020E | 335300-2 | N/A | N/A | BAX071473 | SN0036 | EFFOX | | | | | | MONTICELLO 180C |
| 5813 | 4815 | 1 | | V,D | NOT INCLUDED | | 82 X 230 3/4 OD OUTLET C FRAME SECTIONS | | 4 | | BW-180C-2231 | | EJ-02 | | A000020E | 335300-2 | EJ-02 | N/A | BAX071473 | SN0036 | EFFOX | | | | | | MONTICELLO 180C |
| 5814 | 4816 | 1 | | V,D | NOT INCLUDED | | 81 X 230 3/4 OD INLET C FRAME SECTIONS | | 4 | | BW-180C-2232 | | EJ-03 | | A000020E | 335300-3 | EJ-03 | N/A | BAX071473 | SN0036 | EFFOX | | | | | | MONTICELLO 180C |
| 5815 | 4817 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 10 | | BW-180C-2242 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5816 | 4818 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 2 | | BW-180C-2243 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5817 | 4819 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 10 | | BW-180C-2245 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5818 | 4820 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 10 | | BW-180C-2246 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5819 | 4821 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 10 | | BW-180C-2247 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5820 | 4822 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 10 | | BW-180C-2248 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5821 | 4823 | 1 | | | 4684632 | | COVER,LEDGE MACH VAM20 VERT THRT B&W98 | | 8 | | BW-180C-2249 | V,D | | | AP5440 | 351702C-0 | N/A | N/A | BAX071500 | SN0056 | DIXIE CULLEN | TENT | | TX | ATS | N/A | MONTICELLO 180C |
| 5822 | 4824 | 1 | | V,D | NONE | | 81 X 230 3/4 OD OUTLET C FRAME SECTIONS | | 4 | D | BW-180C-2256 | | EJ-03 | | A000020E | 335300-3 | EJ-03 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5823 | 4825 | 1 | | V,D | NONE | | 70 X 140 C FRAME SECTIONS | | 4 | D | BW-180C-2257 | | EJ-13 | | A000020E | 335300-13 | EJ-13 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5824 | 4826 | 1 | | V,D | NONE | | 70 X 140 C FRAME SECTIONS | | 4 | D | BW-180C-2258 | | EJ-13 | | A000020E | 335300-13 | EJ-13 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5825 | 4827 | 1 | | V,D | NONE | | 56 1/8 X 264 1/2 FRAME OD INLET C FRAME SECTIONS | | 4 | D | BW-180C-2259 | | EJ-14 | | A000020E | 335300-14 | EJ-14 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5826 | 4828 | 1 | | V,D | NONE | | 56 1/8 X 264 1/2 FRAME OD OUTLET C FRAME SECTIONS | | 4 | D | BW-180C-2260 | | EJ-14 | | A000020E | 335300-14 | EJ-14 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5827 | 4829 | 1 | | V,D | NONE | | 288 LONG INLET STRAIGHT SECTIONS | | 4 | D | BW-180C-2261 | | EJ-14 | | A000020E | 335300-14 | EJ-14 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5828 | 4830 | 1 | | V,D | NONE | | 288 LONG OUTLET STRAIGHT SECTIONS | | 4 | D | BW-180C-2262 | | EJ-14 | | A000020E | 335300-14 | EJ-14 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |
| 5829 | 4831 | 1 | | V,D | NONE | | 56 1/8 X 264 1/2 FRAME OD INLET C FRAME SECTIONS | | 4 | D | BW-180C-2263 | | EJ-15 | | A000020E | 335300-15 | EJ-15 | N/A | BAX071473 | SN0036 | EFFOX | | | OH (VIA KY) | | | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 4832 | 1 | | V,D | NONE | | | | | 56 1/8 X 264 1/2 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2264 | | EJ-15 | | | | | A000020E | | 335300-15 | | EJ-15 | | | N/A | | BAX065719 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5831 | 4833 | 1 | | V,D | NONE | | | | | 288 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2265 | | EJ-15 | | | | | A000020E | | 335300-15 | | EJ-15 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5832 | 4834 | 1 | | V,D | NONE | | | | | 288 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2266 | | EJ-15 | | | | | A000020E | | 335300-15 | | EJ-15 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5833 | 4835 | 1 | | V,D | NONE | | | | | 42 X 420 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2267 | | EJ-16 | | | | | A000020E | | 335300-16 | | EJ-16 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5834 | 4836 | 1 | | V,D | NONE | | | | | 42 X 420 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2268 | | EJ-16 | | | | | A000020E | | 335300-16 | | EJ-16 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5835 | 4837 | 1 | | V,D | NONE | | | | | 336 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2269 | | EJ-16 | | | | | A000020E | | 335300-16 | | EJ-16 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5836 | 4838 | 1 | | V,D | NONE | | | | | 336 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2270 | | EJ-16 | | | | | A000020E | | 335300-16 | | EJ-16 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5837 | 4839 | 1 | | V,D | NONE | | | | | 42 X 156 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2271 | | EJ-17 | | | | | A000020E | | 335300-17 | | EJ-17 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5838 | 4840 | 1 | | V,D | NONE | | | | | 42 X 156 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2272 | | EJ-17 | | | | | A000020E | | 335300-17 | | EJ-17 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5839 | 4841 | 1 | | V,D | NONE | | | | | 192 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2273 | | EJ-17 | | | | | A000020E | | 335300-17 | | EJ-17 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5840 | 4842 | 1 | | V,D | NONE | | | | | 192 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2274 | | EJ-17 | | | | | A000020E | | 335300-17 | | EJ-17 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5841 | 4843 | 1 | | V,D | NONE | | | | | 82 X 164 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2275 | | EJ-20 | | | | | A000020E | | 335300-20 | | EJ-20 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5842 | 4844 | 1 | | V,D | NONE | | | | | 82 X 164 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2276 | | EJ-20 | | | | | A000020E | | 335300-20 | | EJ-20 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5843 | 4845 | 1 | | V,D | NONE | | | | | 32 X 169 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2277 | | EJ-22 | | | | | A000020E | | 335300-22 | | EJ-22 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5844 | 4846 | 1 | | V,D | NONE | | | | | 32 X 169 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2278 | | EJ-22 | | | | | A000020E | | 335300-22 | | EJ-22 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5845 | 4847 | 1 | | V,D | NONE | | | | | 528 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2279 | | EJ-22 | | | | | A000020E | | 335300-22 | | EJ-22 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5846 | 4848 | 1 | | V,D | NONE | | | | | 528 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2280 | | EJ-22 | | | | | A000020E | | 335300-22 | | EJ-22 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5847 | 4849 | 1 | 180A | V,D | NONE | | | | | 32 X 169 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2281 | | EJ-23 | | | | | A000020E | | 335300-23 | | EJ-23 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5848 | 4850 | 1 | 180A | V,D | NONE | | | | | 32 X 169 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2282 | | EJ-23 | | | | | A000020E | | 335300-23 | | EJ-23 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5849 | 4851 | 1 | 180A | V,D | NONE | | | | | 528 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2283 | | EJ-23 | | | | | A000020E | | 335300-23 | | EJ-23 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5850 | 4852 | 1 | 180A | V,D | NONE | | | | | 528 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2284 | | EJ-23 | | | | | A000020E | | 335300-23 | | EJ-23 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5851 | 4853 | 1 | 180A | V,D | NONE | | | | | 36 1/2 X 141 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2285 | | EJ-24 | | | | | A000020E | | 335300-24 | | EJ-24 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5852 | 4854 | 1 | 180A | V,D | NONE | | | | | 36 1/2 X 141 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2286 | | EJ-24 | | | | | A000020E | | 335300-24 | | EJ-24 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5853 | 4855 | 1 | 180A | V,D | NONE | | | | | 672 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2287 | | EJ-24 | | | | | A000020E | | 335300-24 | | EJ-24 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5854 | 4856 | 1 | 180A | V,D | NONE | | | | | 672 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2288 | | EJ-24 | | | | | A000020E | | 335300-24 | | EJ-24 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5855 | 4857 | 1 | | V,D | NONE | | | | | 45 1/2 X 264 1/2 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2289 | | EJ-25 | | | | | A000020E | | 335300-25 | | EJ-25 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5856 | 4858 | 1 | | V,D | NONE | | | | | 45 1/2 X 264 1/2 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2290 | | EJ-25 | | | | | A000020E | | 335300-25 | | EJ-25 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5857 | 4859 | 1 | | V,D | NONE | | | | | 576 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2291 | | EJ-25 | | | | | A000020E | | 335300-25 | | EJ-25 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5858 | 4860 | 1 | | V,D | NONE | | | | | 576 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2292 | | EJ-25 | | | | | A000020E | | 335300-25 | | EJ-25 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5859 | 4861 | 1 | 180A | V,D | NONE | | | | | 45 X 264 1/2 FRAME OD INLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2293 | | EJ-26 | | | | | A000020E | | 335300-26 | | EJ-26 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5860 | 4862 | 1 | 180A | V,D | NONE | | | | | 45 X 264 1/2 FRAME OD OUTLET C FRAME SECTIONS | | 4 | | | | D | BW-180C-2294 | | EJ-26 | | | | | A000020E | | 335300-26 | | EJ-26 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5861 | 4863 | 1 | 180A | V,D | NONE | | | | | 576 LONG INLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2295 | | EJ-26 | | | | | A000020E | | 335300-26 | | EJ-26 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5862 | 4864 | 1 | 180A | V,D | NONE | | | | | 576 LONG OUTLET STRAIGHT SECTIONS | | 4 | | | | D | BW-180C-2296 | | EJ-26 | | | | | A000020E | | 335300-26 | | EJ-26 | | | N/A | | BAX071473 | | SN0036 | | EFFOX | | | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5863 | 4865 | 1 | | | 6266965 | | | | | HOUSING ASSY,INTERMEDIATE RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2300 | D | 6266965 | | | | | AP5320 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | D | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5864 | 4866 | 1 | | | 6266965 | | | | | HOUSING ASSY,INTERMEDIATE RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2301 | D | 6266965 | | | | | AP5320 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | E | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5865 | 4867 | 1 | | | 6266965 | | | | | HOUSING ASSY,INTERMEDIATE RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2302 | D | 6266965 | | | | | AP5320 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | E | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5866 | 4868 | 1 | | | 6266965 | | | | | HOUSING ASSY,INTERMEDIATE RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2303 | D | 6266965 | | | | | AP5320 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | E | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5867 | 4869 | 1 | | | 6266965 | | | | | HOUSING ASSY,INTERMEDIATE RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2304 | D | 6266965 | | | | | AP5320 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5868 | 4870 | 1 | | | 6266918 | | | | | HOUSING ,ASSEMBLY BOTTOM LH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2305 | D | 6266918 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5869 | 4871 | 2 | | | 4687089 | | | | | ASSY,FOGGING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2305 | D | 6266089 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5870 | 4872 | 3 | | | 4687090 | | | | | ASSY,FOGGING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2305 | D | 6266090 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5871 | 4873 | 4 | | | 4687121 | | | | | ASSY,SWIRLING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2305 | D | 6266121 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5872 | 4874 | 5 | | | 4687126 | | | | | ASSY,SWIRLING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2305 | D | 6266126 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5873 | 4875 | 6 | | | 6280374 | | | | | LADDER ASSY,UPPER W/CAGE B&W98 PULVERIZER MAINTENANCE | | 1 | | | | | BW-180C-2305 | D | 6280374 | | | | | AP5530 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5874 | 4876 | 1 | | | 6266918 | | | | | HOUSING ,ASSEMBLY BOTTOM LH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2306 | D | 6266918 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5875 | 4877 | 2 | | | 4687089 | | | | | ASSY,FOGGING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2306 | D | 6266089 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5876 | 4878 | 3 | | | 4687090 | | | | | ASSY,FOGGING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2306 | D | 6266090 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5877 | 4879 | 4 | | | 4687121 | | | | | ASSY,SWIRLING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2306 | D | 6266121 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5878 | 4880 | 5 | | | 4687126 | | | | | ASSY,SWIRLING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2306 | D | 6266126 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5879 | 4881 | 6 | | | 6280374 | | | | | LADDER ASSY,UPPER W/CAGE B&W98 PULVERIZER MAINTENANCE | | 1 | | | | | BW-180C-2306 | D | 6280374 | | | | | AP5530 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5880 | 4882 | 1 | | | 6266918 | | | | | HOUSING ,ASSEMBLY BOTTOM LH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2307 | D | 6266918 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5881 | 4883 | 2 | | | 4687089 | | | | | ASSY,FOGGING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2307 | D | 6266089 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5882 | 4884 | 3 | | | 4687090 | | | | | ASSY,FOGGING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2307 | D | 6266090 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5883 | 4885 | 4 | | | 4687121 | | | | | ASSY,SWIRLING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2307 | D | 6266121 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5884 | 4886 | 5 | | | 4687126 | | | | | ASSY,SWIRLING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2307 | D | 6266126 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5885 | 4887 | 6 | | | 6280374 | | | | | LADDER ASSY,UPPER W/CAGE B&W98 PULVERIZER MAINTENANCE | | 1 | | | | | BW-180C-2307 | D | 6280374 | | | | | AP5530 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | F | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5886 | 4888 | 1 | | | 6266918 | | | | | HOUSING ,ASSEMBLY BOTTOM LH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2308 | D | 6266918 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | H | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5887 | 4889 | 2 | | | 4687089 | | | | | ASSY,FOGGING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2308 | D | 6266089 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | H | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5888 | 4890 | 3 | | | 4687090 | | | | | ASSY,FOGGING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2308 | D | 6266090 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | H | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5889 | 4891 | 4 | | | 4687121 | | | | | ASSY,SWIRLING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2308 | D | 6266121 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | H | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5890 | 4892 | 5 | | | 4687126 | | | | | ASSY,SWIRLING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2308 | D | 6266126 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | H | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5891 | 4893 | 6 | | | 6280374 | | | | | LADDER ASSY,UPPER W/CAGE B&W98 PULVERIZER MAINTENANCE | | 1 | | | | | BW-180C-2308 | D | 6280374 | | | | | AP5530 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | H | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5892 | 4894 | 1 | | | 6266918 | | | | | HOUSING ,ASSEMBLY BOTTOM LH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2309 | D | 6266918 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5893 | 4895 | 2 | | | 4687089 | | | | | ASSY,FOGGING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2309 | D | 6266089 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5894 | 4896 | 3 | | | 4687090 | | | | | ASSY,FOGGING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2309 | D | 6266090 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5895 | 4897 | 4 | | | 4687121 | | | | | ASSY,SWIRLING HEADER SEGMENT W/CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2309 | D | 6266121 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5896 | 4898 | 5 | | | 4687126 | | | | | ASSY,SWIRLING HEADER SEGMENT W/O CONN FOR B&W98 PULV | | 1 | | | | | BW-180C-2309 | D | 6266126 | | | | | AP5310 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5897 | 4899 | 6 | | | 6280374 | | | | | LADDER ASSY,UPPER W/CAGE B&W98 PULVERIZER MAINTENANCE | | 1 | | | | | BW-180C-2309 | D | 6280374 | | | | | AP5530 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | G | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5898 | 4900 | 1 | | | 6270769 | | | | | FRAME SPRING WELDMENT B&W98 PULVERIZER | | 3 | | | | | BW-180C-2310 | D | 6270769 | | | | | AP5470 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | D | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5899 | 4901 | 1 | | | 6270769 | | | | | FRAME SPRING WELDMENT B&W98 PULVERIZER | | 2 | | | | | BW-180C-2311 | D | 6270769 | | | | | AP5470 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0024 | | VIPCO | W | W7 | C | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5900 | 4902 | 1 | | | 6270786 | | | | | HOUSING ASSEMBLY, TOP & DISCHARGE PLENUM RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2318 | D | 6270786 | | | | | AP5330 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5901 | 4903 | 2 | | V,D | 4549754 | | | | D | ITEM 16 HEX BOLT 1/2" X 2" LG | D | 40 | | | | D | BW-180C-2318 | D | 4549754 | | | | | AP5330 | | 84457J-00 | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | IN METAL BOX | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5902 | 4904 | 3 | | V,D | 3018707 | | | | D | ITEM 19 HEX BOLT 3/4" X 2-1/2" LG | D | 60 | | | | D | BW-180C-2318 | D | 3018707 | | | | | AP5330 | | 84457J-00 | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | IN METAL BOX | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5903 | 4905 | 4 | | V,D | 4576804 | | | | D | ITEM 5 HEX BOLT 1/2" X 3-1/4" LG | D | 10 | | | | D | BW-180C-2318 | D | 4576804 | | | | | AP5330 | | 84462J-00 | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | IN METAL BOX | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5904 | 4906 | 5 | | V,D | 4549754 | | | | D | ITEM9 HEX BOLT 1/2" X 2" LG | D | 20 | | | | D | BW-180C-2318 | D | 4549754 | | | | | AP5330 | | 84462J-00 | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | IN METAL BOX | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5905 | 4907 | 1 | | | 6270786 | | | | | HOUSING ASSEMBLY, TOP & DISCHARGE PLENUM RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2319 | D | 6270786 | | | | | AP5330 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | A | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5906 | 4908 | 1 | | | 6270786 | | | | | HOUSING ASSEMBLY, TOP & DISCHARGE PLENUM RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2320 | D | 6270786 | | | | | AP5330 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5907 | 4909 | 1 | | | 6270786 | | | | | HOUSING ASSEMBLY, TOP & DISCHARGE PLENUM RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2321 | D | 6270786 | | | | | AP5330 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | A | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5908 | 4910 | 1 | | | 6270786 | | | | | HOUSING ASSEMBLY, TOP & DISCHARGE PLENUM RH B&W98 PULVERIZER | | 1 | | | | | BW-180C-2322 | D | 6270786 | | | | | AP5330 | | N/A | | N/A | | | N/A | | BAX066489 | | SN0044 | | VIPCO | W | W7 | B | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 5909 | 4911 | 1 | | | 6267626 | | | | | HEADER ASSEMBLY FURNACE REARWALL SCREEN INLET - RIGHT SIDE | | 1 | | | | V,D | BW-180C-323-H3-L ( | V,D | | | | | | | | 6267626J | | N/A | | | N/A | | BAX070094 | | SN0031 | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5910 | 4912 | 2 | | | 6267627 | | | | | HEADER ASSEMBLY FURNACE REARWALL SCREEN INLET - LEFT SIDE | | 1 | | | | V,D | BW-180C-323-H3-R ( | V,D | | | | | | | | 6267627J | | N/A | | | N/A | | BAX070094 | | SN0031 | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5911 | 4914 | 2 | | | 6281730 | | | | | HEADER ASSEMBLY PRIMARY RSH INLET HEADER LEFT SIDE | | 1 | | | | V,D | BW-180C-04160L (323H1) | V,D | | | | | | AS7900 | | 6281730J | | N/A | | | N/A | | BAX070094 | | SN0022 | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5912 | 4913 | 1 | | | 6281732 | | | | | HEADER ASSEMBLY PRIMARY RSH INLET HEADER RIGHT SIDE | | 1 | | | | V,D | BW-180C-04160R (323H1) | V,D | | | | | | AS7900 | | 6281732J | | N/A | | | N/A | | BAX070094 | | SN0022 | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5913 | 4916 | 2 | | | 6267629 | | | | | FCE RW SCREEN OUTLET HEADER -LH | | 1 | | | | V,D | BW-180C-04164L (323H4) | V,D | | | | | | AW4360 | | 6267630J | | N/A | | | N/A | | BAX070094 | | SN0022 | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5914 | 4915 | 1 | | | 6267630 | | | | | HEADER FURNACE UPPER REARWALL SCREEN - RIGHT SIDE | | 1 | | | | V,D | BW-180C-04164R (323H4) | V,D | | | | | | AW4360 | | 6267630J | | N/A | | | N/A | | BAX070094 | | SN0022 | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5915 | 4917 | 1 | | | 6271671 | | | | | HEADER ASSY ROOF INLET MIX HEADER | | 1 | | | | | BW-180C-4693 | V | | | | | | AW8600 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5916 | 4918 | 1 | | | 6270980 | | | | | HEADER ASSY PSH OUTLET HEADER LH COURSE | | 1 | | | | | BW-180C-4694 | V | | | | | | AS3900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5917 | 4919 | 1 | | | 6270982 | | | | | HEADER ASSY PSH OUTLET HEADER RH COURSE | | 1 | | | | | BW-180C-4695 | V | | | | | | AS3900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5918 | 4920 | 1 | | | 6280475 | | | | | HEADER FINAL RSH INLET ASSEMBLY UPPER LEFT SIDE | | 1 | | | | | BW-180C-4696 | V | | | | | | AS7900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5919 | 4921 | 1 | | | 6280486 | | | | | HEADER FINAL RSH INLET ASSEMBLY LOWER RIGHT SIDE | | 1 | | | | | BW-180C-4697 | V | | | | | | AS7900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 5920 | 4922 | 1 | | | 6270729 | | | | | HEADER ASSY PLATEN INLET HEADER LH COURSE | | 1 | | | | | BW-180C-4698 | V | | | | | | AS5900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5921 | 4923 | 1 | | | 6270731 | | | | | HEADER ASSY PLATEN INLET HEADER RH COURSE | | 1 | | | | | BW-180C-4699 | V | | | | | | AS5900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5922 | 4924 | 1 | | | 6270763 | | | | | HEADER ASSY PLATEN OUTLET HEADER LH COURSE | | 1 | | | | | BW-180C-4700 | V | | | | | | AS5900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5923 | 4925 | 1 | | | 6270765 | | | | | HEADER ASSY PLATEN OUTLET HEADER RH COURSE | | 1 | | | | | BW-180C-4701 | V | | | | | | AS5900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5924 | 4926 | 1 | | | 6271591 | | | | | HEADER ASSY SSH UPPER INLET HEADER | | 1 | | | | | BW-180C-4702 | V | | | | | | AS4900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5925 | 4927 | 1 | | | 6271593 | | | | | HEADER ASSY SSH LOWER INLET HEADER | | 1 | | | | | BW-180C-4703 | V | | | | | | AS4900 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5926 | 4928 | 1 | | | 6272236 | | | | | HEADER ASSY ROOF INLET LH COURSE | | 1 | | | | | BW-180C-4704 | V | | | | | | AS1520 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5927 | 4929 | 1 | | | 6272238 | | | | | HEADER ASSY ROOF INLET RH COURSE | | 1 | | | | | BW-180C-4705 | V | | | | | | AS1520 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5928 | 4930 | 1 | | | 6264240 | | | | | HEADER FURN VERTICAL MIX BOTTLE | | 1 | | | | | BW-180C-4706 | V | | | | | | AW8600 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5929 | 4931 | 1 | | | 6264240 | | | | | HEADER FURN VERTICAL MIX BOTTLE | | 1 | | | | | BW-180C-4707 | V | | | | | | AW8600 | | N/A | | N/A | | | N/A | | BAX069562 | | SN0053 | | DOOSAN | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5930 | 4932 | 1 | | | 6281028 | | | | | HEADER ASSEMBLY FINAL RSH OUTLET LEFT SIDE | | 1 | | | | | BW-180C-4708 | V | | | | | | AS79 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5931 | 4933 | 1 | | | 6281029 | | | | | HEADER ASSEMBLY FINAL RSH OUTLET RIGHT SIDE | | 1 | | | | | BW-180C-4709 | V | | | | | | AS79 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5932 | 4934 | 1 | | | 6263931 | | | | | HEADER STEAM SEPARATOR ASSEMBLY | | 1 | | | | | BW-180C-4710 | V | | | | | | AW3 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5933 | 4935 | 1 | | | 6263931 | | | | | HEADER STEAM SEPARATOR ASSEMBLY | | 1 | | | | | BW-180C-4711 | V | | | | | | AW3 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5934 | 4936 | 1 | | | 6263931 | | | | | HEADER STEAM SEPARATOR ASSEMBLY | | 1 | | | | | BW-180C-4712 | V | | | | | | AW3 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5935 | 4937 | 1 | | | 6279545 | | | | | SSH OUTLET HEADER LH | | 1 | | | | | BW-180C-4713 | V | | | | | | AS49 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0079 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5936 | 4938 | 1 | | | 6279546 | | | | | SSH OUTLET HEADER RH | | 1 | | | | | BW-180C-4714 | V | | | | | | AS49 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0079 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5937 | 4939 | 1 | | | 6278538 | | | | | SEPARATOR TAKE OFF MANIFOLD LH | | 1 | | | | | BW-180C-4715 | V | | | | | | AS19 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0079 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5938 | 4940 | 1 | | | 6278539 | | | | | SEPARATOR TAKE OFF MANIFOLD RH | | 1 | | | | | BW-180C-4716 | V | | | | | | AS19 | V | | N/A | N/A | | | N/A | | BAX069562 | | SN0079 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5939 | 4941 | 1 | | | 6270645 | | | | | HEADER ASSY ECONOMIZER FRONT OUTLET HEADER LH COURSE | | 1 | | | | | BW-180C-4780 | | 109-5C | | | | | 108CAB0 | | N/A | | 109-5C | | | N/A | | BAX071262 | | SN0025C | | TAYLOR FORGE | | | | | | | | | | | | | | | USA | | | | | MONTICELLO 180C | | | |
| 5940 | 4942 | 1 | | | 6270643 | | | | | HEADER ASSY ECONOMIZER FRONT OUTLET HEADER RH COURSE | | 1 | | | | | BW-180C-4781 | | 109-6C | | | | | 108CAB0 | | N/A | | 109-6C | | | N/A | | BAX071262 | | SN0025C | | TAYLOR FORGE | | | | | | | | | | | | | | | USA | | | | | MONTICELLO 180C | | | |
| 5941 | 4943 | 1 | | | 6270648 | | | | | HEADER ASSY ECONOMIZER REAR OUTLET HEADER LH COURSE | | 1 | | | | | BW-180C-4782 | | 109-7C | | | | | 108CAB0 | | N/A | | 109-7C | | | N/A | | BAX071262 | | SN0025C | | TAYLOR FORGE | | | | | | | | | | | | | | | USA | | | | | MONTICELLO 180C | | | |
| 5942 | 4944 | 1 | | | 6270646 | | | | | HEADER ASSY ECONOMIZER REAR OUTLET HEADER RH COURSE | | 1 | | | | | BW-180C-4783 | | 109-8C | | | | | 108CAB0 | | N/A | | 109-8C | | | N/A | | BAX071262 | | SN0025C | | TAYLOR FORGE | | | | | | | | | | | | | | | USA | | | | | MONTICELLO 180C | | | |
| 5943 | 4945 | 1 | | | 6273258 | | | | | HEADER ASSY ECONOMIZER INTMD HEADER LH COURSE | | 1 | | | | | BW-180C-5496 | | 109-3C | | | | | 108CAB0 | | N/A | | | | | N/A | | BAX071262 | | SN0039C | | TAYLOR FORGE | | | | | | | | | | | | | | | USA | | | | | MONTICELLO 180C | | | |
| 5944 | 4946 | 1 | | | 6273259 | | | | | HEADER ASSY ECONOMIZER INTMD HEADER RH COURSE | | 1 | | | | | BW-180C-5497 | | 109-4C | | | | | 108CAB0 | | N/A | | 109-4C | | | N/A | | BAX071262 | | SN0039C | | TAYLOR FORGE | | | | | | | | | | | | | | | USA | | | | | MONTICELLO 180C | | | |
| 5945 | 4947 | 1 | | | 6272423 | | | | | GEARBOX ASSY,PLANETARY 22.7RPM/60HZ B&W98 PULVERIZER | | 1 | | | | | BW-180C-5961 | V | | | | | | AP5110 | | N/A | | N/A | | | N/A | | BAX067391 | | SN0019C | | FORMOSA HEAVY INDUSTRIES | | | | | | | | | | | | | | | TAIWAN | | | | | MONTICELLO 180C | | | |
| 5946 | 4948 | 1 | | D | 6272423 | | | | | GEARBOX ASSY,PLANETARY 22.7RPM/60HZ B&W98 PULVERIZER | | 1 | | | | D | BW-180C-5962 | V | | | | | | AP5110 | | N/A | | N/A | | | N/A | | BAX067391 | | SN0019C | | FORMOSA HEAVY INDUSTRIES | | | | | | | | | | | | | | | TAIWAN | | | | | MONTICELLO 180C | | | |
| 5947 | 4949 | 1 | | D | 6272423 | | | | | GEARBOX ASSY,PLANETARY 22.7RPM/60HZ B&W98 PULVERIZER | | 1 | | | | D | BW-180C-5963 | V | | | | | | AP5110 | | N/A | | N/A | | | N/A | | BAX067391 | | SN0019C | | FORMOSA HEAVY INDUSTRIES | | | | | | | | | | | | | | | TAIWAN | | | | | MONTICELLO 180C | | | |
| 5948 | 4950 | 1 | | D | 6272423 | | | | | GEARBOX ASSY,PLANETARY 22.7RPM/60HZ B&W98 PULVERIZER | | 1 | | | | D | BW-180C-5964 | V | | | | | | AP5110 | | N/A | | N/A | | | N/A | | BAX067391 | | SN0019C | | FORMOSA HEAVY INDUSTRIES | | | | | | | | | | | | | | | TAIWAN | | | | | MONTICELLO 180C | | | |
| 5949 | 4951 | 1 | | | 6289662 | | | | | COLLECTOR CHANNEL ASSEMBLY | | 8 | | | | | BW-180C-7626 | D | 36880 | | | | | AB4600 | | 272377D | | #### | | | N/A | | BAX098415 | | SN0067 | | ADVANCE | | TENT | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5950 | 4952 | 1 | | | 6289663 | | | | | COLLECTOR CHANNEL ASSEMBLY | | 10 | | | | | BW-180C-7627 | D | 36880 | | | | | AB4600 | | 272377D | | #### | | | N/A | | BAX098415 | | SN0067 | | ADVANCE | | TENT | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5951 | 4953 | 1 | | | 6289663 | | | | | COLLECTOR CHANNEL ASSEMBLY | | 9 | | | | | BW-180C-7628 | D | 36880 | | | | | AB4600 | | 272377D | | #### | | | N/A | | BAX0 | | SN0067 | | ADVANCE | | TENT | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5952 | 4954 | 1 | | | 6289664 | | | | | SUPPORT HANGER ROD ASSY 2" DIA ROD | | 54 | | | | | BW-180C-7629 | D | 36880 | | | | | AB4600 | | 560430E | | #### | | | N/A | | BAX098415 | | SN0067 | | ADVANCE | | TENT | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5953 | 4955 | 2 | | | 6289665 | | | | | SUPPORT HANGER ROD ASSY 1 1/2" DIA ROD | | 35 | | | | | BW-180C-7629 | D | 36880 | | | | | AB4600 | | 560430E | | #### | | | N/A | | BAX098415 | | SN0067 | | ADVANCE | | TENT | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5954 | 4956 | 3 | | | 6289666 | | | | | SUPPORT HANGER ROD ASSY 2" DIA ROD | | 46 | | | | | BW-180C-7629 | D | 36880 | | | | | AB4600 | | 560430E | | #### | | | N/A | | BAX098415 | | SN0067 | | ADVANCE | | TENT | | | | | | | | | | | | | OH (VIA KY) | | | | | MONTICELLO 180C | | | |
| 5955 | 4957 | 1 | | | 6281113 | | | | | PLATE FAB ASSEMBLY RSH FRONT TORQUE BRACKET | | 16 | | | | | BW-180C-7998 | V,D | | | | | | AS7900 | | | | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5956 | 4958 | 1 | | | 6281116 | | | | | PLATE FAB ASSEMBLY RSH REAR TORQUE BRACKET | | 16 | | | | | BW-180C-7999 | V,D | | | | | | AS7900 | | | | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5957 | 4959 | 2 | | | 6281074 | | | | | PLATE FAB UPPER LINK | | 32 | | | | | BW-180C-7999 | V,D | | | | | | AS7900 | | | | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5958 | 4960 | 3 | | | 6359058 | | | | | FINAL OUTLET HDR TORQUE BRACKET PIN | | 32 | | | | | BW-180C-7999 | V,D | | | | | | AS7900 | | | | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5959 | 4961 | 4 | | | 6359062 | | | | | FINAL OUTLET HDR TORQUE BRACKET PIN | | 16 | | | | | BW-180C-7999 | V,D | | | | | | AS7900 | | | | N/A | | | N/A | | BAX069562 | | SN0078 | | Doosan Heavy Industries | | | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5960 | 4962 | 1 | | | 6280162 | | | | | HEADER PRIMARY RSH OUTLET HEADER ASSEMBLY LH COURSE | | 1 | | | | | BW-180C-8001 | V,D | | | | | | AS7900 | | 6280162J | | N/A | | | N/A | | BAX070094 | | SN0069C | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5961 | 4963 | 1 | | | 6280182 | | | | | HEADER PRIMARY RSH OUTLET HEADER ASSEMBLY RH COURSE | | 1 | | | | | BW-180C-8002 | V,D | | | | | | AS7900 | | 6280182J | | N/A | | | N/A | | BAX070094 | | SN0069C | | TRENERGY | | | | | | | | | | | | | | | CANADA | | | | | MONTICELLO 180C | | | |
| 5962 | 4964 | 1 | | | 6273063 | | | | | HEADER ASSY ECONOMIZER INLET HEADER LH COURSE | | 1 | | | | | BW-180C-8096 | D | 109-1C | | | | | 108CAB0 | | N/A | | | | | N/A | | BAX071262 | | SN0052 | | TAYLOR FORGE | | | | | | | | | | | | | | | KANSAS | | | | | MONTICELLO 180C | | | |
| 5963 | 4965 | 1 | | | 6273064 | | | | | HEADER ASSY ECONOMIZER INLET HEADER RH COURSE | | 1 | | | | | BW-180C-8097 | D | 109-2C | | | | | 108CAB0 | | N/A | | | | | N/A | | BAX071262 | | SN0052 | | TAYLOR FORGE | | | | | | | | | | | | | | | KANSAS | | | | | MONTICELLO 180C | | | |
| 5964 | 4966 | 1 | | | 6280585 | | | | | SSH OUTLET HDR TORQUE BRKT FRT | | 16 | | | | | BW-180C-8243 | V | | | | | | AS4900 | | AS4900 | | N/A | | | N/A | | BAX070147 | | SN0079 | | Doosan Heavy Industries | | TENT | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5965 | 4967 | 1 | | | 6280587 | | | | | SSH OUTLET HDR TORQUE BRKT REAR | | 16 | | | | | BW-180C-8244 | V | | | | | | AS4900 | | AS4900 | | N/A | | | N/A | | BAX070150 | | SN0079 | | Doosan Heavy Industries | | TENT | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5966 | 4968 | 2 | | | 6280335 | | | | | SSH OUTLET HDR TORQUE BRKT UPPR LK | | 32 | | | | | BW-180C-8244 | V | | | | | | AS4900 | | AS4900 | | N/A | | | N/A | | BAX070148 | | SN0079 | | Doosan Heavy Industries | | TENT | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5967 | 4969 | 3 | | | 6291007 | | | | | SSH OUTLET HDR TORQUE BRKT PIN | | 32 | | | | | BW-180C-8244 | V | | | | | | AS4900 | | AS4900 | | N/A | | | N/A | | BAX070151 | | SN0079 | | Doosan Heavy Industries | | TENT | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5968 | 4970 | 4 | | | 6280362 | | | | | SSH OUTLET HDR TORQUE BRKT PIN | | 16 | | | | | BW-180C-8244 | V | | | | | | AS4900 | | AS4900 | | N/A | | | N/A | | BAX070149 | | SN0079 | | Doosan Heavy Industries | | TENT | | | | | | | | | | | | | KOREA | | | | | MONTICELLO 180C | | | |
| 5969 | 4971 | 1 | | | 6286321 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 18 | | | | | BW-180C-8584 | | BPC-101 | | | | | AP1600 | | 561654E-01 | | BPC-101 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5970 | 4972 | 2 | | | 6286340 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 4 | | | | | BW-180C-8584 | | BPC-120 | | | | | AP1600 | | 561656E-01 | | BPC-120 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5971 | 4973 | 3 | | | 6286434 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 8 | | | | | BW-180C-8584 | | BPC-173 | | | | | AP1600 | | 561655E-02 | | BPC-173 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5972 | 4974 | 4 | | | 6291039 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 6 | | | | | BW-180C-8584 | | BPC-311 | | | | | AP1600 | | 561654E-01 | | BPC-311 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5973 | 4975 | 5 | | | 6291106 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 13 | | | | | BW-180C-8584 | | BPC-312 | | | | | AP1600 | | 561655E-02 | | BPC-312 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5974 | 4976 | 6 | | | 6291107 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 3 | | | | | BW-180C-8584 | | BPC-313 | | | | | AP1600 | | 561655E-02 | | BPC-313 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5975 | 4977 | 1 | | | 6286308 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 40 | | | | | BW-180C-8585 | | BPC-100 | | | | | AP1600 | | 561654E-01 | | BPC-100 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | I | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5976 | 4978 | 1 | | | 6286327 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 4 | | | | | BW-180C-8613 | | BPC-107 | | | | | AP6100 | | 561655E-02 | | BPC-107 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5977 | 4979 | 2 | | | 6286334 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8613 | | BPC-114 | | | | | AP6100 | | 561655E-02 | | BPC-114 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5978 | 4980 | 3 | | | 6286341 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8613 | | BPC-121 | | | | | AP6100 | | 561657E-01 | | BPC-121 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5979 | 4981 | 4 | | | 6286348 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8613 | | BPC-127 | | | | | AP6100 | | 561655E-02 | | BPC-127 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5980 | 4982 | 5 | | | 6286354 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8613 | | BPC-133 | | | | | AP6100 | | 561655E-02 | | BPC-133 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5981 | 4983 | 6 | | | 6286400 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8613 | | BPC-145 | | | | | AP6100 | | 561657E-01 | | BPC-145 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5982 | 4984 | 7 | | | 6286409 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 3 | | | | | BW-180C-8613 | | BPC-152 | | | | | AP6100 | | 561655E-02 | | BPC-152 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5983 | 4985 | 8 | | | 6286417 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8613 | | BPC-158 | | | | | AP6100 | | 561655E-02 | | BPC-158 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5984 | 4986 | 9 | | | 6286425 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8613 | | BPC-165 | | | | | AP6100 | | 561655E-02 | | BPC-165 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5985 | 4987 | 10 | | | 6286441 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8613 | | BPC-180 | | | | | AP6100 | | 561655E-02 | | BPC-180 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5986 | 4988 | 1 | | | 6286433 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8614 | | BPC-172 | | | | | AP6100 | | 561657E-01 | | BPC-172 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5987 | 4989 | 2 | | | 6286452 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-187 | | | | | AP6100 | | 561655E-02 | | BPC-187 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5988 | 4990 | 3 | | | 6286465 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-194 | | | | | AP6100 | | 561655E-02 | | BPC-194 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5989 | 4991 | 4 | | | 6286499 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-201 | | | | | AP6100 | | 561657E-01 | | BPC-201 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5990 | 4992 | 5 | | | 6286506 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8614 | | BPC-208 | | | | | AP6100 | | 561657E-01 | | BPC-208 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5991 | 4993 | 6 | | | 6286519 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-220 | | | | | AP6100 | | 561655E-02 | | BPC-220 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5992 | 4994 | 7 | | | 6286533 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-232 | | | | | AP6100 | | 561658E-02 | | BPC-232 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5993 | 4995 | 8 | | | 6286558 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-246 | | | | | AP6100 | | 561658E-02 | | BPC-246 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5994 | 4996 | 9 | | | 6286564 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-251 | | | | | AP6100 | | 561655E-02 | | BPC-251 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5995 | 4997 | 10 | | | 6286576 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-257 | | | | | AP6100 | | 561657E-01 | | BPC-257 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5996 | 4998 | 11 | | | 6286582 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-263 | | | | | AP6100 | | 561658E-02 | | BPC-263 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5997 | 4999 | 12 | | | 6286626 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-269 | | | | | AP6100 | | 561655E-02 | | BPC-269 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5998 | 5000 | 13 | | | 6286632 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-275 | | | | | AP6100 | | 561657E-01 | | BPC-275 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 5999 | 5001 | 14 | | | 6286638 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 2 | | | | | BW-180C-8614 | | BPC-281 | | | | | AP6100 | | 561655E-02 | | BPC-281 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6000 | 5002 | 15 | | | 6286644 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-287 | | | | | AP6100 | | 561657E-01 | | BPC-287 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6001 | 5003 | 16 | | | 6286649 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-292 | | | | | AP6100 | | 561657E-01 | | BPC-292 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6002 | 5004 | 17 | | | 6286654 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-297 | | | | | AP6100 | | 561657E-01 | | BPC-297 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6003 | 5005 | 18 | | | 6286660 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8614 | | BPC-302 | | | | | AP6100 | | 561655E-02 | | BPC-302 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | W | W6 | B | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6004 | 5006 | 1 | | | 6286324 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 (R1) | | BPC-104 | | | | | AP6100 | | 561655E-02 | | BPC-104 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6005 | 5007 | 2 | | | 6286325 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-105 | | | | | AP6100 | | 561655E-02 | | BPC-105 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6006 | 5008 | 3 | | | 6286330 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-110 | | | | | AP6100 | | 561655E-02 | | BPC-110 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6007 | 5009 | 4 | | | 6286331 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-111 | | | | | AP6100 | | 561655E-02 | | BPC-111 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6008 | 5010 | 5 | | | 6286336 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-116 | | | | | AP6100 | | 561655E-01 | | BPC-116 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6009 | 5011 | 6 | | | 6286337 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-117 | | | | | AP6100 | | 561655E-02 | | BPC-117 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6010 | 5012 | 7 | | | 6286344 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-123 | | | | | AP6100 | | 561655E-01 | | BPC-123 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6011 | 5013 | 8 | | | 6286345 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-124 | | | | | AP6100 | | 561655E-02 | | BPC-124 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |
| 6012 | 5014 | 9 | | | 6286250 | | | | | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | | 1 | | | | | BW-180C-8615 | | BPC-129 | | | | | AP6100 | | 561655E-01 | | BPC-129 | | | N/A | | BAX097066 | | SN0084 | | JMS Fabricated Systems | | | | | | | | | | | | | | | PA | | | | | MONTICELLO 180C | | | |

| 1 | FILE LINE# | SLIP LINE # | | IC (PT#) | DESCRIPTION | QTY | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | discrep'y | TASK # | discrep'y | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | MTR's ? | PKG TYPE | Departure | Carrier | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6013 | 5015 | 10 | | 6286351 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-130 | | AP6100 | | 561655E-02 | BPC-130 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6014 | 5016 | 11 | | 6286390 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-135 | | AP6100 | | 561655E-02 | BPC-135 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6015 | 5017 | 12 | | 6286386 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-136 | | AP6100 | | 561655E-02 | BPC-136 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6016 | 5018 | 13 | | 6286394 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-141 | | AP6100 | | 561655E-01 | BPC-141 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6017 | 5019 | 14 | | 6286396 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-142 | | AP6100 | | 561655E-02 | BPC-142 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6018 | 5020 | 15 | | 6286405 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-148 | | AP6100 | | 561655E-02 | BPC-148 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6019 | 5021 | 16 | | 6286406 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-149 | | AP6100 | | 561655E-02 | BPC-149 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6020 | 5022 | 17 | | 6286411 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-154 | | AP6100 | | 561655E-02 | BPC-154 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6021 | 5023 | 18 | | 6286413 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-155 | | AP6100 | | 561655E-02 | BPC-155 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6022 | 5024 | 19 | | 6286419 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-160 | | AP6100 | | 561655E-01 | BPC-160 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6023 | 5025 | 20 | | 6286420 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8615 | | BPC-161 | | AP6100 | | 561655E-02 | BPC-161 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6024 | 5026 | 1 | | 6286428 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-167 | | AP6100 | | 561655E-02 | BPC-167 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6025 | 5027 | 2 | | 6286429 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-168 | | AP6100 | | 561655E-02 | BPC-168 NOT RE | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6026 | 5028 | 3 | | 6286436 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-175 | | AP6100 | | 561656E-01 | BPC-175 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6027 | 5029 | 4 | | 6286437 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-176 | | AP6100 | | 561655E-02 | BPC-176 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6028 | 5030 | 5 | | 6286443 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-182 | | AP6100 | | 561656E-01 | BPC-182 NOT RE | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6029 | 5031 | 6 | | 6286446 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-183 | | AP6100 | | 561655E-02 | BPC-183 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6030 | 5032 | 7 | | 6286458 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-189 | | AP6100 | | 561656E-01 | BPC-189 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6031 | 5033 | 8 | | 6286459 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-190 | | AP6100 | | 561655E-02 | BPC-190 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6032 | 5034 | 9 | | 6286467 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-196 | | AP6100 | | 561655E-02 | BPC-196 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6033 | 5035 | 10 | | 6286468 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-197 | | AP6100 | | 561655E-02 | BPC-197 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6034 | 5036 | 11 | | 6286501 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-203 | | AP6100 | | 561655E-02 | BPC-203 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6035 | 5037 | 12 | | 6286502 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-204 | | AP6100 | | 561655E-02 | BPC-204 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6036 | 5038 | 13 | | 6286504 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-206 | | AP6100 | | 561657E-01 | BPC-206 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6037 | 5039 | 14 | | 6286646 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-289 | | AP6100 | | 561655E-01 | BPC-289 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6038 | 5040 | 15 | | 6286647 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-290 | | AP6100 | | 561655E-02 | BPC-290 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6039 | 5041 | 16 | | 6286651 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-294 | | AP6100 | | 561655E-02 | BPC-294 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6040 | 5042 | 17 | | 6286652 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-295 | | AP6100 | | 561655E-02 | BPC-295 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6041 | 5043 | 18 | | 6286656 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-299 | | AP6100 | | 561656E-01 | BPC-299 NOT RE | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6042 | 5044 | 19 | | 6286657 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-300 | | AP6100 | | 561655E-02 | BPC-300 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6043 | 5045 | 20 | | 6286662 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-304 | | AP6100 | | 561655E-02 | BPC-304 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6044 | 5046 | 21 | | 6286663 | PIPE FAB , CERAMIC LINED 20 3/4IN OD TXU MULTIPLE SITES | 1 | | BW-180C-8616 | | BPC-305 | | AP6100 | | 561655E-02 | BPC-305 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | | | PA | | | MONTICELLO 180C |
| 6045 | 5047 | 1 | D | BA-HV-203A | 108"x144" PRIMARY AIR FAN OUTLET | 1 | D | BW-180C-8972 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6046 | 5048 | 2 | D | BA-ZSC-203A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8972 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6047 | 5049 | 3 | D | BA-ZSO-203A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8972 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6048 | 5050 | 4 | D | BA-HV-203B | 108"x144" PRIMARY AIR FAN OUTLET | 1 | D | BW-180C-8972 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6049 | 5051 | 5 | D | BA-ZSC-203B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8972 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6050 | 5052 | 6 | D | BA-ZSO-203B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8972 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6051 | 5053 | 1 | D | BA-HV-203A | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8973 | V | | | A000 | V | 1986340-00 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6052 | 5054 | 2 | D | BA-HV-203B | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8973 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6053 | 5055 | 3 | D | BA-HV-203A | FISHER FILTER REGULATORS | 1 | D | BW-180C-8973 | V | | V | A00011 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6054 | 5056 | 4 | D | BA-HV-203B | FISHER FILTER REGULATORS | 1 | D | BW-180C-8973 | V | | | A00010 | | 198640-001 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6055 | 5057 | 1 | D | BA-HV-204A | 72"x120" COLD PRIMARY AIR CROSSOVER SHUT OFF DAMPER | 1 | D | BW-180C-8974 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6056 | 5058 | 2 | D | BA-ZSC-204A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8974 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6057 | 5059 | 3 | D | BA-ZSO-204A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8974 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6058 | 5060 | 4 | D | BA-HV-204B | 72"x120" COLD PRIMARY AIR CROSSOVER SHUT OFF DAMPER | 1 | D | BW-180C-8974 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6059 | 5061 | 5 | D | BA-ZSC-204B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8974 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6060 | 5062 | 6 | D | BA-ZSO-204B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8974 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6061 | 5063 | 1 | D | BA-HV-204A | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8975 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6062 | 5064 | 2 | D | BA-HV-204B | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8975 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6063 | 5065 | 3 | D | BA-HV-204A | FISHER FILTER REGULATORS | 1 | D | BW-180C-8975 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6064 | 5066 | 4 | D | BA-HV-204B | FISHER FILTER REGULATORS | 1 | D | BW-180C-8975 | V | | | A00010 | | 198640-002 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6065 | 5067 | 1 | D | BA-HV-205A | 218 3/4"x129" PRIMARY AIR FAN OUTLET | 1 | D | BW-180C-8976 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6066 | 5068 | 2 | D | BA-ZSC-205A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8976 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6067 | 5069 | 3 | D | BA-ZSO-205A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8976 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6068 | 5070 | 4 | D | BA-HV-205B | 218 3/4"x129" PRIMARY AIR FAN OUTLET | 1 | D | BW-180C-8976 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6069 | 5071 | 5 | D | BA-ZSC-205B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8976 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6070 | 5072 | 6 | D | BA-ZSO-205B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8976 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6071 | 5073 | 1 | D | BA-HV-205A | 1/2-13" x 2"L HB W/FW, LW & HN | 32 | D | BW-180C-8977 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6072 | 5074 | 2 | D | BA-HV-205B | 1/2-13" x 2"L HB W/FW, LW & HN | 32 | D | BW-180C-8977 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6073 | 5075 | 3 | D | BA-HV-205A | FISHER FILTER REGULATORS | 1 | D | BW-180C-8977 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6074 | 5076 | 4 | D | BA-HV-205B | FISHER FILTER REGULATORS | 1 | D | BW-180C-8977 | V | | | A00010 | | 198640-003 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6075 | 5077 | 1 | D | BA-TV-206A | 78" DIA. MILL INLET PRIMARY AIR DAMPER | 1 | D | BW-180C-8978 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6076 | 5078 | 2 | D | BA-TV-206B | 78" DIA. MILL INLET PRIMARY AIR DAMPER | 1 | D | BW-180C-8978 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6077 | 5079 | 3 | D | BA-TV-206C | 78" DIA. MILL INLET PRIMARY AIR DAMPER | 1 | D | BW-180C-8978 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6078 | 5080 | 4 | D | BA-TV-206D | 78" DIA. MILL INLET PRIMARY AIR DAMPER | 1 | D | BW-180C-8978 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6079 | 5081 | 5 | D | BA-TV-206E | 78" DIA. MILL INLET PRIMARY AIR DAMPER | 1 | D | BW-180C-8978 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6080 | 5082 | 1 | D | BA-TV-206A | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6081 | 5083 | 2 | D | BA-TV-206B | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6082 | 5084 | 3 | D | BA-TV-206C | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6083 | 5085 | 4 | D | BA-TV-206D | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6084 | 5086 | 5 | D | BA-TV-206E | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6085 | 5087 | 6 | D | BA-TV-206A | FISHER FILTER REGULATORS | 1 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6086 | 5088 | 7 | D | BA-TV-206B | FISHER FILTER REGULATORS | 1 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6087 | 5089 | 8 | D | BA-TV-206C | FISHER FILTER REGULATORS | 1 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6088 | 5090 | 9 | D | BA-TV-206D | FISHER FILTER REGULATORS | 1 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6089 | 5091 | 10 | D | BA-TV-206E | FISHER FILTER REGULATORS | 1 | D | BW-180C-8979 | V | | | A00010 | | 198640-004 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6090 | 5092 | 1 | D | BA-TV-207A | 36' MILL INLET TEMPERING AIR DAMPER | 1 | D | BW-180C-8980 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6091 | 5093 | 2 | D | BA-TV-207B | 36' MILL INLET TEMPERING AIR DAMPER | 1 | D | BW-180C-8980 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6092 | 5094 | 1 | D | BA-TV-207C | 36' MILL INLET TEMPERING AIR DAMPER | 1 | D | BW-180C-8981 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6093 | 5095 | 2 | D | BA-TV-207D | 36' MILL INLET TEMPERING AIR DAMPER | 1 | D | BW-180C-8981 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6094 | 5096 | 3 | D | BA-TV-207E | 36' MILL INLET TEMPERING AIR DAMPER | 1 | D | BW-180C-8981 | V | | | A000 | V | 1983640-00 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6095 | 5097 | 1 | D | BA-TV-207A | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6096 | 5098 | 2 | D | BA-TV-207B | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6097 | 5099 | 3 | D | BA-TV-207C | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6098 | 5100 | 4 | D | BA-TV-207D | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6099 | 5101 | 5 | D | BA-TV-207E | 1/2-13" x 1.75"L HB W/(2)FW, LW & HN | 8 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6100 | 5102 | 6 | D | BA-TV-207A | FISHER FILTER REGULATORS | 1 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6101 | 5103 | 7 | D | BA-TV-207B | FISHER FILTER REGULATORS | 1 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6102 | 5104 | 8 | D | BA-TV-207C | FISHER FILTER REGULATORS | 1 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6103 | 5105 | 9 | D | BA-TV-206D | FISHER FILTER REGULATORS | 1 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6104 | 5106 | 10 | D | BA-TV-207E | FISHER FILTER REGULATORS | 1 | D | BW-180C-8982 | V | | | A00010 | | 198640-005 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6105 | 5107 | 1 | D | BA-HV-208A | 68"x32" MILL INLET ISOLATION DAMPER | 1 | D | BW-180C-8983 | V | | | A00010 | | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |

| 1 | FILE LINE# | SLIP LINE # | D | IC (PT#) | DESCRIPTION | QTY | discrep'y | PKG # | discrep'y | TASK # | ERECT DWG # | TAG # | EQUIPMENT # | P O # | SN # | VENDOR | YARD | ROW | SECTION | MTR's ? | PKG TYPE | Departure | Carrier | Vessel | Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6106 | 5108 | 2 | D | BA-HV-208B | 68"x32" MILL INLET ISOLATION DAMPER | 1 | D | BW-180C-8983 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6107 | 5109 | 1 | D | BA-HV-208C | 68"x32" MILL INLET ISOLATION DAMPER | 1 | D | BW-180C-8984 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6108 | 5110 | 2 | D | BA-HV-208D | 68"x32" MILL INLET ISOLATION DAMPER | 1 | D | BW-180C-8984 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6109 | 5111 | 3 | D | BA-HV-208E | 68"x32" MILL INLET ISOLATION DAMPER | 1 | D | BW-180C-8984 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6110 | 5112 | 1 | D | BA-HV-208A | 3/4"-10x2 1/4"L HB W/FW & LW | 8 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6111 | 5113 | 2 | D | BA-HV-208B | 3/4"-10x2 1/4"L HB W/FW & LW | 8 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6112 | 5114 | 3 | D | BA-HV-208C | 3/4"-10x2 1/4"L HB W/FW & LW | 8 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6113 | 5115 | 4 | D | BA-HV-208D | 3/4"-10x2 1/4"L HB W/FW & LW | 8 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6114 | 5116 | 5 | D | BA-HV-208E | 3/4"-10x2 1/4"L HB W/FW & LW | 8 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6115 | 5117 | 6 | D | BA-HV-208A | NORGREN FILTER REGULATORS | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6116 | 5118 | 7 | D | BA-HV-208A | PDC VALVE FOR S.A. | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6117 | 5119 | 8 | D | BA-HV-208B | NORGREN FILTER REGULATORS | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6118 | 5120 | 9 | D | BA-HV-208B | PDC VALVE FOR S.A. | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6119 | 5121 | 10 | D | BA-HV-208C | NORGREN FILTER REGULATORS | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6120 | 5122 | 11 | D | BA-HV-208C | PDC VALVE FOR S.A. | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6121 | 5123 | 12 | D | BA-HV-208D | NORGREN FILTER REGULATORS | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6122 | 5124 | 13 | D | BA-HV-208D | PDC VALVE FOR S.A. | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6123 | 5125 | 14 | D | BA-HV-208E | NORGREN FILTER REGULATORS | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6124 | 5126 | 15 | D | BA-HV-208E | PDC VALVE FOR S.A. | 1 | D | BW-180C-8985 | V | A00010 | 198640-006 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6125 | 5127 | 1 | D | BA-HV-212A | 252"x228' FD FAN OUT DAMPER (OPERATOR HALF) | 1 | D | BW-180C-8986 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6126 | 5128 | 2 | D | BA-HV-212A | 252"x228" FD FAN OUT DAMPER (DRIVEN HALF) | 1 | D | BW-180C-8986 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6127 | 5129 | 3 | D | BA-ZSC-212A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8986 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6128 | 5130 | 4 | D | BA-ZSO-212A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8986 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6129 | 5131 | 1 | D | BA-HV-212B | 252"x228' FD FAN OUT DAMPER (OPERATOR HALF) | 1 | D | BW-180C-8987 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6130 | 5132 | 2 | D | BA-HV-212B | 252"x228" FD FAN OUT DAMPER (DRIVEN HALF) | 1 | D | BW-180C-8987 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6131 | 5133 | 3 | D | BA-ZSC-212B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8987 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6132 | 5134 | 4 | D | BA-ZSO-212B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8987 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6133 | 5135 | 1 | D | BA-HV-212A | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 40 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6134 | 5136 | 2 | D | BA-HV-212A | SPLIT PLATE HDW 5/8-11x3" L HB W/FW, LW&HN | 8 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6135 | 5137 | 3 | D | BA-HV-212A | LINKAGE SPLICE BAR HDW 5/8-11x3 1/2"L HB W/FW,LW&HN | 2 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6136 | 5138 | 4 | D | BA-HV-212A | SLEEVE PIECE JAMB SEAL | 2 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6137 | 5139 | 5 | D | BA-HV-212B | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 40 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6138 | 5140 | 6 | D | BA-HV-212B | SPLIT PLATE HDW 5/8-11x3" L HB W/FW, LW&HN | 8 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6139 | 5141 | 7 | D | BA-HV-212B | LINKAGE SPLICE BAR HDW 5/8-11x3 1/2"L HB W/FW,LW&HN | 2 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6140 | 5142 | 8 | D | BA-HV-212B | SLEEVE PIECE JAMB SEAL | 2 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6141 | 5143 | 9 | D | BA-HV-212A | FISHER REGULATORS | 1 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6142 | 5144 | 10 | D | BA-HV-212B | FISHER REGULATORS | 1 | D | BW-180C-8988 | V | A00010 | 198640-007 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6143 | 5145 | 1 | D | BA-HV-214 | 138"x138" COLD FD CROSS OVER DAMPER | 1 | D | BW-180C-8989 | V | A00010 | 198640-008 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6144 | 5146 | 2 | D | BA-ZSC-214 | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8989 | V | A00010 | 198640-008 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6145 | 5147 | 3 | D | BA-ZSO-214 | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8989 | V | A00010 | 198640-008 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6146 | 5148 | 1 | D | BA-HV-214 | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8990 | V | A00010 | 198640-008 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6147 | 5149 | 2 | D | BA-HV-214 | FISHER FILTER REGULATORS | 1 | D | BW-180C-8990 | V | A00010 | 198640-008 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6148 | 5150 | 1 | D | BA-HV-213A | 198"x288" SAH OUT DAMPER(OPERATOR HALF) | 1 | D | BW-180C-8991 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6149 | 5151 | 2 | D | BA-HV-213A | 198"x228" SAH OUT DAMPER (DRIVEN HALF) | 1 | D | BW-180C-8991 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6150 | 5152 | 3 | D | BA-ZSC-213A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8991 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6151 | 5153 | 4 | D | BA-ZSO-213A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8991 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6152 | 5154 | 1 | D | BA-HV-213B | 198"x288" SAH OUT DAMPER(OPERATOR HALF) | 1 | D | BW-180C-8992 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6153 | 5155 | 2 | D | BA-HV-213B | 198"x228" SAH OUT DAMPER (DRIVEN HALF) | 1 | D | BW-180C-8992 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6154 | 5156 | 3 | D | BA-ZSC-213B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8992 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6155 | 5157 | 4 | D | BA-ZSO-213B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8992 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6156 | 5158 | 1 | D | BA-HV-213A | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 40 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6157 | 5159 | 2 | D | BA-HV-213A | SPLIT PLATE HDW 5/8-11x3" L HB W/FW, LW&HN | 8 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6158 | 5160 | 3 | D | BA-HV-213A | LINKAGE SPLICE BAR HDW 5/8-11x4 1/2"L HB W/FW,LW&HN | 2 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6159 | 5161 | 4 | D | BA-HV-213A | SLEEVE PIECE JAMB SEAL | 2 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6160 | 5162 | 5 | D | BA-HV-213A | FISHER REGULATORS | 1 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6161 | 5163 | 6 | D | BA-HV-213B | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 40 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6162 | 5164 | 7 | D | BA-HV-213B | SPLIT PLATE HDW 5/8-11x3" L HB W/FW, LW&HN | 8 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6163 | 5165 | 8 | D | BA-HV-213B | LINKAGE SPLICE BAR HDW 5/8-11x4 1/2"L HB W/FW,LW&HN | 2 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6164 | 5166 | 9 | D | BA-HV-213B | SLEEVE PIECE JAMB SEAL | 2 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6165 | 5167 | 10 | D | BA-HV-213B | FISHER REGULATORS | 1 | D | BW-180C-8993 | V | A00010 | 198640-009 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6166 | 5168 | 1 | D | BA-HV-223A | 518"x171" ECON OUTLET DAMPER | 1 | D | BW-180C-8994 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6167 | 5169 | 2 | D | BA-ZSC-223A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8994 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6168 | 5170 | 3 | D | BA-ZSO-223A | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8994 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6169 | 5171 | 1 | D | BA-HV-223B | 518"x171" ECON OUTLET DAMPER | 1 | D | BW-180C-8995 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6170 | 5172 | 2 | D | BA-ZSC-223B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8995 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6171 | 5173 | 3 | D | BA-ZSO-223B | LIMIT SWITCH MOUNTED TO DAMPER | 1 | D | BW-180C-8995 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6172 | 5174 | 1 | D | BA-HV-223A | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8996 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6173 | 5175 | 2 | D | BA-HV-223B | 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-8996 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6174 | 5176 | 3 | D | BA-HV-223B | FISHER FILTER REGULATORS | 4 | D | BW-180C-8996 | V | A00010 | 198640-012 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6175 | 5177 | 1 | D | BA-FV-215A | 144"x264" SA WINDBOX DAMPER (OPERATOR HALF) | 1 | D | BW-180C-8997 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6176 | 5178 | 2 | D | BA-FV-215A | 144"x264" SA WINDBOX DAMPER (DRIVEN HALF) | 1 | D | BW-180C-8997 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6177 | 5179 | 1 | D | BA-FV-215B | 144"x264" SA WINDBOX DAMPER (OPERATOR HALF) | 1 | D | BW-180C-8998 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6178 | 5180 | 2 | D | BA-FV-215B | 144"x264" SA WINDBOX DAMPER (DRIVEN HALF) | 1 | D | BW-180C-8998 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6179 | 5181 | 1 | D | BA-FV-215A | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 36 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6180 | 5182 | 2 | D | BA-FV-215A | SPLIT PLATE HDW 5/8-11x3" L HB W/FW, LW&HN | 8 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6181 | 5183 | 3 | D | BA-FV-215A | LINKAGE SPLICE BAR HDW 3/4-10x4 1/2"L HB W/FW,LW&HN | 2 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6182 | 5184 | 4 | D | BA-FV-215A | SLEEVE PIECE JAMB SEAL | 2 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6183 | 5185 | 5 | D | BA-FV-215B | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 36 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6184 | 5186 | 6 | D | BA-FV-215B | SPLIT PLATE HDW 5/8-11x3" L HB W/FW, LW&HN | 8 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6185 | 5187 | 7 | D | BA-FV-215B | LINKAGE SPLICE BAR HDW 3/4-10x4 1/2"L HB W/FW,LW&HN | 2 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6186 | 5188 | 8 | D | BA-FV-215B | SLEEVE PIECE JAMB SEAL | 2 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6187 | 5189 | 9 | D | BA-FV-215A | FISHER FILTER REGULATORS | 1 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6188 | 5190 | 10 | D | BA-FV-215B | FISHER FILTER REGULATORS | 1 | D | BW-180C-8999 | V | A00010 | 198640-010 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6189 | 5191 | 1 | D | BA-FV-216A | 144"x144" SA NOX PORT DAMPER | 1 | D | BW-180C-9000 | V | A00010 | 198640-011 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6190 | 5192 | 2 | D | BA-FV-216B | 144"x144" SA NOX PORT DAMPER | 1 | D | BW-180C-9000 | V | A00010 | 198640-011 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | BUNDLE | US | ATS | N/A | MONTICELLO 180C |
| 6191 | 5193 | 1 | D | BA-FV-216A | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-9001 | V | A00010 | 198640-011 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6192 | 5194 | 2 | D | BA-FV-216B | MTG HDW 1/2-13" x 2"L HB W/FW, LW & HN | 24 | D | BW-180C-9001 | V | A00010 | 198640-011 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6193 | 5195 | 3 | D | BA-FV-216B | FISHER FILTER REGULATORS | 2 | D | BW-180C-9001 | V | A00010 | 198640-011 | N/A | N/A | BAX070723 | SN0089C | EFFOX,INC. | | | | N/A | CRATE | US | ATS | N/A | MONTICELLO 180C |
| 6194 | 5196 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 20 | D | BW-180C-9167 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | | PA | | | MONTICELLO 180C |
| 6195 | 5197 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 20 | D | BW-180C-9168 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | | PA | | | MONTICELLO 180C |
| 6196 | 5198 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 20 | D | BW-180C-9169 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | F | | | PA | | | MONTICELLO 180C |
| 6197 | 5199 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 20 | D | BW-180C-9170 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | F | | | PA | | | MONTICELLO 180C |
| 6198 | 5200 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 20 | D | BW-180C-9171 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | F | | | PA | | | MONTICELLO 180C |
| 6199 | 5201 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 20 | D | BW-180C-9172 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | | PA | | | MONTICELLO 180C |
| 6200 | 5202 | 1 | D | 6286668 | FUEL PIPE, 20", NON-CERAMIC | 7 | D | BW-180C-9173 | V | AP6100 | 561658E-02 | BP-1 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | | PA | | | MONTICELLO 180C |
| 6201 | 5203 | 2 | D | 6286676 | FUEL PIPE, 20", NON-CERAMIC | 3 | D | BW-180C-9173 | V | AP6100 | 561658E-02 | BP-8 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | | PA | | | MONTICELLO 180C |
| 6202 | 5204 | 3 | D | 6289856 | FUEL PIPE, 20", NON-CERAMIC | 8 | D | BW-180C-9173 | V | AP6100 | 561658E-02 | BP-12 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | | PA | | | MONTICELLO 180C |
| 6203 | 5205 | 1 | D | 6286673 | FUEL PIPE, 20", NON-CERAMIC | 24 | D | BW-180C-9174 | V | AP6100 | 561658E-02 | BP-5 | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | | PA | | | MONTICELLO 180C |

| 1 | A FILE LINE# | B SLIP LINE # | D | E IC (PT#) | F DELTA (IC) | I discrep'y | J DESCRIPTION | K discrep'y | L QTY | P discrep'y | Q PKG # | R discrep'y | S SUB-ITEM(MARK#) | X TASK # | Y discrep'y | Z ERECT DWG # | AA discrep'y | AB TAG # | AD discrep'y | AE EQUIPMENT # | AG P O # | AI SN # | AK VENDOR | AN YARD | AO ROW | AP SECTION | AV COMMENTS | BB Departure | BC Carrier | BD Vessel | BG Destination | BH P O LINE # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6204 | 5206 | 1 | D | 6286675 | | | FUEL PIPE, 20", NON-CERAMIC | | 23 | D | BW-180C-9175 | V | | AP6100 | | 561658E-02 | | BP-7 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | PA | | | MONTICELLO 180C | |
| 6205 | 5207 | 2 | D | 6289855 | | | FUEL PIPE, 20", NON-CERAMIC | | 4 | D | BW-180C-9175 | V | | AP6100 | | 561658E-02 | | BP-11 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | PA | | | MONTICELLO 180C | |
| 6206 | 5208 | 1 | D | 6286670 | | | FUEL PIPE, 20", NON-CERAMIC | | 8 | D | BW-180C-9176 | V | | AP6100 | | 561658E-02 | | BP-2 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | PA | | | MONTICELLO 180C | |
| 6207 | 5209 | 2 | D | 6286671 | | | FUEL PIPE, 20", NON-CERAMIC | | 4 | D | BW-180C-9176 | V | | AP6100 | | 561658E-02 | | BP-3 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | PA | | | MONTICELLO 180C | |
| 6208 | 5210 | 3 | D | 6286672 | | | FUEL PIPE, 20", NON-CERAMIC | | 32 | D | BW-180C-9176 | V | | AP6100 | | 561658E-02 | | BP-4 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | PA | | | MONTICELLO 180C | |
| 6209 | 5211 | 4 | D | 6286674 | | | FUEL PIPE, 20", NON-CERAMIC | | 6 | D | BW-180C-9176 | V | | AP6100 | | 561658E-02 | | BP-6 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | PA | | | MONTICELLO 180C | |
| 6210 | 5212 | 5 | D | 6289853 | | | FUEL PIPE, 20", NON-CERAMIC | | 1 | D | BW-180C-9176 | V | | AP6100 | | 561658E-02 | | BP-10 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | H | | PA | | | MONTICELLO 180C | |
| 6211 | 5213 | 1 | D | 6286673 | | | FUEL PIPE, 20", NON-CERAMIC | | 8 | D | BW-180C-9177 | V | | AP6100 | | 561658E-02 | | BP-5 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | PA | | | MONTICELLO 180C | |
| 6212 | 5214 | 2 | D | 6286677 | | | FUEL PIPE, 20", NON-CERAMIC | | 9 | D | BW-180C-9177 | V | | AP6100 | | 561658E-02 | | BP-9 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | PA | | | MONTICELLO 180C | |
| 6213 | 5215 | 3 | D | 6289855 | | | FUEL PIPE, 20", NON-CERAMIC | | 4 | D | BW-180C-9177 | V | | AP6100 | | 561658E-02 | | BP-11 | | N/A | BAX097066 | SN0084 | JMS Fabricated Systems | W | W4 | G | | PA | | | MONTICELLO 180C | |
| 6214 | 5216 | 1 | D | 6324321 | | | WATER COLLECTING TANK top | | 1 | D | BW-180C-9239 | | 9790109 | AB000E | | | | | | | BAX072053 | SN0087 | TIG | | | | | TX | | | MONTICELLO 180C | |
| 6215 | 5217 | 1 | D | 6324383 | | | WATER COLLECTING TANK bottom | | 1 | D | BW-180C-9240 | | 9790117 | AB000E | | | | | | | BAX072053 | SN0087 | TIG | | | | | TX | | | MONTICELLO 180C | |
| 6216 | 5218 | 1 | | 6272423 | | | GEARBOX ASSY,PLANETARY 22.7RPM/60HZ B&W98 PULVERIZER | | 1 | | BW-180C-9515 | V | | AP5 110 | V | | V | | V | | BAX067391 | S0091C | FORMOSA | | | | | TAIWAN | LST | MARIE RICKMER | MONTICELLO 180C | 1 |
| 6217 | 6213 | 1 | | 6319694 | | | H800X270X18X30 ASSY (A & B) | | 4 | | BW-183C-0001 | | SCR-024 | GH4000MS | | 6095-009E | | 183C-52SCR-024 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6218 | 6214 | 2 | V,D | | | | H800X270X18X30 ASSY (A & B) | | 1 | | BW-183C-0001 | | SCR-024C | GH4000MS | | 6095-021E& | | 183C-52SCR-024 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6219 | 6215 | 1 | | 6319694 | | | H800X270X18X30 ASSY (A & B) | | 3 | | BW-183C-0002 | | SCR-024 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6220 | 6216 | 2 | V,D | | | | H800X270X18X30 ASSY (A & B) | | 1 | | BW-183C-0002 | | SCR-024A | GH4000MS | | 6095-021E& | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6221 | 6217 | 3 | V,D | | | | H800X270X18X30 ASSY (B) | | 1 | | BW-183C-0002 | | SCR-024B | GH4000MS | | 6095-021E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6222 | 6218 | 1 | | 6319694 | | | H800X270X18X30 ASSY (A & B) | | 4 | | BW-183C-0003 | | SCR-024 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6223 | 6219 | 2 | V,D | | | | H800X270X18X30 ASSY (A & B) | | 1 | | BW-183C-0003 | | SCR-024C | GH4000MS | | 6095-021E& | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6224 | 6220 | 1 | | 6319694 | | | H800X270X18X30 ASSY (A & B) | | 5 | | BW-183C-0004 | | SCR-024 | GH4000MS | | 6095-021E& | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | | | | MONTICELLO 180C | |
| 6225 | 6221 | 1 | V | | 6319695 | | H800X270X18X30 ASSY (A & B) | | 5 | | BW-183C-0005 | | SCR-025 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6226 | 6222 | 1 | V | | 6319695 | | H800X270X18X30 ASSY (A & B) | | 5 | | BW-183C-0006 | | SCR-025 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6227 | 6223 | 1 | V | | 6319695 | | H800X270X18X30 ASSY (A & B) | | 5 | | BW-183C-0007 | | SCR-025 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6228 | 6224 | 1 | | | 6319695 | | PANEL ASSY (A & B) | | 2 | | BW-183C-0008 | | SCR-025 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6229 | 6225 | 2 | V,D | | | | PANEL ASSY (A) | | 1 | | BW-183C-0008 | | SCR-0223 | GH4000MS | | 6095-048E | | 183C-52-SCR-22 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6230 | 6226 | 3 | V,D | | | | PANEL ASSY (B) | | 1 | | BW-183C-0008 | | SCR-025B | GH4000MS | | 6095-021E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6231 | 6227 | 4 | V,D | | | | PANEL ASSY (A & B) | | 1 | | BW-183C-0008 | | SCR-025C | GH4000MS | | 6095-021E& | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6232 | 6228 | 1 | | | 6319672 | | PANEL ASSY (B) | | 1 | | BW-183C-0009 | | SCR-004 | GH4000MS | | 6095-004E | | 183C-52-SCR-0– | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6233 | 6229 | 2 | | | 6319675 | | PANEL ASSY (B) | | 1 | | BW-183C-0009 | | SCR-006 | GH4000MS | | 6095-004E | | 183C-52-SCR-0– | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6234 | 6230 | 3 | V,D | | | | PANEL ASSY (A) | | 1 | | BW-183C-0009 | | SCR-205A | GH4000MS | | 6095-043E | | 183C-52-SCR-0-2 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6235 | 6231 | 4 | | | 6319737 | | PANEL ASSY (A) | | 1 | | BW-183C-0009 | | SCR-205B | GH4000MS | | 6095-043E | | 183C-52-SCR-0-2 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6236 | 6232 | 1 | V,D | | | | PANEL ASSY (B) | | 1 | | BW-183C-0010 | | SCR-005A | GH4000MS | | 6095-003E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6237 | 6233 | 2 | | | 6319737 | | PANEL ASSY (B) | | 1 | | BW-183C-0010 | | SCR-005B | GH4000MS | | 6095-003E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6238 | 6234 | 3 | | | 6319734 | | PANEL ASSY (A) | | 1 | | BW-183C-0010 | | SCR-203 | GH4000MS | | 6095-043E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0049 | VIPCO | | | | PT# BY DELTA | Thailand | | | MONTICELLO 180C | |
| 6239 | 6235 | 4 | V,D | | | | PANEL ASSY (A) | | 1 | | BW-183C-0010 | | SCR-206A | GH4000MS | | 6095-044E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0049 | VIPCO | | | | | Thailand | | | MONTICELLO 180C | |
| 6240 | 6236 | 1 | D | 6319673 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0011 | | SCR-005 | GH4000MS | | 6095-003E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6241 | 6237 | 2 | V,D | | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0011 | | SCR-006A | GH4000MS | | 6095-004E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6242 | 6238 | 3 | D | 6319676 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0011 | | SCR-006B | GH4000MS | | 6095-004E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6243 | 6239 | 4 | D | 6319735 | | D | PANEL ASSY ("A") | D | 1 | D | BW-183C-0011 | | SCR-204 | GH4000MS | | 6095-044E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6244 | 6240 | 1 | D | 6319671 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0012 | | SCR-003 | GH4000MS | | 6095-003E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6245 | 6241 | 2 | D | 6319736 | | D | PANEL ASSY ("A") | D | 1 | D | BW-183C-0012 | | SCR-205 | GH4000MS | | 6095-043E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6246 | 6242 | 3 | D | 6319738 | | D | PANEL ASSY ("A") | D | 1 | D | BW-183C-0012 | | SCR-206 | GH4000MS | | 6095-044E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6247 | 6243 | 4 | D | 6319739 | | D | PANEL ASSY ("A") | D | 1 | D | BW-183C-0012 | | SCR-206B | GH4000MS | | 6095-044E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6248 | 6244 | 1 | D | 6319698 | | D | BH550X220X12X25 ASSY ("B") | D | 1 | D | BW-183C-0013 | | SCR-028 | GH4000MS | | 6095-010E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6249 | 6245 | 2 | D | 6319699 | | D | BH550X220X12X25 ASSY ("A&B") | D | 2 | D | BW-183C-0013 | | SCR-029 | GH4000MS | | 6095-010E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6250 | 6246 | 3 | D | 6319701 | | D | BH550X220X12X25 ASSY ("B") | D | 1 | D | BW-183C-0013 | | SCR-031 | GH4000MS | | 6095-010E | | 183C-52-SCR-03 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6251 | 6247 | 4 | D | 6319698 | | D | BH550X220X12X25 ASSY ("A") | D | 1 | D | BW-183C-0013 | | SCR-028A | GH4000MS | | 6095-049E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6252 | 6248 | 5 | D | 6319699 | | D | BH550X220X12X25 ASSY ("B") | D | 1 | D | BW-183C-0013 | | SCR-029A | GH4000MS | | 6095-010E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6253 | 6249 | 6 | D | 6319699 | | D | BH550X220X12X25 ASSY ("A&B") | D | 1 | D | BW-183C-0013 | | SCR-029B | GH4000MS | | 6095-010E& | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6254 | 6250 | 7 | D | 6319700 | | D | BH550X220X12X25 ASSY ("A&B") | D | 2 | D | BW-183C-0013 | | SCR-030A | GH4000MS | | 6095-010E& | | 183C-52-SCR-03 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6255 | 6251 | 8 | D | 6319700 | | D | BH550X220X12X25 ASSY ("B") | D | 1 | D | BW-183C-0013 | | SCR-030B | GH4000MS | | 6095-010E | | 183C-52-SCR-03 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6256 | 6252 | 1 | D | 6319681 | | D | BH800X270X18X30 ASSY ("B") | D | 1 | D | BW-183C-0014 | | SCR-011 | GH4000MS | | 6095-003E | | 183C-52-SCR-01 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6257 | 6253 | 2 | D | 6319682 | | D | BH800X270X18X30 ASSY ("B") | D | 1 | D | BW-183C-0014 | | SCR-012 | GH4000MS | | 6095-003E | | 183C-52-SCR-01 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6258 | 6254 | 3 | D | 6319700 | | D | BH550X220X12X25 ASSY ("A&B") | D | 2 | D | BW-183C-0014 | | SCR-030 | GH4000MS | | 6095-010E | | 183C-52-SCR-03 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6259 | 6255 | 4 | D | 6319699 | | D | BH550X220X12X25 ASSY ("A&B") | D | 1 | D | BW-183C-0014 | | SCR-029B | GH4000MS | | 6095-010E& | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6260 | 6256 | 5 | D | 6319699 | | D | BH550X220X12X25 ASSY ("A") | D | 1 | D | BW-183C-0014 | | SCR-029C | GH4000MS | | 6095-049E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6261 | 6257 | 6 | D | 6319700 | | D | BH550X220X12X25 ASSY ("A") | D | 1 | D | BW-183C-0014 | | SCR-030C | GH4000MS | | 6095-049E | | 183C-52-SCR-03 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6262 | 6258 | 7 | D | 6319700 | | D | BH550X220X12X25 ASSY ("A") | D | 1 | D | BW-183C-0014 | | SCR-031A | GH4000MS | | 6095-049E | | 183C-52-SCR-03 | | N/A | BAX065738 | SN0058 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6263 | 6259 | 1 | D | 6319677 | | D | H800X300X14X26 ASSY (B) | D | 1 | D | BW-183C-0015 | | SCR-007 | GH4000MS | | 6095-006E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6264 | 6260 | 2 | D | 6319678 | | D | H800X300X14X26 ASSY (B) | D | 1 | D | BW-183C-0015 | | SCR-008 | GH4000MS | | 6095-007E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6265 | 6261 | 3 | V,D | | | D | H800X300X14X26 ASSY (A) | D | 1 | D | BW-183C-0015 | | SCR-207 | GH4000MS | | 6095-045E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6266 | 6262 | 4 | V,D | | | D | H800X300X14X26 ASSY (A) | D | 1 | D | BW-183C-0015 | | SCR-208 | GH4000MS | | 6095-046E | | 183C-52-SCR-20 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6267 | 6263 | 1 | D | 6319679 | | D | PIPE TRUSS 4" SCH 40 (A&B) | D | 24 | D | BW-183C-0016 | | SCR-009 | GH4000MS | | 6095-009E | | 183C-52-SCR-00 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6268 | 6264 | 2 | D | 6319680 | | D | PIPE TRUSS 4" SCH 40 (A&B) | D | 40 | D | BW-183C-0016 | | SCR-010 | GH4000MS | | 6095-009E | | 183C-52-SCR-01 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6269 | 6265 | 3 | D | 6319693 | | D | H800X270X18X30 ASSY (B) | D | 1 | D | BW-183C-0016 | | SCR-023 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6270 | 6266 | 4 | V,D | | | D | H800X270X18X30 ASSY (A) | D | 1 | D | BW-183C-0016 | | SCR-223 | GH4000MS | | 6095-048E | | 183C-52-SCR-22 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6271 | 6267 | 5 | V,D | | | D | H800X270X18X30 ASSY (A) | D | 1 | D | BW-183C-0016 | | SCR-0226 | GH4000MS | | 6095-048E | | 183C-52-SCR-22 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6272 | 6268 | 6 | V,D | | | D | H800X270X18X30 ASSY (A) | D | 1 | D | BW-183C-0016 | | SCR-0226A | GH4000MS | | 6095-048E | | 183C-52-SCR-22 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6273 | 6269 | 1 | D | 6319691 | | D | PIPE TRUSS 3" SCH 80 (A&B) | D | 64 | D | BW-183C-0017 | | SCR-021 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6274 | 6270 | 2 | D | 6319693 | | D | H800X270X18X30 ASSY B | D | 1 | D | BW-183C-0017 | | SCR-023 | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6275 | 6271 | 3 | D | 6319693 | | D | H800X270X18X30 ASSY (B) | D | 1 | D | BW-183C-0017 | | SCR-023A | GH4000MS | | 6095-0021E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6276 | 6272 | 4 | D | 6319694 | | D | H800X270X18X30 ASSY (A & B) | D | 1 | D | BW-183C-0017 | | SCR-024A | GH4000MS | | 6095-0021E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6277 | 6273 | 5 | D | 6319696 | | D | H800X270X18X30 ASSY (B) | D | 1 | D | BW-183C-0017 | | SCR-026A | GH4000MS | | 6095-0021E | | 183C-52-SCR-02 | | N/A | BAX065738 | SN0083 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6278 | 6274 | 1 | D | 6318537 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0018 | | SIH-002 | GH4000MS | | 6095-0028E | | 183C-48-SIH-002 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6279 | 6275 | 2 | D | 6318540 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0018 | | SIH-005 | GH4000MS | | 6095-0029E | | 183C-48-SIH-005 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6280 | 6276 | 3 | D | 6318542 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0018 | | SIH-007 | GH4000MS | | 6095-0030E | | 183C-48-SIH-007 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6281 | 6277 | 4 | D | 6318577 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0018 | | SIH-202 | GH4000MS | | 6095-0070E | | 183C-48-SIH-202 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6282 | 6278 | 5 | D | 6318580 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0018 | | SIH-205 | GH4000MS | | 6095-0071E | | 183C-48-SIH-205 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6283 | 6279 | 6 | D | 6318582 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0018 | | SIH-207 | GH4000MS | | 6095-0072E | | 183C-48-SIH-207 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6284 | 6280 | 7 | D | 6318583 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0018 | | SIH-208 | GH4000MS | | 6095-0072E | | 183C-48-SIH-208 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6285 | 6281 | 8 | D | 6318584 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0018 | | SIH-209 | GH4000MS | | 6095-0072E | | 183C-48-SIH-209 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6286 | 6282 | 1 | D | 6318536 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0019 | | SIH-001 | GH4000MS | | 6095-028E | | 183C-48-SIH-001 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6287 | 6283 | 2 | D | 6318538 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0019 | | SIH-003 | GH4000MS | | 6095-028E | | 183C-48-SIH-003 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6288 | 6284 | 3 | D | 6318539 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0019 | | SIH-004 | GH4000MS | | 6095-029E | | 183C-48-SIH-004 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6289 | 6285 | 4 | D | 6318541 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0019 | | SIH-006 | GH4000MS | | 6095-029E | | 183C-48-SIH-006 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6290 | 6286 | 5 | D | 6318543 | | D | PANEL ASSY (B) | D | 4 | D | BW-183C-0019 | | SIH-008 | GH4000MS | | 6095-030E | | 183C-48-SIH-008 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6291 | 6287 | 6 | D | 6318544 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0019 | | SIH-009 | GH4000MS | | 6095-030E | | 183C-48-SIH-009 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6292 | 6288 | 7 | D | 6318576 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0019 | | SIH-201 | GH4000MS | | 6095-070E | | 183C-48-SIH-201 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6293 | 6289 | 8 | D | 6318578 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0019 | | SIH-203 | GH4000MS | | 6095-070E | | 183C-48-SIH-203 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6294 | 6290 | 9 | D | 6318579 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0019 | | SIH-204 | GH4000MS | | 6095-071E | | 183C-48-SIH-204 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6295 | 6291 | 10 | D | 6318581 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0019 | | SIH-206 | GH4000MS | | 6095-071E | | 183C-48-SIH-206 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6296 | 6292 | 11 | D | 6318583 | | D | PANEL ASSY (A) | D | 1 | D | BW-183C-0019 | | SIH-208 | GH4000MS | | 6095-072E | | 183C-48-SIH-208 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |
| 6297 | 6293 | 1 | D | 6318545 | | D | PANEL ASSY (B) | D | 1 | D | BW-183C-0020 | | SIH-010 | GH4000MS | | 6095-031E | | 183C-48-SIH-010 | | N/A | BAX065738 | SN0054 | VIPCO | | | | | THAILAND | | | MONTICELLO 180C | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 6298 | 6294 | 2 | | D | 6318585 | | | | D | PANEL ASSY (A) | D | 1 | | | | D | BW-183C-0020 | | SIH-210 | | | | | GH4000MS | | 6095-073E | | 183C-48-SIH-210 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6299 | 6295 | 3 | | D | 6318587 | | | | D | PANEL ASSY (A) | D | 1 | | | | D | BW-183C-0020 | | SIH-212 | | | | | GH4000MS | | 6095-073E | | 183C-48-SIH-212 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6300 | 6296 | 4 | | D | 6318566 | | | | D | TRUSS ASSY (A&B) | D | 2 | | | | D | BW-183C-0020 | | SIH-031 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-031 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6301 | 6297 | 1 | | D | 6318546 | | | | D | PANEL ASSY (B) | D | 2 | | | | D | BW-183C-0021 | | SIH-011 | | | | | GH4000MS | | 6095-031E | | 183C-48-SIH-011 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6302 | 6298 | 2 | | D | 6318547 | | | | D | PANEL ASSY (B) | D | 1 | | | | D | BW-183C-0021 | | SIH-012 | | | | | GH4000MS | | 6095-031E | | 183C-48-SIH-012 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6303 | 6299 | 3 | | D | 6318566 | | | | D | TRUSS ASSY (A&B) | D | 2 | | | | D | BW-183C-0021 | | SIH-031 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-031 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6304 | 6300 | 1 | | D | 6318548 | | | | D | PANEL ASSY (B) | D | 1 | | | | D | BW-183C-0022 | | SIH-013 | | | | | GH4000MS | | 6095-032E | | 183C-48-SIH-013 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6305 | 6301 | 2 | | D | 6318549 | | | | D | PANEL ASSY (B) | D | 1 | | | | D | BW-183C-0022 | | SIH-014 | | | | | GH4000MS | | 6095-032E | | 183C-48-SIH-014 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6306 | 6302 | 3 | | D | 6318588 | | | | D | PANEL ASSY (A) | D | 1 | | | | D | BW-183C-0022 | | SIH-213 | | | | | GH4000MS | | 6095-074E | | 183C-48-SIH-213 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6307 | 6303 | 4 | | D | 6318590 | | | | D | PANEL ASSY (A) | D | 1 | | | | D | BW-183C-0022 | | SIH-214 | | | | | GH4000MS | | 6095-074E | | 183C-48-SIH-214 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6308 | 6304 | 5 | | D | 6318558 | | | | D | TURNING VANE ASSY (A&B) | D | 37 | | | | D | BW-183C-0022 | | SIH-023 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-023 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6309 | 6305 | 6 | | D | 6318561 | | | | D | TURNING VANE ASSY (A&B) | D | 31 | | | | D | BW-183C-0022 | | SIH-026 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-026 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6310 | 6306 | 1 | | D | 6318557 | | | | D | TURNING VANE ASSY (A&B) | D | 14 | | | | D | BW-183C-0023 | | SIH-022 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-022 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6311 | 6307 | 2 | | D | 6318558 | | | | D | TURNING VANE ASSY (A&B) | D | 19 | | | | D | BW-183C-0023 | | SIH-023 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-023 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6312 | 6308 | 3 | | D | 6318559 | | | | D | TURNING VANE ASSY (A&B) | D | 13 | | | | D | BW-183C-0023 | | SIH-024 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-024 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6313 | 6309 | 4 | | D | 6318560 | | | | D | TURNING VANE ASSY (A&B) | D | 8 | | | | D | BW-183C-0023 | | SIH-025 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-025 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6314 | 6310 | 5 | | D | 6318561 | | | | D | TURNING VANE ASSY (A&B) | D | 9 | | | | D | BW-183C-0023 | | SIH-026 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-026 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6315 | 6311 | 6 | | D | 6318562 | | | | D | TURNING VANE ASSY (A&B) | D | 10 | | | | D | BW-183C-0023 | | SIH-027 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-027 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6316 | 6312 | 7 | | D | 6318564 | | | | D | TURNING VANE ASSY (A&B) | D | 4 | | | | D | BW-183C-0023 | | SIH-029 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-029 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6317 | 6313 | 8 | | D | 6318565 | | | | D | TURNING VANE ASSY (A&B) | D | 1 | | | | D | BW-183C-0023 | | SIH-030 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-030 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6318 | 6314 | 1 | | D | 6318586 | | | | D | PANEL ASSY (A) | D | 2 | | | | D | BW-183C-0024 | | SIH-211 | | | | | GH4000MS | | 6095-073E | | 183C-48-SIH-211 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6319 | 6315 | 2 | | D | 6318556 | | | | D | BAR 38MM SQ X 16 1/2" (A&B) | D | 216 | | | | D | BW-183C-0024 | | SIH-021 | | | | | GH4000MS | | 6095-033E, | | 183C-48-SIH-021 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6320 | 6316 | 3 | | D | 6318559 | | | | D | TURNING VANE ASSY (A&B) | D | 1 | | | | D | BW-183C-0024 | | SIH-024 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-024 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6321 | 6317 | 4 | | D | 6318560 | | | | D | TURNING VANE ASSY (A&B) | D | 2 | | | | D | BW-183C-0024 | | SIH-025 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-025 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6322 | 6318 | 5 | | D | 6318563 | | | | D | TURNING VANE ASSY (A&B) | D | 2 | | | | D | BW-183C-0024 | | SIH-028 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-028 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6323 | 6319 | 6 | | D | 6318564 | | | | D | TURNING VANE ASSY (A&B) | D | 4 | | | | D | BW-183C-0024 | | SIH-029 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-029 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6324 | 6320 | 7 | | D | 6318565 | | | | D | TURNING VANE ASSY (A&B) | D | 1 | | | | D | BW-183C-0024 | | SIH-030 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-030 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6325 | 6321 | 1 | | D | 6318586 | | | | D | PANEL ASSY (A) | D | 2 | | | | D | BW-183C-0025 | | SIH-211 | | | | | GH4000MS | | 6095-073E | | 183C-48-SIH-211 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6326 | 6322 | 2 | | D | 6318566 | | | | D | TRUSS ASSY (A&B) | D | 4 | | | | D | BW-183C-0025 | | SIH-031 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-031 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6327 | 6323 | 1 | | D | 6318546 | | | | D | PANEL ASSY (B) | D | 2 | | | | D | BW-183C-0026 | | SIH-011 | | | | | GH4000MS | | 6095-031E | | 183C-48-SIH-011 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6328 | 6324 | 2 | | D | 6318566 | | | | D | TRUSS ASSY (A&B) | D | 2 | | | | D | BW-183C-0026 | | SIH-031 | | | | | GH4000MS | | 6095-061E, | | 183C-48-SIH-031 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6329 | 6325 | 1 | | V,D | 6318555 | | | | | FLOW STRAIGHTENER ASSY | | 18 | | | | | BW-183C-0027 | | SIH-020 | | | | | GH4000MS | | 6095-033E, | | 183C-48-SIH-020 | | | N/A | | BAX065738 | | SN0049 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6330 | 6326 | 1 | | V,D | 6318555 | | | | | FLOW STRAIGHTNER ASSEMBLY (A & B) | | 18 | | | | | BW-183C-0028 | | SIH-020 | | | | | GH4000MS | | 6095-033E, | | 183C-48-SIH-020 | | | N/A | | BAX065738 | | SN0049 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6331 | 6327 | 1 | | V,D | 6318555 | | | | | FLOW STRAIGHTNER ASSEMBLY (A & B) | | 18 | | | | | BW-183C-0029 | | SIH-020 | | | | | GH4000MS | | 6095-033E, | | 183C-48-SIH-020 | | | N/A | | BAX065738 | | SN0049 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6332 | 6328 | 1 | | D | 6319692 | | | | | C300X90X9X13 ASSY (A&B) | D | 144 | | | | D | BW-183C-0030 | | SIH-022 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6333 | 6329 | 2 | | D | 6319740 | | | | | BH800X270X18X30 ASSY (A) | D | 1 | | | | D | BW-183C-0030 | | SIH-211 | | | | | GH4000MS | | 6095-043E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6334 | 6330 | 3 | | D | 6319741 | | | | | BH800X270X18X30 ASSY (A) | D | 1 | | | | D | BW-183C-0030 | | SIH-212 | | | | | GH4000MS | | 6095-043E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6335 | 6331 | 1 | | D | 6319694 | | | | | H800X270X18X30 ASSY (A&B) | D | 2 | | | | D | BW-183C-0031 | | SCR-024 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6336 | 6332 | 2 | | D | 6319696 | | | | | H800X270X18X30 ASSY (B) | D | 1 | | | | D | BW-183C-0031 | | SCR-026 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6337 | 6333 | 3 | | V,D | | | | | | H800X270X18X30 ASSY (A) | D | 1 | | | | D | BW-183C-0031 | | SCR-226 | | | | | GH4000MS | | 6095-048E | | 183C-52-SCR-22 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6338 | 6334 | 4 | | V,D | | | | | | H800X270X18X30 ASSY (A) | D | 1 | | | | D | BW-183C-0031 | | SCR-223A | | | | | GH4000MS | | 6095-048E | | 183C-52-SCR-22 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6339 | 6335 | 5 | | D | 6319695 | | | | | H800X270X18X30 ASSY (A&B) | D | 1 | | | | D | BW-183C-0031 | | SCR-025C | | | | | GH4000MS | | 6095-021E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6340 | 6336 | 1 | | D | 6319693 | | | | | H800X270X18X30 ASSY (B) | D | 1 | | | | D | BW-183C-0032 | | SCR-023 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-023-U3 | | | | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6341 | 6337 | 2 | | D | 6319694 | | | | | H800X270X18X30 ASSY (A&B) | D | 1 | | | | D | BW-183C-0032 | | SCR-024 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-024-U3 | | | | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6342 | 6338 | 3 | | D | 6319696 | | | | | H800X270X18X30 ASSY (B) | D | 2 | | | | D | BW-183C-0032 | | SCR-026 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-026-U3 | | | | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6343 | 6339 | 4 | | V,D | | | | | | H800X270X18X30 ASSY (A) | D | 1 | | | | D | BW-183C-0032 | | SCR-223 | | | | | GH4000MS | | 6095-048E | | 183C-52-SCR-223-U3 | | | | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6344 | 6340 | 5 | | V,D | | | | | | H800X270X18X30 ASSY (A) | D | 1 | | | | D | BW-183C-0032 | | SCR-226 | | | | | GH4000MS | | 6095-048E | | 183C-52-SCR-226-U3 | | | | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6345 | 6341 | 1 | | D | 6319684 | | | | | BH440X400X30X50 ASSY (B) | D | 1 | | | | D | BW-183C-0033 | | SCR-014 | | | | | GH4000MS | | 6095-003E | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6346 | 6342 | 2 | | D | 6319690 | | | | | BH440X400X30X50 ASSY (B) | D | 1 | | | | D | BW-183C-0033 | | SCR-020 | | | | | GH4000MS | | 6095-004E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6347 | 6343 | 3 | | D | 6319697 | | | | | C250X90X9X13 (A&B) | D | 10 | | | | D | BW-183C-0033 | | SCR-027 | | | | | GH4000MS | | 6095-010E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6348 | 6344 | 4 | | D | 6319743 | | | | | BH440X400X30X50 ASSY (A) | D | 1 | | | | D | BW-183C-0033 | | SCR-214 | | | | | GH4000MS | | 6095-043E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6349 | 6345 | 5 | | D | 6319745 | | | | | BH440X400X30X50 ASSY (A) | D | 1 | | | | D | BW-183C-0033 | | SCR-216 | | | | | GH4000MS | | 6095-044E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6350 | 6346 | 1 | | D | 6319686 | | | | | BH440X400X30X50 ASSY (B) | D | 1 | | | | D | BW-183C-0034 | | SCR-016 | | | | | GH4000MS | | 6095-004E | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6351 | 6347 | 2 | | D | 6319688 | | | | | BH440X400X30X50 ASSY (B) | D | 1 | | | | D | BW-183C-0034 | | SCR-018 | | | | | GH4000MS | | 6095-003E | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6352 | 6348 | 3 | | D | 6319697 | | | | | C250X90X9X13 (A&B) | D | 26 | | | | D | BW-183C-0034 | | SCR-027 | | | | | GH4000MS | | 6095-010E | | 183C-52-SCR-02 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6353 | 6349 | 4 | | D | 6319747 | | | | | BH440X400X30X50 ASSY (A) | D | 1 | | | | D | BW-183C-0034 | | SCR-218 | | | | | GH4000MS | | 6095-043E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6354 | 6350 | 5 | | D | 6319749 | | | | | BH440X400X30X50 ASSY (A) | D | 1 | | | | D | BW-183C-0034 | | SCR-220 | | | | | GH4000MS | | 6095-044E | | 183C-52-SCR-22 | | | N/A | | BAX065738 | | SN0083 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6355 | 6351 | 1 | | V,D | | | | | | PANEL ASSEMBLY (B) | | 1 | | | | | BW-183C-0035 | | SCR-002D | | | | | GH4000MS | | 6095-007E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6356 | 6352 | 2 | | V,D | | | | | | PANEL ASSEMBLY (A) | | 1 | | | | | BW-183C-0035 | | SCR-201C | | | | | GH4000MS | | 6095-045E | | 183C-52-SCR-20 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6357 | 6353 | 1 | | V,D | | | | | | PANEL ASSY (B) | | 1 | | | | | BW-183C-0036 | | SCR-002C | | | | | GH4000MS | | 6095-007E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6358 | 6354 | 2 | | V,D | 6319733 | | | | | PANEL ASSY (A) | | 1 | | | | | BW-183C-0036 | | SCR-202A | | | | | GH4000MS | | 6095-046E | | 183C-52-SCR-20 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6359 | 6355 | 1 | | D | 6319687 | | | | D | BH500X430X50X80 ASSY (B) | D | 1 | | | | | BW-183C-0037 | | SCR-017 | | | | | GH4000MS | | 6095-017 | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6360 | 6356 | 2 | | D | 6319689 | | | | D | BH500X430X50X80 ASSY (B) | D | 1 | | | | | BW-183C-0037 | | SCR-019 | | | | | GH4000MS | | 6095-019 | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6361 | 6357 | 3 | | D | 6319744 | | | | D | BH515X440X60X100 ASSY (A) | D | 1 | | | | | BW-183C-0037 | | SCR-215 | | | | | GH4000MS | | 6095-215 | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6362 | 6358 | 4 | | D | 6319748 | | | | D | BH500X430X50X80 ASSY (A) | D | 1 | | | | | BW-183C-0037 | | SCR-219 | | | | | GH4000MS | | 6095-219 | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6363 | 6359 | 1 | | D | | | | | D | PANEL ASSEMBLY (B) | D | 1 | | | | | BW-183C-0038 | | SCR-001B | | | | | GH4000MS | | 6095-006E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6364 | 6360 | 2 | | D | | | | | D | PANEL ASSEMBLY (A) | D | 1 | | | | | BW-183C-0038 | | SCR-201D | | | | | GH4000MS | | 6095-045E | | 183C-52-SCR-20 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6365 | 6361 | 1 | | D | | | | | D | PANEL ASSEMBLY (A) | D | 1 | | | | | BW-183C-0039 | | SCR-202B | | | | | GH4000MS | | 6095-046E | | 183C-52-SCR-20 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6366 | 6362 | 2 | | D | | | | | D | PANEL ASSEMBLY (A) | D | 1 | | | | | BW-183C-0039 | | SCR-202D | | | | | GH4000MS | | 6095-046E | | 183C-52-SCR-20 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6367 | 6363 | 1 | | D | | | | | D | PANEL ASSEMBLY (B) | D | 1 | | | | | BW-183C-0040 | | SCR-001C | | | | | GH4000MS | | 6095-006E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6368 | 6364 | 2 | | D | | | | | D | PANEL ASSEMBLY (B) | D | 1 | | | | | BW-183C-0040 | | SCR-001D | | | | | GH4000MS | | 6095-006E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6369 | 6365 | 1 | | D | 6319670 | | | | D | PANEL ASSEMBLY (B) | D | 1 | | | | | BW-183C-0041 | | SCR-002A | | | | | GH4000MS | | 6095-007E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6370 | 6366 | 2 | | D | | | | | D | PANEL ASSEMBLY (B) | D | 1 | | | | | BW-183C-0041 | | SCR-002B | | | | | GH4000MS | | 6095-007E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6371 | 6367 | 1 | | D | | | | | D | PANEL ASSEMBLY (A) | D | 1 | | | | | BW-183C-0042 | | SCR-201B | | | | | GH4000MS | | 6095-0045E | | 183C-52SCR-201B-U3 | | | | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6372 | 6368 | 2 | | D | | | | | D | PANEL ASSEMBLY (A) | D | 1 | | | | | BW-183C-0042 | | SCR-202C | | | | | GH4000MS | | 6095-0046E | | 183C-52SCR-202C-U3 | | | | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6373 | 6369 | 1 | | D | 6319669 | | | | D | UNIT PANEL ASSY | D | 1 | | | | | BW-183C-0043 | | SCR-001A | | | | | GH4000MS | | 6095-006E | | 183C-52-SCR-00 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6374 | 6370 | 2 | | D | 6319732 | | | | D | UNIT PANEL ASSY | D | 1 | | | | | BW-183C-0043 | | SCR-201A | | | | | GH4000MS | | 6095-045E | | 183C-52-SCR-20 | | | N/A | | BAX065738 | | SN0054 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6375 | 6371 | 1 | | D | 6318550 | | | | D | PIPE TIE (A&B) | D | 4 | | | | | BW-183C-0044 | | SIH-015 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-015-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6376 | 6372 | 2 | | D | 6318551 | | | | D | PIPE PADDLE (A&B) | D | 4 | | | | | BW-183C-0044 | | SIH-016 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-016-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6377 | 6373 | 3 | | D | 6318552 | | | | D | PL 12MM X 12" X 19" (A&B) | D | 10 | | | | | BW-183C-0044 | | SIH-017 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-017-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6378 | 6374 | 4 | | D | 6318554 | | | | D | PL 12MM 7" X 17" (A&B) | D | 120 | | | | | BW-183C-0044 | | SIH-019 | | | | | GH4000MS | | 6095-031E, | | 183C-48-SIH-019-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6379 | 6375 | 5 | | D | 6318567 | | | | D | PL 10MM X 2" X 2" (A&B) | D | 1040 | | | | | BW-183C-0044 | | SIH-032 | | | | | GH4000MS | | 6095-063E | | 183C-48-SIH-032-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6380 | 6376 | 6 | | D | 6318568 | | | | D | GRAB BAR (A&B) | D | 4 | | | | | BW-183C-0044 | | SIH-033 | | | | | GH4000MS | | 6095-028E, | | 183C-48-SIH-033-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6381 | 6377 | 7 | | D | 6318569 | | | | D | PIPE TIE (A&B) | D | 4 | | | | | BW-183C-0044 | | SIH-034 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-034-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6382 | 6378 | 8 | | D | 6318570 | | | | D | PL 10MM X 5" X 13" (A&B) | D | 2 | | | | | BW-183C-0044 | | SIH-035 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-035-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6383 | 6379 | 9 | | D | 6318571 | | | | D | PIPE TIE (A&B) | D | 2 | | | | | BW-183C-0044 | | SIH-036 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-036-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6384 | 6380 | 10 | | D | 6318572 | | | | D | PIPE TIE (A&B) | D | 2 | | | | | BW-183C-0044 | | SIH-037 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-037-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6385 | 6381 | 11 | | D | 6318573 | | | | D | PL 10MM X 5" X 13" (A&B) | D | 4 | | | | | BW-183C-0044 | | SIH-038 | | | | | GH4000MS | | 6095-028E, | | 183C-48-SIH-038-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6386 | 6382 | 12 | | D | 6318574 | | | | D | PIPE PADDLE (A&B) | D | 4 | | | | | BW-183C-0044 | | SIH-039 | | | | | GH4000MS | | 6095-032E, | | 183C-48-SIH-039-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6387 | 6383 | 13 | | D | 6318575 | | | | D | PL 12MM X 16" X 28 1/2" (A&B) | D | 10 | | | | | BW-183C-0044 | | SIH-040 | | | | | GH4000MS | | 6095-031E, | | 183C-48-SIH-040-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6388 | 6384 | 14 | | D | 6319695 | | | | D | H800X270X18X30 ASSY (A&B) | D | 2 | | | | | BW-183C-0044 | | SCR-025 | | | | | GH4000MS | | 6095-009E | | 183C-52-SCR-025-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6389 | 6385 | 15 | | D | 6319702 | | | | D | L25mmX25mmX3mm THK (A&B) | D | 45 | | | | | BW-183C-0044 | | SCR-032 | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-032-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6390 | 6386 | 16 | | D | 6319703 | | | | D | CATALYST LOADING DOOR ASSY (A&B) | D | 2 | | | | | BW-183C-0044 | | SCR-033 | | | | | GH4000MS | | 6095-020E | | 183C-52-SCR-033-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 6391 | 6387 | 17 | | D | 6319704 | | | | D | CATALYST LOADING DOOR ASSY (A&B) | D | 6 | | | | | BW-183C-0044 | | SCR-034 | | | | | GH4000MS | | 6095-020E | | 183C-52-SCR-034-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6392 | 6388 | 18 | | D | 6319707 | | | | D | BEARING ELEMENT KEEPER BAR (A&B) | D | 24 | | | | | BW-183C-0044 | | SCR-037 | | | | | GH4000MS | | 6095-020E | | 183C-52-SCR-037-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6393 | 6389 | 19 | | D | 6319708 | | | | D | SUPPORT GUIDE BAR (A&B) | D | 40 | | | | | BW-183C-0044 | | SCR-038 | | | | | GH4000MS | | 6095-020E | | 183C-52-SCR-038-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6394 | 6390 | 20 | | D | 6319709 | | | | D | BAR 3/8" 10MM X4"X5" LG. (A&B) | D | 16 | | | | | BW-183C-0044 | | SCR-045 | | | | | GH4000MS | | 6095-013E | | 183C-52-SCR-045-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6395 | 6391 | 21 | | D | 6319710 | | | | D | BAR 3/8" (10mm) X 4" (A&B) | D | 52 | | | | | BW-183C-0044 | | SCR-048 | | | | | GH4000MS | | 6095-003E | | 183C-52-SCR-048-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6396 | 6392 | 22 | | D | 6319711 | | | | D | BAR 3/8" (10mm) X 3 1/4" X 5" lg (A&B) | D | 315 | | | | | BW-183C-0044 | | SCR-049 | | | | | GH4000MS | | 6095-013E | | 183C-52-SCR-049-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6397 | 6393 | 23 | | D | 6319712 | | | | D | PL 5/8 (16mm) X 22" X 22" (A&B) | D | 2 | | | | | BW-183C-0044 | | SCR-050 | | | | | GH4000MS | | 6095-011E | | 183C-52-SCR-050-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6398 | 6394 | 24 | | D | 6319713 | | | | D | SUPPORT PL (A&B) | D | 16 | | | | | BW-183C-0044 | | SCR-051 | | | | | GH4000MS | | 6095-024E | | 183C-52-SCR-051-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6399 | 6395 | 25 | | D | 6319714 | | | | D | SUPPORT PL (A&B) | D | 64 | | | | | BW-183C-0044 | | SCR-052 | | | | | GH4000MS | | 6095-024E | | 183C-52-SCR-052-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6400 | 6396 | 26 | | D | 6319716 | | | | D | BAR 8MM X 3" (A&B) | D | 40 | | | | | BW-183C-0044 | | SCR-054 | | | | | GH4000MS | | 6095-003E | | 183C-52-SCR-054-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6401 | 6397 | 27 | | D | 6319694 | | | | D | H800X270X18X30 ASSY (A) | D | 1 | | | | | BW-183C-0044 | | SCR-024D | | | | | GH4000MS | | 6095-021E | | 183C-52-SCR-024D-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6402 | 6398 | 28 | | D | 6319695 | | | | D | H800X270X18X30 ASSY (A&B) | D | 1 | | | | | BW-183C-0044 | | SCR-025A | | | | | GH4000MS | | 6095-021E | | 183C-52-SCR-025A-U3 | | | | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6403 | 6399 | 1 | | D | 6319683 | | | | D | BH515X440X60X100 ASSY("B") | D | 1 | | | | | BW-183C-0045 | | SCR-013 | | | | | GH4000MS | | 6095-003E | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6404 | 6400 | 2 | | D | 6319685 | | | | D | BH515X440X60X100 ASSY("B") | D | 1 | | | | | BW-183C-0045 | | SCR-015 | | | | | GH4000MS | | 6095-004E | | 183C-52-SCR-01 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6405 | 6401 | 3 | | D | 6319742 | | | | D | BH515X440X60X100 ASSY ("A") | D | 1 | | | | | BW-183C-0045 | | SCR-213 | | | | | GH4000MS | | 6095-043E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6406 | 6402 | 4 | | D | 6319746 | | | | D | BH500X430X50X80 ASSY ("A") | D | 1 | | | | | BW-183C-0045 | | SCR-217 | | | | | GH4000MS | | 6095-043E | | 183C-52-SCR-21 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6407 | 6403 | 1 | | D | 6319717 | | | | D | CATALYST SEAL CAP (A&B) | D | 468 | | | | | BW-183C-0046 | | SCR-055/1A | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6408 | 6404 | 2 | | D | 6319718 | | | | D | CATALYST SEAL CAP (A&B) | D | 72 | | | | | BW-183C-0046 | | SCR-055/1B | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6409 | 6405 | 1 | | D | 6318580 | | | | D | PANEL ASSY (A) | D | 2 | | | | | BW-183C-0047 | | SIH-205 | | | | | GH4000MS | | 6095-071E | | 183C-48-SIH-205 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6410 | 6406 | 2 | | D | 6319719 | | | | D | CATALYST SEAL CAP (A&B) | D | 16 | | | | | BW-183C-0047 | | SCR-055/2A | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6411 | 6407 | 3 | | D | 6319720 | | | | D | CATALYST SEAL CAP (A&B) | D | 16 | | | | | BW-183C-0047 | | SCR-055/2B | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6412 | 6408 | 4 | | D | 6319721 | | | | D | CATALYST SEAL CAP (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/2C | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6413 | 6409 | 5 | | D | 6319722 | | | | D | CATALYST SEAL CAP (A&B) | D | 64 | | | | | BW-183C-0047 | | SCR-055/2D | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6414 | 6410 | 6 | | D | 6319723 | | | | D | CATALYST SEAL CAP (A&B) | D | 64 | | | | | BW-183C-0047 | | SCR-055/2E | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6415 | 6411 | 7 | | D | 6319724 | | | | D | CATALYST SEAL CAP (A&B) | D | 32 | | | | | BW-183C-0047 | | SCR-055/2F | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6416 | 6412 | 8 | | D | 6319725 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3/A | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6417 | 6413 | 9 | | D | 6319726 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3/B | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6418 | 6414 | 10 | | D | 6319727 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3/C | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6419 | 6415 | 11 | | D | 6319728 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3/D | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | MM R09 49 | TENT | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6420 | 6416 | 12 | | D | 6319729 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3E | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | MM R09 50 | TENT | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6421 | 6417 | 13 | | D | 6319730 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3F | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6422 | 6418 | 14 | | D | 6319731 | | | | D | CATALYST GAS DEFLECTOR (A&B) | D | 8 | | | | | BW-183C-0047 | | SCR-055/3J | | | | | GH4000MS | | 6095-008E | | 183C-52-SCR-05 | | | N/A | | BAX065738 | | SN0058 | | VIPCO | | | | | | | | | | | | | | | THAILAND | | | | | MONTICELLO 180C | | | |
| 6423 | 6419 | 1 | | V,D | N/A | | | | | AFCU (AMMONIA) SKID | | 1 | | | | | BW-183C-7621 | | BW-123-102 | | | | | GH1900 | | BW123-218 | | N/A | | | N/A | | BAX075487 | | SN0066 | | DNX | | | | 1 | | | | | | | | N/A | SKID | | CALIFORNIA | ATS | N/A | | | MONTICELLO 180C | 1 | | |
| 6424 | 6421 | 1 | | | 6292649 | | | | | DUCT DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0001 | | PAH021 | | | | | AA2100 | | 5158-013E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6425 | 6422 | 1 | | | 6292650 | | | | | DUCT DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0002 | | PAH022 | | | | | AA2100 | | 5158-013E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | V.L.H | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6426 | 6423 | 1 | | | 6292562 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0003 | | PAH050 | | | | | AA2100 | | 5158-026E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6427 | 6424 | 1 | | | 6292563 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0004 | | PAH051 | | | | | AA2100 | | 5158-026E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | BENN | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6428 | 6425 | 1 | | | 6292564 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0005 | | PAH052 | | | | | AA2100 | | 5158-027E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | GRAN | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6429 | 6426 | 1 | | | 6292565 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0006 | | PAH053 | | | | | AA2100 | | 5158-027E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6430 | 6427 | 1 | | | 6292566 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0007 | | PAH054 | | | | | AA2100 | | 5158-028E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6431 | 6428 | 1 | | | 6292567 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0008 | | PAH055 | | | | | AA2100 | | 5158-028E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6432 | 6429 | 1 | | | 6292568 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0009 | | PAH056 | | | | | AA2100 | | 5158-029E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6433 | 6430 | 1 | | | 6292569 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0010 | | PAH057 | | | | | AA2100 | | 5158-029E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | AMER | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6434 | 6431 | 1 | | | 6292570 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0011 | | PAH058 | | | | | AA2100 | | 5158-030E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | V.L.H | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6435 | 6432 | 1 | | | 6292692 | | | | | DUCT DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0012 | | PAH321 | | | | | AA2100 | | 5158-016E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6436 | 6433 | 1 | | | 6292693 | | | | | DUCT DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0013 | | PAH322 | | | | | AA2100 | | 5158-016E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6437 | 6434 | 1 | | | 6292587 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0014 | | PAH350 | | | | | AA2100 | | 5158-036E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6438 | 6435 | 1 | | | 6292588 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0015 | | PAH351 | | | | | AA2100 | | 5158-036E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6439 | 6436 | 1 | | | 6292589 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0016 | | PAH352 | | | | | AA2100 | | 5158-037E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | MASC | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6440 | 6437 | 1 | | | 6292590 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0017 | | PAH353 | | | | | AA2100 | | 5158-037E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6441 | 6438 | 1 | | | 6292591 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0018 | | PAH354 | | | | | AA2100 | | 5158-038E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6442 | 6439 | 1 | | | 6292592 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0019 | | PAH355 | | | | | AA2100 | | 5158-038E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | RED | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6443 | 6440 | 1 | | | 6292593 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0020 | | PAH356 | | | | | AA2100 | | 5158-039E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | MASC | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6444 | 6441 | 1 | | | 6292594 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0021 | | PAH357 | | | | | AA2100 | | 5158-039E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6445 | 6442A | 1 | | | 6292595 | | | | | DUCT DUCT ASSEMBLY MODULE | | 1 | | | | | BWNB-180C-0022 | | PAH358 | | | | | AA2100 | | 5185-040E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6446 | 6442 | 1 | | | 6292607 | | | | | DUCT DUCT ASSEMBLY MODULE | | 3 | | | | | BWNB-180C-0023 | | PAH060 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6447 | 6443 | 1 | | | 6292607 | | | | | DUCT DUCT ASSEMBLY MODULE | | 2 | | | | | BWNB-180C-0024 | | PAH060 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6448 | 6444 | 1 | | | 6292609 | | | | | DUCT DUCT ASSEMBLY MODULE | | 5 | | | | | BWNB-180C-0025 | | PAH068 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6449 | 6445 | 2 | | | 6292608 | | | | | DUCT DUCT ASSEMBLY MODULE | | 5 | | | | | BWNB-180C-0025 | | PAH061 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6450 | 6446 | 1 | | | 6292606 | | | | | DUCT DUCT ASSEMBLY MODULE | | 2 | | | | | BWNB-180C-0026 | | PAH059 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6451 | 6447 | 2 | | | 6292610 | | | | | DUCT DUCT ASSEMBLY MODULE | | 2 | | | | | BWNB-180C-0026 | | PAH069 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6452 | 6448 | 1 | | | 6292606 | | | | | DUCT DUCT ASSEMBLY MODULE | | 3 | | | | | BWNB-180C-0027 | | PAH059 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6453 | 6449 | 2 | | | 6292610 | | | | | DUCT DUCT ASSEMBLY MODULE | | 3 | | | | | BWNB-180C-0027 | | PAH069 | | | | | AA2100 | | 5158-031E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6454 | 6450 | 1 | | | 6292639 | | | | | DUCT DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0028 | | PAH010 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6455 | 6451 | 1 | | | 6292682 | | | | | DUCT DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0029 | | PAH310 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6456 | 6452 | 1 | | | 6292630 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH001 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6457 | 6453 | 2 | | | 6292631 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH002 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6458 | 6454 | 3 | | | 6292632 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH003 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6459 | 6455 | 4 | | | 6292633 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH004 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6460 | 6456 | 5 | | | 6292634 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH005 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6461 | 6457 | 6 | | | 6292635 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH006 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6462 | 6458 | 7 | | | 6292636 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH007 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6463 | 6459 | 8 | | | 6292637 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH008 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6464 | 6460 | 9 | | | 6292638 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH009 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6465 | 6461 | 10 | | | 6292641 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0030 | | PAH013 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6466 | 6462 | 11 | | | 6292642 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0030 | | PAH014 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6467 | 6463 | 12 | | | 6292643 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0030 | | PAH015 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6468 | 6464 | 13 | | | 6292651 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0030 | | PAH023 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6469 | 6465 | 14 | | | 6292653 | | | | | TURNING VANE ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH025 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6470 | 6466 | 15 | | | 6292654 | | | | | TURNING VANE ASSEMBLY | | 1 | | | | | BWNB-180C-0030 | | PAH026 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6471 | 6467 | 16 | | | 6292655 | | | | | BRACE PIPE BRACE | | 1 | | | | | BWNB-180C-0030 | | PAH027 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6472 | 6468 | 1 | | | 6292673 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH301 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6473 | 6469 | 2 | | | 6292674 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH302 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6474 | 6470 | 3 | | | 6292675 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH303 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6475 | 6471 | 4 | | | 6292676 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH304 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6476 | 6472 | 5 | | | 6292677 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH305 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6477 | 6473 | 6 | | | 6292678 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH306 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FILE LINE# | SLIP LINE # | MISSING PKG SLIP | | IC (PT#) | DELTA (IC) | P.O. SHIPPING (IC) | 7-09 NEW B&W PKG (IC) | discrep'y | DESCRIPTION | discrep'y | QTY | DELTA (QTY) | P.O.(QTY) | B&W PKG (QTY) | discrep'y | PKG # | discrep'y | SUB-ITEM(MARK#) | DELTA(MARK) | P.O. SHIPPING (MARK) | 7-09 B&W PKG (MARK) | discrep'y | TASK # | discrep'y | ERECT DWG # | discrep'y | TAG # | 7-09NEW B&W PKG TAG NO. (IN KILOS) | discrep'y | EQUIPMENT # | discrep'y | P O # | discrep'y | SN # | discrep'y | VENDOR | YARD | ROW | SECTION | TIER/SHELF/BAY | MTR's ? | MTR REFERENCE | | discrep'y | COMMENTS | Req Qty | SUID | Task | PKG TYPE | discrep'y | Departure | Carrier | Vessel | PKG Rcpt No | BOL | Destination | P O LINE # | MSR# | NOTES |
| 6478 | 6474 | 7 | | | 6292679 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH307 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6479 | 6475 | 8 | | | 6292680 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH308 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6480 | 6476 | 9 | | | 6292681 | | | | | PANEL ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH309 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6481 | 6477 | 10 | | | 6292684 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0031 | | PAH013 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6482 | 6478 | 11 | | | 6292685 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0031 | | PAH014 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6483 | 6479 | 12 | | | 6292686 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0031 | | PAH015 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6484 | 6480 | 13 | | | 6292694 | | | | | PIPE BRACE | | 1 | | | | | BWNB-180C-0031 | | PAH023 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6485 | 6481 | 14 | | | 6292696 | | | | | TURNING VANE ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH025 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6486 | 6482 | 15 | | | 6292697 | | | | | TURNING VANE ASSEMBLY | | 1 | | | | | BWNB-180C-0031 | | PAH026 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6487 | 6483 | 16 | | | 6292698 | | | | | BRACE PIPE BRACE | | 1 | | | | | BWNB-180C-0031 | | PAH027 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | LOOSE | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6488 | 6484 | 1 | | | 6291745 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0032 | | TA001 | | | | | AA3100 | | 5158-126E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6489 | 6485 | 1 | | | 6291746 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0033 | | TA002 | | | | | AA3100 | | 5158-126E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6490 | 6486 | 1 | | | 6291747 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0034 | | TA003 | | | | | AA3100 | | 5158-126E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6491 | 6487 | 1 | | | 6291748 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0035 | | TA004 | | | | | AA3100 | | 5158-128E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | H7M | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6492 | 6488 | 1 | | | 6291749 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0036 | | TA005 | | | | | AA3100 | | 5158-128E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | TANK | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6493 | 6489 | 1 | | | 6291750 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0037 | | TA006 | | | | | AA3100 | | 5158-128E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6494 | 6490 | 1 | | | 6291751 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0038 | | TA007 | | | | | AA3100 | | 5158-130E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6495 | 6491 | 1 | | | 6291752 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0039 | | TA008 | | | | | AA3100 | | 5158-130E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | HOPE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6496 | 6492 | 1 | | | 6291753 | | | | | DUCTING MODULE | | 1 | | | | | BWNB-180C-0040 | | TA009 | | | | | AA3100 | | 5158-130E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA31 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 2 | | |
| 6497 | 6493 | 1 | | | 6292687 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-16 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6498 | 6494 | 2 | | | 6292688 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-17 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6499 | 6495 | 3 | | | 6292689 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-18 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6500 | 6496 | 4 | | | 6292690 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-19 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6501 | 6497 | 5 | | | 6292691 | | | | | CONNECTION PLATE | | 8 | | | | | BWNB-180C-0041 | | PAH-20 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6502 | 6498 | 6 | | | 6292695 | | | | | CONNECTION PLATE | | 16 | | | | | BWNB-180C-0041 | | PAH-24 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6503 | 6499 | 7 | | | 6292699 | | | | | CHEVRON | | 4 | | | | | BWNB-180C-0041 | | SB914 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6504 | 6500 | 8 | | | 6292700 | | | | | CHEVRON | | 4 | | | | | BWNB-180C-0041 | | SB915 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6505 | 6501 | 9 | | | 6292599 | | | | | RESTRAINT BARS | | 50 | | | | | BWNB-180C-0041 | | PAH-065 | | | | | AA2100 | | 5158-041E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6506 | 6502 | 10 | | | 6292600 | | | | | RESTRAINT BARS | | 8 | | | | | BWNB-180C-0041 | | PAH-066 | | | | | AA2100 | | 5158-041E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6507 | 6503 | 11 | | | 6292601 | | | | | RESTRAINT BARS | | 10 | | | | | BWNB-180C-0041 | | PAH-067 | | | | | AA2100 | | 5158-041E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6508 | 6504 | 12 | | | 6292602 | | | | | SPACER PAD | | 4 | | | | | BWNB-180C-0041 | | PAH-70 | | | | | AA2100 | | 5158-041E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6509 | 6505 | 13 | | | 6292683 | | | | | DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0041 | | PAH-311 | | | | | AA2100 | | 5158-015E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6510 | 6506 | 14 | | | 6292644 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-016 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6511 | 6507 | 15 | | | 6292645 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-017 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6512 | 6508 | 16 | | | 6292646 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-018 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6513 | 6509 | 17 | | | 6292647 | | | | | PADDLE CONNECTION | | 1 | | | | | BWNB-180C-0041 | | PAH-019 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6514 | 6510 | 18 | | | 6292648 | | | | | CONNECTION PLATE | | 8 | | | | | BWNB-180C-0041 | | PAH-020 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6515 | 6511 | 19 | | | 6292652 | | | | | CONNECTION PLATE | | 16 | | | | | BWNB-180C-0041 | | PAH-024 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6516 | 6512 | 20 | | | 6292656 | | | | | CHEVRON | | 4 | | | | | BWNB-180C-0041 | | SB914 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6517 | 6513 | 21 | | | 6292657 | | | | | CHEVRON | | 4 | | | | | BWNB-180C-0041 | | SB915 | | | | | AA2100 | | 5158-012E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6518 | 6514 | 22 | | | 6292574 | | | | | RESTRAINT BARS | | 50 | | | | | BWNB-180C-0041 | | PAH-065 | | | | | AA2100 | | 5158-033E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6519 | 6515 | 23 | | | 6292575 | | | | | RESTRAINT BARS | | 8 | | | | | BWNB-180C-0041 | | PAH-066 | | | | | AA2100 | | 5158-033E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6520 | 6516 | 24 | | | 6292576 | | | | | RESTRAINT BARS | | 10 | | | | | BWNB-180C-0041 | | PAH-067 | | | | | AA2100 | | 5158-033E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6521 | 6517 | 25 | | | 6292577 | | | | | SPACER PAD | | 4 | | | | | BWNB-180C-0041 | | PAH-070 | | | | | AA2100 | | 5158-033E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6522 | 6518 | 26 | | | 6292640 | | | | | DUCT ASSEMBLY | | 1 | | | | | BWNB-180C-0041 | | PAH-011 | | | | | AA2100 | | 5158-011E | | N/A | | | N/A | | BAX071755 | | SN0057C | | NINGBO HUAEY STEEL STRUCTURE | | | | | | | | | | | | AA21 | SKID | | CHINA | LONE | AMERICABORG | | | MONTICELLO 180C | 1 | | |
| 6523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6524 | 460 | | | | | | | | | | | | | | | | END 'K' SECTION | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6525 | 6212 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | MONTICELLO 180C | | | |
| 6526 | 6420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6527 | 6523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6528 | 6524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6529 | 6525 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Tab 2

High Energy Piping at the Monticello Yard

(All of the rows are printed on a single page.)

| SINC # TO ORIGINAL LAYOUT | LINE ITEM REC'G PKG | 180C Rec'g Package # | Item Code # | MRR # | BOL # | JOB # | DATE REC'D | OS&D (Y/N) | LOC | STATUS | COAT DATE | NO COATIN | TARPING | TARPED STATUS | TARP COMP | REMARKS | SUPPLIER | PO# | CARRIER | TRAILER# | CAB# | ORIGIN | PKG LIST | PACKING | Actual Length (ft) | Actual Length (in) | Actual Width (in) | Actual Height (in) | Actual Cubic (ft) | Nominal Length (ft) | Nominal Width (ft) | Nominal Height (ft) | Surface Sq (ft) | Nominal Cubic (ft) | Weight (lbs) | Net Weight (lbs) | Actual Sq (cm) | Actual Cubic (m) | Calculated Gross Weight (Kg) | Actual Length (cm) | Actual Width (cm) | Actual Height (cm) | Gross Weight (Kg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | P-1 | **P-01** | M0951 | 21785 | | 10-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 13.0000 | 156 | 30.5 | 30.5 | 65.9584 | 13.0 | 2.5 | 2.5 | 114.0 | 63.8 | 9,374 | 9,375 | 105,863.84 | 1.8677 | 4,252 | 396.24 | 77.47 | 77.47 | 4,256 |
| 3 | 2 | P-1 | **P-02** | M0951 | 21785 | | 10-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 13.0317 | 156.38 | 30.5 | 30.5 | 66.1191 | 13.0 | 2.5 | 2.5 | 114.0 | 63.8 | 9,347 | 9,347 | 105,863.84 | 1.8723 | 4,240 | 397.21 | 77.47 | 77.47 | 4,244 |
| 4 | 3 | P-1 | **P-03** | M0951 | 21785 | | 10-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 10.4483 | 125.38 | 24.38 | 24.38 | 33.8721 | 10.5 | 2.0 | 2.0 | 89.5 | 33.0 | 10,362 | 10,362 | 83,109.58 | 0.9592 | 4,700 | 318.47 | 61.93 | 61.93 | 4,704 |
| 5 | 4 | P-1 | **P-04** | M0951 | 21785 | | 10-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 13.0208 | 156.25 | 30.25 | 30.25 | 64.9856 | 13.0 | 2.6 | 2.6 | 112.9 | 68.0 | 9,375 | 9,375 | 104,919.46 | 1.8402 | 4,252 | 396.87 | 76.83 | 76.83 | 4,256 |
| 6 | 1 | P-2 | **P-05** | M0952 | 21666 | | 10-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MONTANOS | 8220A | 4 | GERMANY | N | N | 10.4583 | 125.5 | 24.25 | 24.25 | 33.5439 | 10.5 | 2.0 | 2.0 | 88.9 | 33.0 | 10,317 | 10,318 | 82,634.47 | 0.9499 | 4,680 | 318.77 | 61.59 | 61.59 | 4,684 |
| 7 | 2 | P-2 | **P-06** | M0952 | 21666 | | 10-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | MONTANOS | 8220A | 4 | USA, PA | N | N | 18.0208 | 216.25 | 28.38 | 28.38 | 79.1639 | 18.0 | 2.3 | 2.3 | 105.4 | 76.7 | 16,840 | 16,890 | 97,895.71 | 2.2417 | 7,638 | 549.27 | 72.09 | 72.09 | 7,645 |
| 8 | 3 | P-2 | **P-07** | M0952 | 21666 | | 10-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | MONTANOS | 8220A | 4 | USA, PA | N | N | 18.0317 | 216.38 | 28.13 | 28.13 | 77.8220 | 18.0 | 2.3 | 2.3 | 104.4 | 76.9 | 16,775 | 16,775 | 96,962.07 | 2.2037 | 7,609 | 549.61 | 71.45 | 71.45 | 7,616 |
| 9 | 1 | P-3 | **P-08** | M0953 | 21667 | | 10-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MONTANOS | 8 | 10 | GERMANY | N | N | 10.4483 | 125.38 | 24.25 | 24.25 | 33.5118 | 10.5 | 2.0 | 2.0 | 88.9 | 33.0 | 10,185 | 10,185 | 82,634.47 | 0.9490 | 4,620 | 318.47 | 61.59 | 61.59 | 4,624 |
| 10 | 2 | P-3 | **P-09** | M0953 | 21667 | | 10-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | MONTANOS | 8 | 10 | USA, PA | N | N | 18.0208 | 216.25 | 28.13 | 28.13 | 77.7753 | 18.0 | 2.3 | 2.3 | 104.4 | 74.8 | 16,840 | 16,840 | 96,962.07 | 2.2024 | 7,638 | 549.27 | 71.45 | 71.45 | 7,645 |
| 11 | 3 | P-3 | **P-10** | M0953 | 21667 | | 10-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | MONTANOS | 8 | 10 | USA, PA | N | N | 18.0417 | 216.5 | 28.13 | 28.13 | 77.8652 | 18.0 | 2.3 | 2.3 | 104.4 | 74.8 | 16,940 | 16,940 | 96,962.07 | 2.2049 | 7,684 | 549.91 | 71.45 | 71.45 | 7,691 |
| 12 | 1 | P-4 | **P-11** | M0954 | 21669 | 79074 | 11-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | GREATWIDE | 36109B | D36109 | USA, PA | N | N | 21.0208 | 252.25 | 24.13 | 24.13 | 66.7562 | 21.0 | 2.0 | 2.0 | 88.5 | 66.0 | 18,535 | 18,535 | 82,196.21 | 1.8903 | 8,407 | 640.71 | 61.29 | 61.29 | 8,415 |
| 13 | 2 | P-4 | **P-12** | M0954 | 21669 | 79074 | 11-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | GREATWIDE | 36109B | D36109 | USA, PA | N | N | 17.0208 | 204.25 | 24.63 | 24.63 | 56.3167 | 17.0 | 2.0 | 2.0 | 90.4 | 53.5 | 13,130 | 13,130 | 84,024.21 | 1.5947 | 5,956 | 518.79 | 62.56 | 62.56 | 5,961 |
| 14 | 1 | P-5 | **P-13** | M0955 | 21668 | 79074 | 11-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | UNITED VISION | 1072A | 17008 | GERMANY | N | N | 10.4583 | 125.5 | 24.25 | 24.25 | 33.5439 | 10.5 | 2.0 | 2.0 | 88.9 | 33.0 | 10,340 | 10,340 | 82,634.47 | 0.9499 | 4,690 | 318.77 | 61.59 | 61.59 | 4,694 |
| 15 | 2 | P-5 | **P-14** | M0955 | 21668 | 79074 | 11-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | UNITED VISION | 1072A | 17008 | USA, PA | N | N | 18.0208 | 216.25 | 28 | 28 | 77.0581 | 18.0 | 2.3 | 2.3 | 103.8 | 76.7 | 16,785 | 16,785 | 96,477.08 | 2.1821 | 7,614 | 549.27 | 71.12 | 71.12 | 7,620 |
| 16 | 3 | P-5 | **P-15** | M0955 | 21668 | 79074 | 11-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | UNITED VISION | 1072A | 17008 | USA, PA | N | N | 18.0208 | 216.25 | 28 | 28 | 77.0581 | 18.0 | 2.3 | 2.3 | 103.8 | 74.9 | 16,920 | 16,920 | 96,477.08 | 2.1821 | 7,675 | 549.27 | 71.12 | 71.12 | 7,682 |
| 17 | 1 | P-6 | **P-16** | M0956 | 21770 | 79074 | 11-May-11 | Y | W4CN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | UNITED VISION | 17 | 16800 | USA, PA | N | N | 21.0208 | 252.25 | 24 | 24 | 66.0389 | 21.0 | 2.0 | 2.0 | 88.0 | 66.0 | 18,635 | 18,635 | 81,721.77 | 1.8700 | 8,453 | 640.71 | 60.96 | 60.96 | 8,460 |
| 18 | 2 | P-6 | **P-17** | M0956 | 21770 | 79074 | 11-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | UNITED VISION | 17 | 16800 | GERMANY | N | N | 13.0417 | 156.5 | 30.75 | 30.75 | 67.2590 | 13.0 | 2.2 | 2.2 | 115.0 | 49.4 | 9,374 | 9,375 | 106,809.48 | 1.9046 | 4,252 | 397.51 | 78.10 | 78.10 | 4,256 |
| 19 | 3 | P-6 | **P-18** | M0956 | 21770 | 79074 | 11-May-11 | Y | W4CS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064113 | UNITED VISION | 17 | 16800 | UK | N | N | 13.0208 | 156.25 | 30.25 | 30.25 | 64.9856 | 13.0 | 2.5 | 2.5 | 112.9 | 63.8 | 9,850 | 9,850 | 104,919.46 | 1.8402 | 4,468 | 396.87 | 76.83 | 76.83 | 4,472 |
| 20 | 1 | P-7 | **P-19** | M0957 | 21816 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | C-CROSS TRANSPORT | 48493 | 1034 | USA, PA | N | N | 18.0317 | 216.38 | 28.13 | 28.13 | 77.8220 | 18.0 | 2.3 | 2.3 | 104.4 | 74.9 | 16,965 | 16,965 | 96,962.07 | 2.2037 | 7,695 | 549.61 | 71.45 | 71.45 | 7,702 |
| 21 | 2 | P-7 | **P-20** | M0957 | 21816 | 79074 | 11-May-11 | Y | W4DS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | C-CROSS TRANSPORT | 48493 | 1034 | GERMANY | N | N | 13.0208 | 156.25 | 30.75 | 30.75 | 67.1516 | 13.0 | 2.2 | 2.2 | 115.0 | 49.4 | 9,374 | 9,348 | 106,809.48 | 1.9015 | 4,252 | 396.87 | 78.10 | 78.10 | 4,256 |
| 22 | 3 | P-7 | **P-21** | M0957 | 21816 | 79074 | 11-May-11 | Y | W4DS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | C-CROSS TRANSPORT | 48493 | 1034 | GERMANY | N | N | 13.0317 | 156.38 | 30.63 | 30.63 | 66.6839 | 13.0 | 2.2 | 2.2 | 114.5 | 49.4 | 9,375 | 9,375 | 106,355.41 | 1.8883 | 4,252 | 397.21 | 77.80 | 77.80 | 4,256 |
| 23 | 1 | P-8 | **P-22** | M0958 | 21672 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | R.K.T. | 205 | 5 | USA, PA | N | N | 21.0417 | 252.5 | 23.88 | 23.88 | 65.4449 | 21.0 | 2.0 | 2.0 | 87.5 | 66.0 | 18,460 | 18,460 | 81,284.12 | 1.8532 | 8,373 | 641.35 | 60.66 | 60.66 | 8,381 |
| 24 | 2 | P-8 | **P-23** | M0958 | 21672 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | R.K.T. | 205 | 5 | USA, PA | N | N | 17.0108 | 204.13 | 24.63 | 24.63 | 56.2836 | 17.0 | 2.0 | 2.0 | 90.4 | 53.4 | 13,195 | 13,195 | 84,024.21 | 1.5938 | 5,985 | 518.49 | 62.56 | 62.56 | 5,991 |
| 25 | 3 | P-8 | **P-24** | M0958 | 21672 | 79074 | 11-May-11 | Y | W4DS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX066008 | R.K.T. | 205 | 5 | UK | N | N | 14.5208 | 174.25 | 24.5 | 24.5 | 47.5391 | 14.5 | 2.0 | 2.0 | 89.9 | 45.6 | 10,200 | 10,200 | 83,548.45 | 1.3462 | 4,627 | 442.59 | 62.23 | 62.23 | 4,631 |
| 26 | 1 | P-9 | **P-25** | M0959 | 21670 | 79074 | 11-May-11 | Y | W4DS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | SPRINTY EXPRESS | 1004 | 1001 | GERMANY | N | N | 12.0317 | 144.38 | 30.25 | 30.25 | 60.0487 | 12.0 | 2.5 | 2.5 | 112.9 | 58.9 | 16,666 | 16,666 | 104,919.46 | 1.7004 | 7,560 | 366.73 | 76.83 | 76.83 | 7,566 |
| 27 | 2 | P-9 | **P-26** | M0959 | 21670 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | SPRINTY EXPRESS | 1004 | 1001 | USA, PA | N | N | 17.0208 | 204.25 | 24.63 | 24.63 | 56.3167 | 17.0 | 2.0 | 2.0 | 90.4 | 53.4 | 13,045 | 13,045 | 84,024.21 | 1.5947 | 5,917 | 518.79 | 62.56 | 62.56 | 5,922 |
| 28 | 3 | P-9 | **P-27** | M0959 | 21670 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | SPRINTY EXPRESS | 1004 | 1001 | USA, PA | N | N | 17.0208 | 204.25 | 24.25 | 24.25 | 54.5923 | 17.0 | 2.0 | 2.0 | 88.9 | 53.4 | 13,185 | 13,185 | 82,634.47 | 1.5459 | 5,981 | 518.79 | 61.59 | 61.59 | 5,986 |
| 29 | 1 | P-10 | **P-28** | M0960 | 21671 | 79074 | 11-May-11 | Y | W4DS | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064113 | SPRINTY EXPRESS | 2000A | 2000 | UK | N | N | 14.5317 | 174.38 | 24.25 | 24.25 | 46.6086 | 14.5 | 2.0 | 2.0 | 88.9 | 45.6 | 10,200 | 10,200 | 82,634.47 | 1.3198 | 4,627 | 442.93 | 61.59 | 61.59 | 4,631 |
| 30 | 2 | P-10 | **P-29** | M0960 | 21671 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | SPRINTY EXPRESS | 2000A | 2000 | USA, PA | N | N | 18.0208 | 216.25 | 28 | 28 | 77.0581 | 18.0 | 2.3 | 2.3 | 103.8 | 74.9 | 16,935 | 16,935 | 96,477.08 | 2.1821 | 7,682 | 549.27 | 71.12 | 71.12 | 7,688 |
| 31 | 3 | P-10 | **P-30** | M0960 | 21671 | 79074 | 11-May-11 | Y | W4DN | | 1-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | SPRINTY EXPRESS | 2000A | 2000 | USA, PA | N | N | 18.0108 | 216.13 | 28 | 28 | 77.0153 | 18.0 | 2.3 | 2.3 | 103.8 | 74.8 | 16,730 | 16,730 | 96,477.08 | 2.1808 | 7,589 | 548.97 | 71.12 | 71.12 | 7,595 |
| 32 | 1 | P-11 | **P-31** | M0961 | 21817 | 79074 | 11-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | McALEXANDER TRANSPORT | 8 | 8 | USA, PA | N | N | 18.0208 | 216.25 | 28.25 | 28.25 | 78.4403 | 18.0 | 2.3 | 2.3 | 104.9 | 76.8 | 16,935 | 16,935 | 97,410.06 | 2.2212 | 7,682 | 549.27 | 71.75 | 71.75 | 7,688 |
| 33 | 2 | P-11 | **P-32** | M0961 | 21817 | 79074 | 11-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064113 | McALEXANDER TRANSPORT | 8 | 8 | UK | N | N | 13.0317 | 156.38 | 30.25 | 30.25 | 65.0396 | 13.0 | 2.5 | 2.5 | 112.9 | 63.8 | 9,850 | 9,850 | 104,919.46 | 1.8417 | 4,468 | 397.21 | 76.83 | 76.83 | 4,472 |
| 34 | 3 | P-11 | **P-33** | M0961 | 21817 | 79074 | 11-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064595 | McALEXANDER TRANSPORT | 8 | 8 | GERMANY | N | N | 13.0208 | 156.25 | 30.88 | 30.88 | 67.7206 | 13.0 | 2.5 | 2.5 | 115.5 | 63.8 | 9,348 | 9,348 | 107,301.72 | 1.9176 | 4,240 | 396.87 | 78.44 | 78.44 | 4,244 |
| 35 | 1 | P-12 | **P-34** | M0962 | 21673 | 79074 | 11-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | KP CARRIERS | 179 | 309 | USA, PA | N | N | 17.9483 | 215.38 | 28.13 | 28.13 | 77.4624 | 18.0 | 2.3 | 2.3 | 104.4 | 76.8 | 16,775 | 16,775 | 96,962.07 | 2.1935 | 7,609 | 547.07 | 71.45 | 71.45 | 7,616 |
| 36 | 2 | P-12 | **P-35** | M0962 | 21673 | 79074 | 11-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | KP CARRIERS | 179 | 309 | USA, PA | N | N | 21.0317 | 252.38 | 24 | 24 | 66.0729 | 21.0 | 2.0 | 2.0 | 88.0 | 66.0 | 18,655 | 18,655 | 81,721.77 | 1.8710 | 8,462 | 641.05 | 60.96 | 60.96 | 8,469 |
| 37 | 3 | P-12 | **P-36** | M0962 | 21673 | 79074 | 11-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | KP CARRIERS | 179 | 309 | USA, PA | N | N | 17.0208 | 204.25 | 24.63 | 24.63 | 56.3167 | 17.0 | 2.0 | 2.0 | 90.4 | 53.5 | 13,090 | 13,090 | 84,024.21 | 1.5947 | 5,937 | 518.79 | 62.56 | 62.56 | 5,943 |
| 38 | 1 | P-13 | **P-37** | M0963 | 21818 | 79074 | 11-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX064107 | B&C TRUCKING | 48161 | 161 | USA, PA | N | N | 21.0208 | 252.25 | 24 | 24 | 66.0389 | 21.0 | 2.0 | 2.0 | 88.0 | 66.0 | 18,425 | 18,425 | 81,721.77 | 1.8700 | 8,357 | 640.71 | 60.96 | 60.96 | 8,365 |
| 39 | 2 | P-13 | **P-38** | M0963 | 21818 | 79074 | 11-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 15.0317 | 180.38 | 21.5 | 21.5 | 37.8976 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,097 | 10,097 | 72,664.37 | 1.0731 | 4,580 | 458.17 | 54.61 | 54.61 | 4,584 |
| 40 | 3 | P-13 | **P-39** | M0963 | 21818 | 79074 | 11-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 15.0208 | 180.25 | 21.5 | 21.5 | 37.8703 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,097 | 10,097 | 72,664.37 | 1.0724 | 4,580 | 457.83 | 54.61 | 54.61 | 4,584 |
| 41 | 1 | P-14 | **P-40** | M0964 | 21819 | 79074 | 12-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MONTANOS | 422 | 5 | GERMANY | N | N | 15.0208 | 180.25 | 21.5 | 21.5 | 37.8703 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,086 | 10,119 | 72,664.37 | 1.0724 | 4,575 | 457.83 | 54.61 | 54.61 | 4,579 |
| 42 | 2 | P-14 | **P-41** | M0964 | 21819 | 79074 | 12-May-11 | Y | W4DN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MONTANOS | 422 | 5 | GERMANY | N | N | 15.0417 | 180.5 | 21.5 | 21.5 | 37.9228 | 15.0 | 1.8 | 1.8 | 78.2 | 38.2 | 10,086 | 10,086 | 72,664.37 | 1.0739 | 4,575 | 458.47 | 54.61 | 54.61 | 4,579 |
| 43 | 3 | P-14 | **P-42** | M0964 | 21819 | 79074 | 12-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MONTANOS | 422 | 5 | GERMANY | N | N | 15.0208 | 180.25 | 21.5 | 21.5 | 37.8703 | 15.0 | 1.8 | 1.8 | 78.2 | 38.2 | 10,086 | 10,086 | 72,664.37 | 1.0724 | 4,575 | 457.83 | 54.61 | 54.61 | 4,579 |
| 44 | 4 | P-14 | **P-43** | M0964 | 21819 | 79074 | 12-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MONTANOS | 422 | 5 | GERMANY | N | N | 15.0317 | 180.38 | 21.38 | 21.38 | 37.4757 | 15.0 | 1.8 | 1.8 | 77.8 | 38.2 | 10,075 | 10,075 | 72,232.80 | 1.0612 | 4,570 | 458.17 | 54.31 | 54.31 | 4,574 |
| 45 | 1 | P-15 | **P-44** | M0965 | 21821 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MIKE WILLIAMS TRUCKING | 30 | 1006 | GERMANY | N | N | 11.4692 | 137.63 | 24.25 | 24.25 | 36.7860 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,040 | 10,040 | 82,634.47 | 1.0417 | 4,554 | 349.58 | 61.59 | 61.59 | 4,558 |
| 46 | 2 | P-15 | **P-45** | M0965 | 21821 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MIKE WILLIAMS TRUCKING | 30 | 1006 | GERMANY | N | N | 11.4583 | 137.5 | 24.25 | 24.25 | 36.7513 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,075 | 10,075 | 82,634.47 | 1.0407 | 4,570 | 349.25 | 61.59 | 61.59 | 4,574 |
| 47 | 3 | P-15 | **P-46** | M0965 | 21821 | 79074 | 12-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MIKE WILLIAMS TRUCKING | 30 | 1006 | GERMANY | N | N | 15.0317 | 180.38 | 21.38 | 21.38 | 37.4757 | 15.0 | 1.8 | 1.8 | 77.8 | 39.5 | 10,097 | 10,097 | 72,232.80 | 1.0612 | 4,580 | 458.17 | 54.31 | 54.31 | 4,584 |
| 48 | 4 | P-15 | **P-47** | M0965 | 21821 | 79074 | 12-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | MIKE WILLIAMS TRUCKING | 30 | 1006 | GERMANY | N | N | 15.0317 | 180.38 | 21.5 | 21.5 | 37.8976 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,130 | 10,130 | 72,664.37 | 1.0731 | 4,595 | 458.17 | 54.61 | 54.61 | 4,599 |
| 49 | 1 | P-16 | **P-48** | M0966 | 21822 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | GREAT WIDE | 36962A | 36962 | GERMANY | N | N | 11.4583 | 137.5 | 24.25 | 24.25 | 36.7513 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,075 | 10,075 | 82,634.47 | 1.0407 | 4,570 | 349.25 | 61.59 | 61.59 | 4,574 |
| 50 | 2 | P-16 | **P-49** | M0966 | 21822 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | GREAT WIDE | 36962A | 36962 | GERMANY | N | N | 11.4583 | 137.5 | 24.25 | 24.25 | 36.7513 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,097 | 10,097 | 82,634.47 | 1.0407 | 4,580 | 349.25 | 61.59 | 61.59 | 4,584 |
| 51 | 3 | P-16 | **P-50** | M0966 | 21822 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | GREAT WIDE | 36962A | 36962 | GERMANY | N | N | 11.4792 | 137.75 | 24.13 | 24.13 | 36.4546 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,062 | 10,062 | 82,196.21 | 1.0323 | 4,564 | 349.88 | 61.29 | 61.29 | 4,568 |
| 52 | 4 | P-16 | **P-51** | M0966 | 21822 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | GREAT WIDE | 36962A | 36962 | GERMANY | N | N | 11.4792 | 137.75 | 24.25 | 24.25 | 36.8181 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,062 | 10,062 | 82,634.47 | 1.0426 | 4,564 | 349.88 | 61.59 | 61.59 | 4,568 |
| 53 | 1 | P-17 | **P-52** | M0967 | 21820 | 79074 | 12-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | L M T EXPRESS | 105 | 33 | GERMANY | N | N | 15.0317 | 180.38 | 21.5 | 21.5 | 37.8976 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,097 | 10,097 | 72,664.37 | 1.0731 | 4,580 | 458.17 | 54.61 | 54.61 | 4,584 |
| 54 | 2 | P-17 | **P-53** | M0967 | 21820 | 79074 | 12-May-11 | Y | W4DS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | L M T EXPRESS | 105 | 33 | GERMANY | N | N | 15.0417 | 180.5 | 21.5 | 21.5 | 37.9228 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,130 | 10,130 | 72,664.37 | 1.0739 | 4,595 | 458.47 | 54.61 | 54.61 | 4,599 |
| 55 | 3 | P-17 | **P-54** | M0967 | 21820 | 79074 | 12-May-11 | Y | W4ES | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | L M T EXPRESS | 105 | 33 | GERMANY | N | N | 15.0525 | 180.63 | 21.5 | 21.5 | 37.9501 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,108 | 10,108 | 72,664.37 | 1.0746 | 4,585 | 458.80 | 54.61 | 54.61 | 4,589 |
| 56 | 4 | P-17 | **P-55** | M0967 | 21820 | 79074 | 12-May-11 | Y | W4ES | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | L M T EXPRESS | 105 | 33 | GERMANY | N | N | 15.0208 | 180.25 | 21.5 | 21.5 | 37.8703 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,097 | 10,097 | 72,664.37 | 1.0724 | 4,580 | 457.83 | 54.61 | 54.61 | 4,584 |
| 57 | 1 | P-18 | **P-56** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4ES | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX065981 | B&C TRUCKING | 48161 | 161 | GERMANY | N | N | 11.4692 | 137.63 | 24.13 | 24.13 | 36.4228 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,040 | 10,040 | 82,196.21 | 1.0314 | 4,554 | 349.58 | 61.29 | 61.29 | 4,558 |
| 62 | 6 | P-18 | **P-57** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FS | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX066537 | B&C TRUCKING | 48161 | 161 | USA, WA | Y | Y | 5.5833 | 67 | 24 | 24 | 17.5406 | 5.2 | 2.0 | 2.7 | 88.0 | 16.3 | 6,000 | 6,000 | 81,721.77 | 0.4967 | 2,722 | 170.18 | 60.96 | 60.96 | 2,724 |
| 61 | 5 | P-18 | **P-58** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX067175 | B&C TRUCKING | 48161 | 161 | KOREA | Y | Y | 5.5833 | 67 | 32.25 | 32.25 | 31.6724 | 5.2 | 3.0 | 3.0 | 121.1 | 36.8 | 4,190 | 4,190 | 112,509.94 | 0.8969 | 1,901 | 170.18 | 81.91 | 81.91 | 1,902 |
| 58 | 2 | P-18 | **P-59** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX067171 | B&C TRUCKING | 48161 | 161 | KOREA | Y | Y | 5.5833 | 67 | 32.25 | 32.25 | 31.6724 | 5.2 | 3.0 | 3.0 | 121.1 | 36.8 | 4,190 | 4,190 | 112,509.94 | 0.8969 | 1,901 | 170.18 | 81.91 | 81.91 | 1,902 |
| 59 | 3 | P-18 | **P-60** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX067175 | B&C TRUCKING | 48161 | 161 | KOREA | Y | Y | 5.5833 | 67 | 32.25 | 32.25 | 31.6724 | 5.2 | 3.0 | 3.0 | 121.1 | 36.8 | 4,190 | 4,190 | 112,509.94 | 0.8969 | 1,901 | 170.18 | 81.91 | 81.91 | 1,902 |
| 63 | 7 | P-18 | **P-61** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX066121 | B&C TRUCKING | 48161 | 161 | KOREA | Y | Y | 5.5833 | 67 | 32.25 | 32.25 | 31.6724 | 5.2 | 3.0 | 3.0 | 121.1 | 36.8 | 4,322 | 4,322 | 112,509.94 | 0.8969 | 1,960 | 170.18 | 81.91 | 81.91 | 1,962 |
| 60 | 4 | P-18 | **P-62** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX067172 | B&C TRUCKING | 48161 | 161 | KOREA | Y | Y | 5.5833 | 67 | 32.25 | 32.25 | 31.6724 | 5.2 | 3.0 | 3.0 | 121.1 | 36.8 | 4,190 | 4,190 | 112,509.94 | 0.8969 | 1,901 | 170.18 | 81.91 | 81.91 | 1,902 |
| 64 | 8 | P-18 | **P-63** | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX067171 | B&C TRUCKING | 48161 | 161 | KOREA | Y | Y | 5.5833 | 67 | 32.25 | 32.25 | 31.6724 | 5.2 | 3.0 | 3.0 | 121.1 | 36.8 | 4,322 | 4,322 | 112,509.94 | 0.8969 | 1,960 | 170.18 | 81.91 | 81.91 | 1,962 |
| 67 | 1 | P-19 | **P-64** | M0969 | 21830 | 79074 | 16-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48192 | 192 | GERMANY | N | N | 15.0417 | 180.5 | 21.5 | 21.5 | 37.9228 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,097 | 10,097 | 72,664.37 | 1.0739 | 4,580 | 458.47 | 54.61 | 54.61 | 4,584 |
| 68 | 2 | P-19 | **P-65** | M0969 | 21830 | 79074 | 16-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48192 | 192 | GERMANY | N | N | 15.0317 | 180.38 | 21.63 | 21.63 | 38.3573 | 15.0 | 1.8 | 1.8 | 78.7 | 39.5 | 10,108 | 10,108 | 73,132.23 | 1.0862 | 4,585 | 458.17 | 54.94 | 54.94 | 4,589 |
| 69 | 3 | P-19 | **P-66** | M0969 | 21830 | 79074 | 16-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48192 | 192 | GERMANY | N | N | 15.0208 | 180.25 | 21.5 | 21.5 | 37.8703 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,119 | 10,119 | 72,664.37 | 1.0724 | 4,590 | 457.83 | 54.61 | 54.61 | 4,594 |
| 70 | 4 | P-19 | **P-67** | M0969 | 21830 | 79074 | 16-May-11 | Y | W4EN | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48192 | 192 | GERMANY | N | N | 15.0208 | 180.25 | 21.5 | 21.5 | 37.8703 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,130 | 10,130 | 72,664.37 | 1.0724 | 4,595 | 457.83 | 54.61 | 54.61 | 4,599 |
| 71 | 1 | P-20 | **P-68** | M0970 | 21823 | 79074 | 16-May-11 | Y | W4ES | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | BELTANA TRANSPORT | 771406 | 105 | GERMANY | N | N | 11.4583 | 137.5 | 24.25 | 24.25 | 36.7513 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,053 | 10,053 | 82,634.47 | 1.0407 | 4,560 | 349.25 | 61.59 | 61.59 | 4,564 |
| 72 | 2 | P-20 | **P-69** | M0970 | 21823 | 79074 | 16-May-11 | Y | W4ES | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | BELTANA TRANSPORT | 771406 | 105 | GERMANY | N | N | 11.4583 | 137.5 | 24.13 | 24.13 | 36.3884 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,075 | 10,075 | 82,196.21 | 1.0304 | 4,570 | 349.25 | 61.29 | 61.29 | 4,574 |
| 73 | 3 | P-20 | **P-70** | M0970 | 21823 | 79074 | 16-May-11 | Y | W4ES | | 2-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | BELTANA TRANSPORT | 771406 | 105 | GERMANY | N | N | 11.4583 | 137.5 | 24.13 | 24.13 | 36.3884 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,049 | 10,049 | 82,196.21 | 1.0304 | 4,558 | 349.25 | 61.29 | 61.29 | 4,562 |
| 74 | 4 | P-20 | **P-71** | M0970 | 21823 | 79074 | 16-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | BELTANA TRANSPORT | 771406 | 105 | GERMANY | N | N | 11.4483 | 137.38 | 24.13 | 24.13 | 36.3567 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,106 | 10,106 | 82,196.21 | 1.0295 | 4,584 | 348.95 | 61.29 | 61.29 | 4,588 |
| 75 | 1 | P-21 | **P-72** | M0971 | 21831 | 101295 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48104 | 146 | GERMANY | N | N | 11.4583 | 137.5 | 24 | 24 | 35.9974 | 11.5 | 2.0 | 2.0 | 88.0 | 36.1 | 10,110 | 10,110 | 81,721.77 | 1.0193 | 4,586 | 349.25 | 60.96 | 60.96 | 4,590 |
| 76 | 2 | P-21 | **P-73** | M0971 | 21831 | 101295 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48104 | 146 | GERMANY | N | N | 11.5317 | 138.38 | 24.25 | 24.25 | 36.9865 | 11.5 | 2.0 | 2.0 | 88.9 | 36.1 | 10,095 | 10,010 | 82,634.47 | 1.0473 | 4,579 | 351.49 | 61.59 | 61.59 | 4,583 |
| 77 | 3 | P-21 | **P-74** | M0971 | 21831 | 101295 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | B&C TRUCKING | 48104 | 146 | GERMANY | N | N | 11.4792 | 137.75 | 24.13 | 24.13 | 36.4546 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,090 | 10,090 | 82,196.21 | 1.0323 | 4,577 | 349.88 | 61.29 | 61.29 | 4,581 |
| 78 | 4 | P-21 | **P-75** | M0971 | 21831 | 101295 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX065981 | B&C TRUCKING | 48104 | 146 | GERMANY | N | N | 11.4583 | 137.5 | 24 | 24 | 35.9974 | 11.5 | 2.0 | 2.0 | 88.0 | 36.1 | 10,078 | 10,078 | 81,721.77 | 1.0193 | 4,571 | 349.25 | 60.96 | 60.96 | 4,575 |
| 79 | 1 | P-22 | **P-76** | M0972 | 21827 | 79074 | 17-May-11 | Y | W4EN | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 117 | 31 | GERMANY | N | N | 15.0417 | 180.5 | 21.5 | 21.5 | 37.9228 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,119 | 10,119 | 72,664.37 | 1.0739 | 4,590 | 458.47 | 54.61 | 54.61 | 4,594 |
| 80 | 2 | P-22 | **P-77** | M0972 | 21827 | 79074 | 17-May-11 | Y | W4EN | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 117 | 31 | GERMANY | N | N | 15.0417 | 180.5 | 21.5 | 21.5 | 37.9228 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,097 | 10,097 | 72,664.37 | 1.0739 | 4,580 | 458.47 | 54.61 | 54.61 | 4,584 |
| 81 | 3 | P-22 | **P-78** | M0972 | 21827 | 79074 | 17-May-11 | Y | W4EN | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 117 | 31 | GERMANY | N | N | 15.0108 | 180.13 | 21.5 | 21.5 | 37.8450 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,119 | 10,119 | 72,664.37 | 1.0717 | 4,590 | 457.53 | 54.61 | 54.61 | 4,594 |
| 82 | 4 | P-22 | **P-79** | M0972 | 21827 | 79074 | 17-May-11 | Y | W4EN | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 117 | 31 | GERMANY | N | N | 15.0108 | 180.13 | 21.5 | 21.5 | 37.8450 | 15.0 | 1.8 | 1.8 | 78.2 | 39.5 | 10,075 | 10,075 | 72,664.37 | 1.0717 | 4,570 | 457.53 | 54.61 | 54.61 | 4,574 |
| 83 | 1 | P-23 | **P-80** | M0973 | 21828 | 79074 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 122 | 39 | GERMANY | N | N | 11.4792 | 137.75 | 24 | 24 | 36.0629 | 11.5 | 2.0 | 2.0 | 88.0 | 36.1 | 10,075 | 10,075 | 81,721.77 | 1.0212 | 4,570 | 349.88 | 60.96 | 60.96 | 4,574 |
| 84 | 2 | P-23 | **P-81** | M0973 | 21828 | 79074 | 17-May-11 | Y | W4EN | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 122 | 39 | GERMANY | N | N | 11.4692 | 137.63 | 24.13 | 24.13 | 36.4228 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,015 | 10,015 | 82,196.21 | 1.0314 | 4,543 | 349.58 | 61.29 | 61.29 | 4,547 |
| 85 | 3 | P-23 | **P-82** | M0973 | 21828 | 79074 | 17-May-11 | Y | W4EN | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 122 | 39 | GERMANY | N | N | 11.4692 | 137.63 | 24 | 24 | 36.0314 | 11.5 | 2.0 | 2.0 | 88.0 | 36.1 | 10,071 | 10,071 | 81,721.77 | 1.0203 | 4,568 | 349.58 | 60.96 | 60.96 | 4,572 |
| 86 | 4 | P-23 | **P-83** | M0973 | 21828 | 79074 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | 122 | 39 | GERMANY | N | N | 11.4792 | 137.75 | 24.13 | 24.13 | 36.4546 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,113 | 10,113 | 82,196.21 | 1.0323 | 4,587 | 349.88 | 61.29 | 61.29 | 4,591 |
| 87 | 1 | P-24 | **P-84** | M0974 | 21850 | 101295 | 17-May-11 | Y | W4ES | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX062329 | HOLBROOK MITCHELL | N/A | N/A | GERMANY | N | N | 11.5000 | 138 | 24.13 | 24.13 | 36.5208 | 11.5 | 2.0 | 2.0 | 88.5 | 36.1 | 10,071 | 10,071 | 82,196.21 | 1.0342 | 4,568 | 350.52 | 61.29 | 61.29 | 4,572 |
| 88 | 2 | P-24 | **P-85** | M0974 | 21850 | 101295 | 17-May-11 | Y | W4FS | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX066537 | HOLBROOK MITCHELL | N/A | N/A | USA-WA | N | N | 7.2500 | 87 | 25.5 | 25.5 | 25.7126 | 6.5 | 3.0 | 2.0 | 93.9 | 45.9 | 5,000 | 5,000 | 87,217.01 | 0.7281 | 2,268 | 220.98 | 64.77 | 64.77 | 2,270 |
| 89 | 3 | P-24 | **P-86** | M0974 | 21850 | 101295 | 17-May-11 | Y | W4FS | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX066537 | HOLBROOK MITCHELL | N/A | N/A | USA-WA | N | N | 5.5833 | 67 | 24.25 | 24.25 | 17.9079 | 5.0 | 2.7 | 2.0 | 88.9 | 28.6 | 4,005 | 4,005 | 82,634.47 | 0.5071 | 1,817 | 170.18 | 61.59 | 61.59 | 1,818 |
| 90 | 4 | P-24 | **P-87** | M0974 | 21850 | 101295 | 17-May-11 | Y | W4FS | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX066537 | HOLBROOK MITCHELL | N/A | N/A | USA-WA | N | N | 7.3333 | 88 | 25.5 | 25.5 | 26.0081 | 6.6 | 3.3 | 2.2 | 93.9 | 56.4 | 5,005 | 5,005 | 87,217.01 | 0.7365 | 2,270 | 223.52 | 64.77 | 64.77 | 2,272 |
| 91 | 5 | P-24 | **P-88** | M0974 | 21850 | 101295 | 17-May-11 | Y | W4FS | | 4-Aug-11 | N/A | N/A | N/A | N/A | | B&W | BAX067600 | HOLBROOK MITCHELL | N/A | N/A | ITALY | N | N | 5.5000 | 66 | 28 | 28 | 23.5183 | 5.5 | 3.3 | 2.3 | 103.8 | 47.0 | 7,000 | 7,000 | 96,477.08 | 0.6660 | 3,175 | 167.64 | 71.12 | 71.12 | 3,178 |
| *TOTALS* | | | | | | | | | | | | | | | | | | | | | | | | | *1183.3033* | *14,199.64* | | | *4137.0370* | *1,178.3* | | | *8,242.6* | *4,170.4* | *963,248* | *963,223* | *7,657,592* | *117.15* | *436,920* | *36067.08* | | | *437,315* |
| | *EXTRA PC'S* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 65 | 9 | P-18 | P-89 | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | | N/A | | | | OVR SHIP | B&W | BAX069276? | B&C TRUCKING | 48161 | 161 | | N | N | 0.6667 | 8 | 6 | 4 | 0.1309 | 0.8 | 0.8 | 0.5 | 20.8 | 0.4 | 10 | 10 | 634.38 | 0 | 5 | 3.15 | 2.36 | 1.57 | 5 |
| 66 | 10 | P-18 | P-90 | M0968 | 21829 | 79074 | 16-May-11 | Y | W4FN | | | N/A | | | | OVR SHIP | B&W | BAX069276? | B&C TRUCKING | 48161 | 161 | | N | N | 0.6667 | 8 | 6 | 4 | 0.1309 | 0.8 | 0.8 | 0.5 | 20.8 | 0.4 | 10 | 10 | 634.38 | 0 | 5 | 3.15 | 2.36 | 1.57 | 5 |

D. Daniels

| Net Weight (Kg) | Heat # | V&M INSP# | VENDOR HEAT # | VENDOR | Code Case# | Pipe # | WGFH H/N # | Item # | B&W MTR PDF # | Contract # | Sa# | COA | Qty | Part # | Serial # | Test piece | V & M France # | Morris Sticker # | Morris Recv. Date | Barnhart Recv. Date | Actual Wall thickness (varies) (in) | V piece info | B& W ORDER # | DWG | Elbow Engraving | Comments and Hand written items |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,252 | 178333 | 39726Rz07 | 84034673#6 | V&M | | 741767 | | 6 | BAX064595L006 | 354-0151 (180C) | 335/530-P22- PSI 2600 | AS9510 | 1 | 6261837 | | 741767 | BD2212/06 | 645269-002 | | | 2.250 | V-PIECE STO | 45-044853 | | | 336/840/3467 ITEM 06 |
| 4,239 | 178278 | 39846Rz07 | 84034673#6 | V&M | | 741770 | | 6 | BAX064595L006 | 354-0151 (180C) | 335/530-P22-2600 | AS9510 | 1 | 6261837 | | 741770 | BD2212/06 | | | | 2.375 | | 45-044853 | | | 840-3467-P06 741770 178278 |
| 4,699 | 177371 | 39214Rz07 | 659308/1 | V&M | | | | 6 | BAX062329L006 | 354-0151 (180C) | 335/530-P22-2800 PSI-NDE-WA | AS9110 | 1 | 6266691 | | 659308/1 | BD2247/06 | 638016-001 | | 12/29/2008 | 4.750 | | 45-044822 | | | 840-3515-PO6 840-3515 55930-8-117737 |
| 4,420 | 178632 | 39846Rz07 | 84034673#6 | V&M | | 742298 | | 6 | BAX064595L006 | 354-0151 (180C) | 335/530-P22 2600PSI WA | AS9510 | 1 | 6261837 | | 742298 | BD2212/06 | 645269-003 | | | 2.250 | | 45-044853 | | | 840-3467-P06-742298-17-8632 |
| 4,680 | 177371 | 39214Rz07 | 659307/1 | V&M | | | | 6 | BAX062329L006 | 354-0151 (180C) | 335/530-P22-2800 PSI-NDE-WA | AS9110 | 1 | 6266691 | | 659307/1 | BD2247/06 | 638016-003 | | 12/22/2008 | 4.630 | | 45-044822 | | | 840-3515-06 659307/1 |
| 7,661 | | | T4239 | ELLWOOD | | | Q57221 | 11 | BAX064107L011C | 354-0151 | 106 GR C HF | AW2200 | 1 | 6261982 | 105627 | 861137-280209 | | 653200-002 | | | 3.630 | | 202088 | | | 1137, 2800PSI, |
| 7,609 | | | T3996 | ELLWOOD | | | Q57219 | 11 | BAX064107L011C | 354-0151 | 106-GR-CHF | AW2200 | 1 | 6261982 | 105623 | 861137-280209 | | 653216-001 | | | 3.630 | | 202088 | | | 2800PSI |
| 4,620 | 177371 | 39214Rz07 | 659305/1 | V&M | | | | 6 | BAX062329L006 | 354-0151 (180C) | 335/530-P22-2800 PSI-NDE-WA | AS9110 | 1 | 6266691 | | 659305 | BD2247/06 | 638616-004 | | 12/22/2008 | 4.630 | | 45-044822 | | | 840-3515-06 RK 15 x 3.938 9089 |
| 7,639 | | | T0526 | ELLWOOD | | | Q54866 | 11 | BAX064107L011C | 354-0151 | 106 GR C HF | AW2200 | 1 | 6261982 | 105621 | 861137-280209 | | 653200-001 | | | 3.500 | | 202088 | | | |
| 7,639 | | | T4239 | ELLWOOD | | | Q57221 | 11 | BAX064107L011C | 354-0151 | 106 GR C HF | AW2200 | 1 | 6261982 | 105628 | 861137-280209 | | 653216-0002 | | | 3.750 | PIECE 2 | 202088 | | | L 216 CM 548.64 2800PSI |
| 8,407 | | | T3302 | ELLWOOD | | | Q57224 | 5 | BAX064107L005 | 354-0151 (180C) | 335-P22-HF | AS9110 | 1 | 6262457 | 105309 | 861132-240158 | | 652053-001 | 10/18/2007 | 12/12/2008 | 4.250 | PIECE 290 | 202088 | | | 104309 |
| 5,956 | | | T3113 | ELLWOOD | 2273 | | Q57256 | 6 | BAX064107L006 | 354-0151 (180C) | 335-H91-HF | AS9210 | 1 | 6262431 | 105355 | 861135-245177 | | NONE | | 12/12/2008 | 3.500 | | 202088 | | | NDE USA WGFH 1135 |
| 4,690 | 177371 | 39214Rz07 | 659306/1 | V&M | | | | 6 | BAX062329L006 | 354-0151 (180C) | 335/530-P22-2800PSI-NDE-WA | AS9110 | 1 | 6266691 | | 659306/1 | BD2247/06 | 638016-002 | | 12/22/2008 | 4.630 | | 45-044822 | | | ID 15 X 3.938" X L10.42 FT- WGT 10340 840-3515-P06 659306/1 |
| 7,914 | | | R9239 | ELLWOOD | | | Q54715 | 11 | BAX064107L011C | 354-0151 | 106-GR.-C-HF | AW2200 | 1 | 6261982 | 105620 | 861137-280209 | | 653198-0002 | | 12/22/2008 | 3.630 | | 202088 | | | 2800 PSI USA 1137 |
| 7,675 | | | T3996 | ELLWOOD | | | Q57219 | 11 | BAX064107L011C | 354-0151 | 106-GR-C-HF | AW2200 | 1 | 6261982 | 105624 | 861137-280209 | | 653198-0001 | 11/1/2007 | | 3.630 | | 202088 | | | WGFH 2800 PSI USA 1137 |
| 8,453 | | | T3245 | ELLWOOD | | | Q57223 | 5 | BAX064107L005 | 354-0151 (180C) | 335-P22-HF | AS9110 | 1 | 6262457 | 105306 | 861132-240158 | | 652059-0002 | | | 4.250 | | 202088 | | | NDE USA |
| 4,252 | 178333 | 39846Rz07 | 84034673#6 | V&M | | 741768 | | 6 | BAX064595L006 | 354-0151 (180C) | 335/530-P22-2600PSI-WA | AS9510 | 1 | 6261837 | | 741768 | BD2212/06 | 644948-0004 | 7/19/2007 | | 2.000 | | 45-044853 | | | 840-3467 P.06 741768 , 178333 |
| 3,950 | SEE WG131576 | | 16144 16146 | W-G | CAST#75495 | | 16144 16146 | 4 | BAX064113L004 | 1103318 | 335-P22 | AS9510 | 1 | 6261838 | 05028 010 000 | 05028 010 0002 | | 658023-002 | | 12/8/2008 | 2.130 | | 1103318 | | | GROSS WT 3950 RECV DATE 1/14/2008, DELV TO ZW-2, MATERIAL SPLIT |
| 7,695 | | | T4161 | ELLWOOD | | | Q57220 | 11 | BAX064107L011B | 354-0151 | 106-GR-C-HF | AW2200 | 1 | 6261982 | 105625 | 861137-280209 | | 653519-0002 | | | 3.630 | | 202088 | | | 2800PSI USA GROSS WT 16965 LENGTH 192 WIDTH28 HEIGHT 28 1137 |
| 4,239 | 178278 | 39846Rz07 | 84034673#6 | V&M | | 741769 | | 6 | BAX064595L006 | 354-0151 (180C) | 335/530-P22-2600PSI-WA | AS9510 | 1 | 6261837 | | 741769 | BD2212/06 | 644948-0001 | 7/19/2007 | | 2.380 | | 45-044853 | | | 840/3467 P 06 741769 178278 SOUTH END 8403467/6/741769 |
| 4,252 | 178632 | 39846Rz07 | 84034673#6 | V&M | | 742299 | | 6 | BAX064595L006 | 354-0151(180C) | 335/530-P22-2600PSI-WA | AS9510 | 1 | 6261837 | | 742299 | BD2212/06 | 644948-0003 | | 12/5/2008 | 2.500 | | 45-044853 | | | 840-3467 P 06 742299 178632 |
| 8,373 | | | T3245 | ELLWOOD | | | Q57223 | 5 | BAX064107L005 | 354-0151 (180C) | 335-P22-HF | AS9110 | 1 | 6262457 | 105307 | 861132-240158 | | 652059-0001 | | 12/11/2008 | 4.250 | | 202088 | | | NDE USA 1132 |
| 5,985 | | | T0754 | ELLWOOD | 2273 | | Q54777 | 6 | BAX064107L006 | 354-0151 (180C) | 335-P91-HF | AS9210 | 1 | 6262431 | 105361 | 861135-245177 | | 652096-0004 | | 12/11/2008 | 3.630 | | 202088 | | | NDE USA 1135 17.716" ID X 3.187" M.W. |
| 4,626 | SEE WG131293 | | 16042 16044 | W-G | CAST#66038 | | 16042 16044 | 3 | BAX066008L001 | 354-0151 (180C) | 335-GR-P91 | AS9510 | 1 | 6261629 | 05026 011 000 | P20184/1B | | 658023-0004 | | 12/11/2008 | 3.650 | | 1103325S1 | | | 174X24X24 3.187 MWT, DIE STAMP 005026 011 0002 ON END |
| 7,560 | 178478 | 39726Rz07 | 84034673#7 | V&M | | 742002 | | 7 | BAX064595L007 | 354-0151 (180C) | 106/530 GRADE C 2800 | AW2100 | 1 | 6261953 | | 742002 | BD2212/07 | 646492-001 | 8/7/2007 | | 5.250 | | 45-044853 | | | 840-3467 L144 W30 H30 CUFT 75 CM2.12 P.O. 30" X 43 |
| 5,917 | | | T3113 | ELLWOOD | 2273 | | Q57256 | 6 | BAX064107L006 | 354-0151 (180C) | 335-P91-HF | AS9210 | 1 | 6262431 | 105354 | 861135-245177 | | 652603-001 | 10/25/2007 | 12/12/2008 | 3.380 | | 202088 | | | 17.716" I.D. X 3.187" M. W. NDE USA 1135 |
| 5,981 | | | R7424 | ELLWOOD | 2273 | | Q54574 | 6 | BAX064107L006 | 354-0151 (180C) | 335-P91-HF | AS9210 | 1 | 6262431 | 105356 | 861135-245177 | | 652096-002 | | 12/12/2008 | 3.187 | PIECE 299 | 202088 | | | 17.71 I.D. X 3.187 1135 |
| 4,626 | SEE WG132045 | | 16185 16187 | W-G | CAST#65731 | | 16185 16187 | 5 | BAX064113L003 | 354-0150 (180B) | 335-GR-P91 | AS9230 | 1 | 6261629 | 05026 011 000 | P20124/1B | | 658023-0003 | 1/14/2008 | 12/11/2008 | 3.380 | | 1103318S12 | | | |
| 7,682 | | | T4161 | ELLWOOD | | | Q57220 | 11 | BAX064107L011B | 354-0151 | 106-GR-C-HF | AW2200 | 1 | 6261982 | 105626 | 861137-280209 | | 653519-0001 | | 12/11/2008 | 3.750 | | 202088 | | | 2800 PSI USA 1137 |
| 7,584 | | | T3973 | ELLWOOD | | | Q57218 | 11 | BAX064107L011A | 354-0151 | 106-GR-C-HF | AW2200 | 1 | 6261982 | 105619 | 861137-280209 | | 655069-001 | | 12/11/2008 | 3.880 | | 202088 | | | 2800 PSI USA WGFH 1137 W/0 140 398 HAND WRITTEN |
| 7,682 | | | T3996 | ELLWOOD | | | Q57219 | 11 | BAX064107L011C | 354-0151 | 106-GR-C-HF | AW2200 | 1 | 6261982 | 105622 | 861137-280209 | | 653519-0003 | | | 3.630 | | 202088 | | | 2800 PSI USA 1137 |
| 4,467 | SEE WG131576 | | 16144 16146 | W-G | CAST#75495 | | 16144 16146 | 4 | BAX064113L004 | 1103318 | 335-P22 | | 1 | 6261838 | 05028 010 000 | 05028 010 0001 | | 658023-0001 | | 12/5/2008 | 2.250 | | 1103318S8 | | | L-156 W-30 W-30 BAX 064107 2917 W/O 146278 291740, DEL TO ZW-2, MATERIAL SPLIT |
| 4,239 | 178632 | 39846Rz07 | 84034673#6 | V&M | | 742297 | | 6 | BAX064595L006 | 354-0151 (180C) | 335/530-P22 | AS9510 | 1 | 6261837 | | 742297 | BD2212/06 | 644948-002 | | 12/5/2008 | 2.500 | | 45-044853 | | | MORRIS EXP NO 291706, DIE STAMPED 84034673 6 742297 |
| 7,609 | | | T3973 | ELLWOOD | | | Q57218 | 11 | BAX064107L011A | 354-0151 | 106 GR C HF | AW2200 | 1 | 6261982 | 105618 | 861137-280209 | | 655069-0002 | | 12/11/2008 | 3.630 | | 202088 | | | BAX064107 216 X 28 X 28 2800 PSI USA , 1137 |
| 8,462 | | | T3302 | ELLWOOD | 2273 | | Q57224 | 5 | BAX064107L005 | 354-0151 (180C) | 335-P22-HF | AS9110 | 1 | 6262457 | 105310 | 861132 240158 | | 652096-005 | | 12/11/2008 | 4.380 | | 202088 | | | NDE USA 1132 ITEM 005 |
| 5,938 | | | R9653 | ELLWOOD | 2273 | | Q54776 | 6 | BAX064107L006 | 354-0151 (180C) | 335-P91-HF | AS9210 | 1 | 6262431 | 105358 | 861135-245177 | | 652096-003 | 10/8/2007 | 12/11/2008 | 3.500 | V-PIECE 296 | 202088 | | | 17.716 I.D. X 3.? WGFH 1135 BAX064107 |
| 8,358 | | | T3245 | ELLWOOD | | | Q57223 | 5 | BAX064107L005 | 354-0151 (180C) | 335-P22-HF | AS9110 | 1 | 6262457 | 105308 | 861132 240158 | | 652053-002 | | | 4.130 | | 202088 | | | WGFH NDE USA 1132 253- X24 X24 ITEM 005 |
| 4,579 | 176668 | 54540RP07 | 176668 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335/P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 5924 | BD2208/09 | 636349-001 | | 12/17/2008 | 3.500 | | 45-044822 | | | POS.9 LFD - NR. 8 840/3456/09 14.644 X 3 ZOLL |
| 4,579 | 176668 | 54540RP07 | 176668 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636349-002 | | 12/17/2008 | 3.500 | STOR 156-15 | 45-044822 | | | 14644 X 3 ZOLL 840/3456 POS.9 LFD.-NR.11 MORRIS PO MV-MAZURY 180" X 22 X 22 |
| 4,595 | 176668 | 54540RP07 | 176668 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636349-003 | 3/29/2007 | 12/17/2008 | 3.500 | STOR 004 | 45-044822 | | | 14644 X 3 ZOLL 840-3456 POS.9 LFD.-NR.9 P.O. MV MAZURY 840/3456/09 |
| 4,574 | 176675 | 54540RP07 | 176675 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636349-004 | 3/29/2007 | 12/17/2008 | 3.500 | STOR 003 | 45-044822 | | | 1404 X 3 ZOLL 840/3456 POS.9 LFD.-NR.1 P.O. MV-MAZURY |
| 4,574 | 176643 | 54540RP07 | 176643 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 5895 | BD2208/09 | 636346-003 | 3/29/2007 | 12/17/2008 | 3.500 | | 45-044822 | | | 14,644 X 3 ZOLL R.5895 840/3456 POS.9 LFD.-NR.6 MV-MAZURY |
| 4,594 | 176675 | 54540RP07 | 176675 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636346-002 | | 12/17/2008 | 3.500 | STOR 002 | 45-044822 | | | 14000 X 3 ZOLL 840/3456/9 POS.9 LFD.-NR.13 176675-RN.8-5.46-4KW-W6 #13 840/3456/09 |
| 4,554 | 176877 | 54287RP07 | 176877 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 639415-003 | | | 4.000 | V-PIECE 3 | 45-044822 | | | 2800 PSI O.D. 1% 11,417 4554 KG 3.48- 84013?? 618 840/3456/8 24 X 3.50 10040LBS |
| 4,570 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638933-002 | 5/3/2007 | 12/18/2008 | 4.130 | V-PIECE 2 | 45-044822 | | | 840/3456/8 4570KG CUFT.46.0 CM 1.30 AEP TURK 183K BWBC-AP- |
| 4,579 | 176668 | 54540RP07 | 176668 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2200/09 | 636379-001 | 3/29/2007 | 12/18/2008 | 3.380 | | 45-044322 | | | 840/3456/09 P.O. MV-MAZURY POS.9 LFD.-NR.15 176668-5.45-5858-RO.NR-12-8KW- 15/9M 14,644 X 3 ZOLL |
| 4,594 | 176675 | 54540RP07 | 176675 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636379-002 | | | 3.500 | | 45-044822 | | | 14,644 X 3 ZOLL 840/3456 POS.9 LFD.-NR.7 |
| 4,569 | 176877 | 54287RP07 | 176877 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638809-002 | | | 4.000 | | 45-044822 | | | 840-3456 45701 2800PSI |
| 4,579 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638809-001 | | 12/18/2008 | 4.000 | | 45-044822 | | | 840-3456-8 176837 |
| 4,564 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638933-001 | | | 4.000 | V-PIECE 1 | 45-044822 | | | 840/3456/8/4KW 1% 11,417 FT AEP TURK 183K BWBC-AP |
| 4,564 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638933-003 | | 12/18/2008 | 4.250 | | 45-044822 | | | 138" X 24", 840/3456/18 |
| 4,579 | 176643 | 54540RP07 | 176643 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636346-001 | | | 3.500 | STOR | 45-044822 | | | 14,644 X 3 ZOLL 840/3456 POS.9 LFD.-NR.20 |
| 4,594 | 176675 | 54540RP07 | 176675 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 5896 | BD2208/09 | 636346-004 | 3/29/2007 | 12/17/2008 | 3.500 | | 45-044822 | | | 14,644-3 ZOLL 840/3456 POS.9 LFD.-NR.14 P.O. MV-MAZURY 180"X22"X22" |
| 4,584 | 176668 | 54540RP07 | 176668 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 2554 | BD2208/09 | 636379-004 | | 12/18/2008 | 3.500 | STOR 160-16 | 45-044822 | | | 14,644X 3 ZOLL 840/3456 POS.9 LFD.-NR.16 180" X 22" X 22" 840/3456/09 |
| 4,579 | 176643 | 54540RP07 | 176643 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | 636379-003 | | 12/18/2008 | 3.500 | | 45-044822 | | | 840/3456 POS.9 LFD.-NR.2 176643 |
| 4,554 | 176925 | 54286RP07 | 176925 | V&M | | | | 1 | BAX065981L001 | 354-0150 (180B) | 106 C | AW3300 | 1 | 6266697 | | | BD2204/01 | 639363-004 | | | 4.130 | V-PIECE 2 | 45-044808 | | | 840-3454-1 4,07-5300KW 9/07 138" X 24 |
| 2,721 | 498206 | | 498206 | ATLAS | 2192-3 | 27543A | | 3 | BAX066537L003 | | 217-C12A | | 1 | 6263138 | U92229-2 | | | | | | 4.000 | | | 275437A REV0( | 498206 01 U92229-2 ATLAS | |
| 1,900 | 03-1 | | 03-1 | HAN SAN/DAE CHANG | ELBOW CASTING 32"X2.875/03-1 | | | 03-1 | BAX067175L001 | | 217WC9 | | 1 | 6261680 | 03-1 | | | | | | 3.000 | SUS-180D-01 | | 364397C-01 | DC Q1 364397 | ERECTION DWG 364397C 01, TASK AS7900, SHIPMENT ST-03,HARM CODE 8404.90.0000 |
| 1,900 | 02-3 | | 02-3 | HAN SAN/DAE CHANG | ELBOW CASTING 32"X2.875/02-3 | | | 02-3 | BAX067171L001 | 354-0149-22 | 217WC9 | | 1 | 6261680 | 02-3 | | | 632810-005 | 2/12/2007 | | 3.000 | SUS-180D-01 | | 364397C-01 | DC Q1 364397 | ERECTION DWG 364397C 01, TASK AS7900, SHIPMENT ST-03,HARM CODE 8404.90.0000, KOREA |
| 1,900 | 03-3 | | 03-3 | HAN SAN/DAE CHANG | ELBOW CASTING 32"X2.875/03-3 | | | 03-3 | BAX067175L001 | | 217WC9 | | 1 | 6261680 | 03-3 | | | | | | 3.000 | STOR-180E-03 | | 364397C-01 | DC Q1 364397 | ERECTION DWG 364397C 01, TASK AS7900, SHIPMENT ST-03, HARM CODE 8404.90.0000, KOREA |
| 1,960 | 01-1 | | 01-1 | HAN SAN/DAE CHANG | ELBOW CASTING 32"X2.875/01-1 | | | 01-1 | BAX066121L011 | 354-0149-22 | 217WC9 | | 1 | 6261680 | 01-1 | | | | | | 3.000 | SUS-180D-02 | | 364397C-01 | DC Q1 364397C-01 01-1 | |
| 1,900 | 02-2 | | 02-2 | HAN SAN/DAE CHANG | ELBOW CASTING 32"X2.875/02-2 | | | 02-2 | BAX067172L001 | | 217WC9 | | 1 | 6261680 | 02-2 | | | 632810-006 | | 12/29/2008 | 3.000 | STOR-180C-105 | | 364397C-01 | DC Q1 364397 | ERECTION DWG 364397C 01, TASK AS7900, SHIPMENT ST-03, HARM CODE 8404.90.0000, KOREA |
| 1,960 | 02-4 | | 02-4 | HAN SAN/DAE CHANG | ELBOW CASTING 32"X2.875/02-4 | | | 02-4 | BAX067171L001 | 354-0149-22 | 217WC9 | | 1 | 6261680 | 02-4 | | | | | | 3.000 | SUS-180E-04 | | 364397C-01 | DC Q1 364397 | Elbow cast number missing a # 3 -Possibly "364697C-01" same as others. |
| 4,595 | 176739 | 54540RP07 | 176739 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 5927 | BD2208/09 | 636342-002 | | 12/18/2008 | 3.500 | STOR-145 | 45-044822 | | | 840/3456/09 180"X 22" STOR-144-147 |
| 4,584 | 175365 | 54540RP07 | 175365 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 5926 | BD2208/09 | 636342-001 | | | 3.500 | STOR- 144 | 45-044822 | | | 14.0?? 3- ZOLL 840/3456 POS.9 LFD.-NR.3 PR.5926 840/3456/36739 |
| 4,589 | 176643 | 54540RP07 | 176643 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-ND 2800PSI | AW3300 | 1 | 6266696 | | 5923 | BD2208/09 | 636342-004 | 3/29/2007 | | 3.500 | | 45-044822 | | | 14,544 X 3 ZOLL 840/3456/09 POS.9 LFD.-NR.10 180" X 22 P.O MV-MAZURY |
| 4,595 | 176739 | 54540RP07 | 176739 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 2553 | BD2208/09 | 636342-003 | 3/29/2007 | | 3.500 | STOR-146 | 45-044822 | | | 14.?? X 3 ZOLL 840/3456/09 PR.2553 POS.9 LFD.-NR.18 P.O MV-MAZURY |
| 4,430 | 176877 | 54287RP07 | 176877 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | | | 12/22/2008 | 4.130 | V-PIECE STO | 45-044822 | | | 840-3456 176872 RHINE FOREST U77 INDOOR STORAGE |
| 4,569 | 176877 | 54287RP07 | 176877 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 639168-002 | 5/4/2007 | 12/22/2008 | 4.250 | | 45-044822 | | | 2800 PSI OD 1% 11,417FT. WA 639140-2 840-3456-8 KW 4107 |
| 4,558 | 176877 | 54287RP07 | 176877 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | | | | 4.000 | STOR-228 | 45-044822 | | | OD 1% 11,417FT.WA 4558KG 138" X 24" 176877 |
| 4,583 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638809-003 | 5/2/2007 | 12/18/2008 | 4.130 | V-PIECE 3 | 45-044822 | | | 840-3456-8 176837 Project: AEP TURK 183K 11 2800PSI OD 1% 11,417FT WA |
| 4,585 | 177117 | 54287RP07 | 177117 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638854-001 | | | 4.000 | STOR 216 | 45-044822 | | | 00 1% 11,417FT 24.00 X 3.50" 4586KG |
| 4,540 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C 2800PSI | AW3300 | 1 | 6266697 | | | BD2208/08 | 638854-002 | | | 4.130 | | 45-044822 | | | 138" X 24" 840-3456 176837-R OD 1% 11,417FT WA 24.00 X 3.50" |
| 4,576 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 638854-003 | | | 4.130 | | 45-044822 | | | 840-3456-08 176837 24.00 X 3.50" |
| 4,570 | 176925 | 54286RP07 | 176925 | V&M | | | | 1 | BAX065981L001 | 354-0150 (180B)USA | 106 C | AW3300 | 1 | 6266697 | | | BD2204/01 | 639363-003 | | | 4.130 | | 45-044808 | | | 24.00 X 3.50" 840-3454-1 |
| 4,589 | 176686 | 54540RP07 | 176686 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA- 2800PSI | AW3300 | 1 | 6266696 | | 5925 | BD2208/09 | 636343-00? | | 12/18/2008 | 3.380 | | 45-044822 | | | 840/3456 POS.9 LFD.-NR.4 P.O. MV-MAZURY 14,544 X 3 ZOLL |
| 4,579 | 176668 | 54540RP07 | 176668 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | 5897 | BD2208/09 | 636343-004 | | 12/18/2008 | 3.630 | | 45-044822 | | | 14,644 X 3 ZOLL 4585KG PR.5897 840/3456/POS9 CFD/NR52 |
| 4,589 | 176739 | 54540RP07 | 176739 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | | | | 3.500 | V PIECE STO | 45-044822 | | | 14,644 X 3 ZOLL 180" X 22" 79 840/3456 POS.9 LFD.-NR.19 |
| 4,569 | 176686 | 54540RP07 | 176686 | V&M | | | | 9 | BAX062329L009 | 354-0151 (180C) | 335-P22-NDE-WA-2800PSI | AW3300 | 1 | 6266696 | | | BD2208/09 | | | 12/18/2008 | 3.500 | | 45-044822 | | | 840/3456/09 POS.9 LFD.-NR.42 |
| 4,569 | 176877 | 54287RP07 | 176877 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 6388543-3 | | | 4.130 | | 45-044822 | | | 00 1% 1147FT WA 24.00 X 3.5" 4570KG 840-3456-8 176877 |
| 4,542 | 177117 | 54287RP07 | 177117 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 63941?? | | | 4.130 | STOR 001 | 45-044822 | | | 177117 4538KG OD 14,117FT WA 840/3456/08 |
| 4,567 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 639016-002 | | | 4.250 | STOR 228-23( | 45-044822 | | | 24.00 X 3.5" 4565KG 840/3456/8 176837 138" X 24 OD 1% 11,417FT WA |
| 4,586 | 176837 | 54287RP07 | 176837 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 639415-001 | | | 4.130 | | 45-044822 | | | 24.00 X 3.50" 176837 OD 1% 11,417FT WA 840-3456-8 |
| 4,567 | 177117 | 54287RP07 | 177117 | V&M | | | | 8 | BAX062329L008 | 354-0151 (180C) | 106 C | AW3300 | 1 | 6266697 | | | BD2208/08 | 639168-002 | | 12/22/2008 | 4.500 | STOR-232 | 45-044822 | | | OD 1% 11,417 FT WA 4568KG 24.00 X 3.50, RHINE FOREST U77 |
| 2,267 | 41207 | | 41207 | ATLAS | 2192-3 | LBOW 275440A | | 11 | BAX066537L011 | | 217 C12A | | 1 | 6263241 | U92230-6 | | | | | | 4.500 | | | 275440A REV | U922306 ATLAS 859 5440A Q1 41207 MT RT | |
| 1,816 | 41207 | | 41207 | ATLAS | 2193-3 | LBOW 275440A | | 4 | BAX066537L004 | | 217 C12A | | 1 | 6263138 | U92229-6 | | | | | | 4.500 | STOR 003 | | 275437A REV | Q1 41207 CODE CASE 2192 3 ATLAS 859 0922296 | |
| 2,270 | 4106706 | | 4106706 | ATLAS | 2192-3 | LBOW 275440A | | 12 | BAX066537L012 | | 217 C12A | | 1 | 6263241 | U92230-5 | | | 636594 | | 1/2/2009 | 4.000 | | | 275440A REV 0 | 4106706 MT R | MORRIS LABEL MISSING PIECES OF NUMBER |
| 3,174 | 63201 | | 63201 | PETROL | | TEE 30"X18.5"X19" | | 8 | BAX067600L008 | C060354 | SA-181-70 | | 1 | 6263091 | | | | | | | 5.000 | | C060354 | | 63201 P R ITALY MPE 30 X 18.5" X 19" | |
| *436,687* | | | | | | | | | | | | | *88* | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | 1 | 6039170 | | | | 632810-007 | | | | | | | | Shipped in error to 180C Yard from Barnhart |
| 5 | | | | | | | | | | | | | 1 | 6039155 | | | | | | | | | | | | Shipped in error to 180C Yard from Barnhart |

D. Daniels

| Discrepancies | Additional sticker | Surface Area of Coating Sq (ft) | COATED | Count Coated | CU FT NOT COATED | NOT COATED | My possible match numbers for B&W consideration | My possible match numbers for B&W consideration |
|---|---|---|---|---|---|---|---|---|
| | | 114.0 | Y | 1 | N/A | N/A | Heat # | V&M Test pc# |
| | | 114.0 | Y | 1 | N/A | N/A | 178278 | 741770 |
| | | 89.5 | Y | 1 | N/A | N/A | 659308/1 | |
| | | 112.9 | Y | 1 | N/A | N/A | 178632 | 742298 |
| | | 88.9 | Y | 1 | N/A | N/A | 659305/1 | |
| | | 105.4 | Y | 1 | N/A | N/A | | |
| | | 104.4 | Y | 1 | N/A | N/A | | |
| | | 88.9 | Y | 1 | N/A | N/A | 659307/1 | |
| | | 104.4 | Y | 1 | N/A | N/A | | |
| | | 104.4 | Y | 1 | N/A | N/A | | |
| | | 88.5 | Y | 1 | N/A | N/A | | |
| SA# H91 COULD BE MISS LABELED AND BE P91 METAL AD VERSES H91 | | 90.4 | Y | 1 | N/A | N/A | | |
| | | 88.9 | Y | 1 | N/A | N/A | 659306/1 | |
| | | 103.8 | Y | 1 | N/A | N/A | | |
| | | 103.8 | Y | 1 | N/A | N/A | | |
| | | 88.0 | Y | 1 | N/A | N/A | | |
| HAND WRITTEN GROSS WT 9348 | | 115.0 | Y | 1 | N/A | N/A | 178333 | 741768 |
| SER# POSSIBLE FADED 002 HAND WRITTEN?? | | 112.9 | Y | 1 | N/A | N/A | | |
| 653519-0002 | | 104.4 | Y | 1 | N/A | N/A | | |
| WRITTEN WT 9348 | | 115.0 | Y | 1 | N/A | N/A | | |
| HAND WRITTEN WT 9348 & BAX064107 | | 114.5 | Y | 1 | N/A | N/A | 178632 | 742299 |
| | | 87.5 | Y | 1 | N/A | N/A | | |
| CHANGED AS9510 TO AS9210 PER WGFH TEST REPORT | | 90.4 | Y | 1 | N/A | N/A | | |
| MATR'L POSSIBLY SAME AS P-28, NO B&W PAPERS FOR SERIAL 0002 | | 89.9 | Y | 1 | N/A | N/A | Possible split of P-28 mtr'l | |
| COA # MAY BE MISS LABELED AS AW2100 AND COULD BE AW2200 | | 112.9 | Y | 1 | N/A | N/A | | |
| | | 90.4 | Y | 1 | N/A | N/A | | |
| | | 88.9 | Y | 1 | N/A | N/A | | |
| (on LABEL)BAX066008 | | 88.9 | Y | 1 | N/A | N/A | | |
| HAND WRITTE NORTH END - BAX 064113 (on white tag) | | 103.8 | Y | 1 | N/A | N/A | | |
| HAND WRITTEN NORTH END BAX 064113 | | 103.8 | Y | 1 | N/A | N/A | | |
| 653186-0002 MORRIS TAG | | 104.9 | Y | 1 | N/A | N/A | | |
| | | 112.9 | Y | 1 | N/A | N/A | | |
| IN MORRIS BOX - BAX 064595 | | 115.5 | Y | 1 | N/A | N/A | | |
| | | 104.4 | Y | 1 | N/A | N/A | | |
| | | 88.0 | Y | 1 | N/A | N/A | | |
| | | 90.4 | Y | 1 | N/A | N/A | | |
| | | 88.0 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| WT 10130 | | 78.2 | Y | 1 | N/A | N/A | | |
| STOR 156-159 | | 78.2 | Y | 1 | N/A | N/A | 176668 | 5924 OR 2554 OR 5897 |
| HAND WRITTEN 10,130 GRWT | | 78.2 | Y | 1 | N/A | N/A | 176675 | 5922 OR 5895 |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| HAND WRITTEN 10130 LBS | | 77.8 | Y | 1 | N/A | N/A | 176675 | 5922 OR 5895 |
| GRW 9,766 | | 88.9 | Y | 1 | N/A | N/A | 176877 | 5796 |
| WT 9766 4429.83 KILOS | Shijingshan District 10043 Bejing China Project: AEP TURK 183K Package No: BWBC-AP- BAJIAOCUN West Distric | 88.9 | Y | 1 | N/A | N/A | 176837 | 5795 |
| | | 77.8 | Y | 1 | N/A | N/A | 176668 | 5924 OR 2554 OR 5897 |
| | | 78.2 | Y | 1 | N/A | N/A | 176675 | 5922 OR 5895 |
| | | 88.9 | Y | 1 | N/A | N/A | 176877 | 5796 |
| | | 88.9 | Y | 1 | N/A | N/A | 176837 | 5795 |
| PT# POSSIBLY6266697 | | 88.5 | Y | 1 | N/A | N/A | 176837 | 5795 |
| STENCILED NUMBERS PURPOSELY SCRATCHED OFF | | 88.9 | Y | 1 | N/A | N/A | 176837 | 5795 |
| | | 78.2 | Y | 1 | N/A | N/A | 176643 | 5895 or 5923 |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| V-PIECE STOR 161 | | 78.2 | Y | 1 | N/A | N/A | 176643 | 5895 or 5923 |
| HAND WRITTEN BAX062329 DIFFERENT HEAT # 176925 R 4.5 | | 88.5 | Y | 1 | N/A | N/A | 176925 | 5791 |
| | | 88.0 | Y | 1 | N/A | N/A | | |
| TEST REPORTS FOR BAX067175 & B&W Packing slip BAX067172 | B&W PT#6261680 | 121.1 | Y | 1 | N/A | N/A | | |
| | | 121.1 | Y | 1 | N/A | N/A | | |
| | | 121.1 | Y | 1 | N/A | N/A | | |
| Mag particle test"eDM061217-02", BAX067171, PT#6261680, S/N 02-3&02-4, references Cast 01-1,2 as being tested. | SUSPENSION | 121.1 | Y | 1 | N/A | N/A | | |
| | | 121.1 | Y | 1 | N/A | N/A | | |
| | | 121.1 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| 10130LB | | 78.7 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| HAND WRITTEN 9700#S | | 88.9 | Y | 1 | N/A | N/A | 176877 | 5796 |
| | | 88.5 | Y | 1 | N/A | N/A | 176877 | 5796 |
| HAND WRITTEN 9766# | | 88.5 | Y | 1 | N/A | N/A | 176877 | 5796 |
| HAND WRITTEN 9766#. SOME PURPOSELY SCRATCHING ON STENSILS | | 88.5 | Y | 1 | N/A | N/A | 176837 | 5795 |
| | | 88.0 | Y | 1 | N/A | N/A | 177117 | 5940 |
| | | 88.9 | Y | 1 | N/A | N/A | 176837 | 5795 |
| | | 88.5 | Y | 1 | N/A | N/A | 176837 | 5795 |
| BAX065981 PAINT STENCILED, MORRIS LABEL BAX062329 | | 88.0 | Y | 1 | N/A | N/A | 176925 | 5791? |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | | |
| | | 78.2 | Y | 1 | N/A | N/A | 176739 | 5927 OR 2553 |
| | | 78.2 | Y | 1 | N/A | N/A | 176686 | 5925 |
| | | 88.0 | Y | 1 | N/A | N/A | 176877 | 5796 |
| | | 88.5 | Y | 1 | N/A | N/A | 177117 | 5940 |
| PURPOSELY SCRATCHED OFF HAND WRITTEN 9766WT | | 88.0 | Y | 1 | N/A | N/A | 176837 | 5795 |
| | | 88.5 | Y | 1 | N/A | N/A | 176837 | 5795 |
| Morris hand written # appeared to be 637168-002 but probably is 639168-002 per previous mtr infor from Barnhart. | | 88.5 | Y | 1 | N/A | N/A | 177117 | 5940 |
| | | 93.9 | Y | 1 | N/A | N/A | | |
| 2 CODE CASE NUMBERS 2192 3 MOLD CAST'D & 2193-3 STAMPED IN METAL, MTR PG17 LIST PATT#275440A | | 88.9 | Y | 1 | N/A | N/A | | |
| | | 93.9 | Y | 1 | N/A | N/A | 41207? | ser U92230-5 |
| | | 103.8 | Y | 1 | N/A | N/A | | |
| | | *8,242.6* | | *88* | | | | |
| | | 74.9324 ;al noox req'd @ 110 sq ft/gal | | | | | | |
| | | | | | | | | |
| Unknown destination per B&W | | 13.8 | Y | 1 | N/A | N/A | | |
| Unknown destination per B&W | | 13.8 | Y | 1 | N/A | N/A | | |

D. Daniels

Tab 3

Houston Warehouse

(All of the columns are printed on a single page.)

| 1 | | GREENS PORT PACKAGE INVENTORY | ON SITE | See Reconcile Clmn 'T' | | INCHES | INCHES | INCHES | FT | FT | FT | SQ.FT. | | GROSS kg | GROSS lbs | | | | | | | MSR | | | Remain'g Storage Qty (In Process 8/8/13) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | PACKAGE ID# | DESCRIPTION | OBSERVED | Qty On Hand | UOM | L | W | H | L | W | H | | | | WGT | VENDOR PART# | PART # | P.O.NUMBER | ROW | SECTION | MRR# | MSR # | QTY SHIP'D | NOTES | Adj'd Qty reconcile | Adj'd WGT |
| 1721 | BW-C-02314 | MACHINED RING SEAT | | 1.0 | EA | 140 | 140 | 30 | 11.7 | 11.7 | 2.5 | 136.1 | | | 17706 | 6264367 | 6264367 | BAX066489 | D | 17 | W-0001 | | | | 1 | |
| 1747 | BW-C-02316 | GUARD,ASSY CPLG PULV TO ID B&W89 PLANETARY G.B. | | 5.0 | EA | 189 | 118 | 79 | 16 | 10 | 7 | 155 | | | 40305 | 4676342 | 4676342 | BAX066489 | D | 17 | W-0002 | | | | 5 | |
| 1748 | BW-C-02316 | GUARD ASSEMBLY MOTOR | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6286725 | 6286725 | BAX066489 | D | 17 | W-0002 | | | | 5 | |
| 1749 | BW-C-02316 | ANCHORS ,PLATE ROLLWHEEL REMOVAL B&W98 PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6266938 | 6266938 | BAX066489 | D | 17 | W-0002 | | | | 5 | |
| 1750 | BW-C-02316 | TOP HOUSING ANGLE SUPPORT | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6281820 | 6281820 | BAX066489 | | | W-0002 | | | | 60 | |
| 1751 | BW-C-02316 | MACH,VERT OUTER WALL SEG B&W98 ROT THRT | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685881 | 4685881 | BAX066489 | D | 17 | W-0002 | | | | 60 | |
| 1752 | BW-C-02316 | COVER,RING B&W98 RING SEAT | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685619 | 4685619 | BAX066489 | D | 17 | W-0002 | | | | 5 | |
| 1753 | BW-C-02316 | PYRITES BOX ASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4660882 | 4660882 | BAX066489 | | | W-0002 | | | | 5 | |
| 1754 | BW-C-02316 | TABLE,ASSY MAINT RW B&W98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687724 | 4687724 | BAX066489 | D | | W-0002 | | | | 1 | |
| 1719 | BW-C-02312 | MACHINED RING SEAT | | 2.0 | EA | 140 | 140 | 43 | 12 | 12 | 4 | 136 | | | 34142 | 6264367 | 6264367 | BAX066489 | D | 17 | W-0003 | | | | 2 | |
| 1720 | BW-C-02313 | MACHINED RING SEAT | | 2.0 | EA | 140 | 140 | 43 | 12 | 12 | 4 | 136 | | | 34142 | 6264367 | 6264367 | BAX066489 | | | W-0004 | | | | 2 | |
| 1755 | BW-C-02317 | ANGLE,SUPPT FOG & SWIRL HDR 3 X 3 X 1/2 X 16 LG. | | 25.0 | EA | 191 | 110 | 71 | 16 | 9 | 6 | 146 | | | 38184 | 4687127 | 4687127 | BAX066489 | D | 17 | W-0005 | | | | 25 | |
| 1756 | BW-C-02317 | INNER PYRITES PLOW ASSY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271168 | 6271168 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1757 | BW-C-02317 | ANGLE,SUPPORT ASSY B&W98 FOG & SWIRL SYS | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687132 | 4687132 | BAX066489 | D | | W-0005 | | | | 5 | |
| 1758 | BW-C-02317 | PLATE FAB ,INNER CLAMP RING SEGMENT B&W98 PULVERIZER YOKE | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271288 | 6271288 | BAX066489 | D | 17 | W-0005 | | | | 20 | |
| 1759 | BW-C-02317 | PLATE FAB ,LOWER AIR SEAL CLAMP BAR B&W98 PULVERIZER YOKE | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271283 | 6271283 | BAX066489 | D | 17 | W-0005 | | | | 20 | |
| 1760 | BW-C-02317 | PLATE FAB ,UPPER AIR SEAL CLAMP BAR B&W98 PULVERIZER YOKE | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271272 | 6271272 | BAX066489 | D | 17 | W-0005 | | | | 30 | |
| 1761 | BW-C-02317 | PLATE FAB ,UPPER PACKING FOLLOWER B&W98 PULVERIZER YOKE SEAL | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271267 | 6271267 | BAX066489 | D | 17 | W-0005 | | | | 30 | |
| 1762 | BW-C-02317 | PLOW ASSY,OUTER PYRITES B&W98 PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271261 | 6271261 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1763 | BW-C-02317 | SPACER PLOW ,INNER B&W98 PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271159 | 6271159 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1764 | BW-C-02317 | SPACER PLOW ,OUTER B&W98 PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6271157 | 6271157 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1765 | BW-C-02317 | PIN,SAFETY JACK STAND B&W PULV TOOLING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8005716 | 8005716 | BAX066489 | D | 17 | W-0005 | | | | 4 | |
| 1766 | BW-C-02317 | BAR,RND PLN 1/2" X 15" A36 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8005699 | 8005699 | BAX066489 | D | 17 | W-0005 | | | | 3 | |
| 1767 | BW-C-02317 | TRANSITION ,PYRITES WLDMT LH B&W89 PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8005287 | 8005287 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1768 | BW-C-02317 | TOOL,RW GUIDE PIN B&W-89 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8005274 | 8005274 | BAX066489 | D | 17 | W-0005 | | | | 2 | |
| 1769 | BW-C-02317 | PLOW SHIM PACK | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8000335 | 8000335 | BAX066489 | D | 17 | W-0005 | | | | 10 | |
| 1770 | BW-C-02317 | SECTION PULVERIZER ,AY CLASS DISCH 26 B&W98 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685166 | 4685166 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1771 | BW-C-02317 | BAR,FLT PLN 3/4 X 1 X 4 " A36 | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6022640 | 6022640 | BAX066489 | D | | W-0005 | | | | 160 | |
| 1772 | BW-C-02317 | GLAND,PKG LOAD ROD B&W PULV | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4703505 | 4703505 | BAX066489 | D | | W-0005 | | | | 15 | |
| 1773 | BW-C-02317 | PL,CLAMP PKG ENCL (SPLIT) B&W PULV LOAD ROD SEAL | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4703503 | 4703503 | BAX066489 | D | | W-0005 | | | | 15 | |
| 1774 | BW-C-02317 | BRACKET,ROLLER FXTR TOP B&W98 8 DEGREES | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4688119 | 4688119 | BAX066489 | D | | W-0005 | | | | 3 | |
| 1775 | BW-C-02317 | BRACKET,ROLLER FXTR TOP B&W98 2 1/2 DEGREES | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4688118 | 4688118 | BAX066489 | D | | W-0005 | | | | 3 | |
| 1776 | BW-C-02317 | BRKT,RW MAINT FXTR (LOWER) B&W98 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4688048 | 4688048 | BAX066489 | D | | W-0005 | | | | 3 | |
| 1777 | BW-C-02317 | BEARING REMOVAL TOOL | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687832 | 4687832 | BAX066489 | D | | W-0005 | | | | 3 | |
| 1778 | BW-C-02317 | TOOL,R.W. OIL SEAL GUIDE B&W98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687810 | 4687810 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1779 | BW-C-02317 | SPACER,BEARING REMOVAL B&W98 RW | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687761 | 4687761 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1780 | BW-C-02317 | FIXTURE,BRG REMOVAL B&W98 90,000 TENSILE/50,000 YIELD | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687755 | 4687755 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1781 | BW-C-02317 | BASE,BRG REMOVAL B&W98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687752 | 4687752 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1782 | BW-C-02317 | RETAINER,ASSY BRG & SLEEVE B&W98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687738 | 4687738 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1783 | BW-C-02317 | PIN,BEARING REMOVAL B&W98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687715 | 4687715 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1784 | BW-C-02317 | BRACKET,MTG PYRITES WATER WASH | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4687602 | 4687602 | BAX066489 | D | | W-0005 | | | | 5 | |
| 1785 | BW-C-02317 | WSHR,PL 1 7/8 ID X 4 SQ. B&W98 BOTT HSG | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686785 | 4686785 | BAX066489 | D | | W-0005 | | | | 60 | |
| 1786 | BW-C-02317 | GUSST,PA INLET BOT HSG B&W98 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686783 | 4686783 | BAX066489 | D | | W-0005 | | | | 10 | |
| 1787 | BW-C-02317 | PULLER,ASSY B&W98 GRDG RING SEGMENT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686640 | 4686640 | BAX066489 | D | | W-0005 | | | | 1 | |
| 1788 | BW-C-02317 | ANGLE ASSY,LOCATING B&W98 PLANETARY GEARBOX | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686318 | 4686318 | BAX066489 | D | | W-0005 | | | | 20 | |
| 1789 | BW-C-02317 | SHEET, 10GA X 2 " L= 6 1/4" A569 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686145 | 4686145 | BAX066489 | D | | W-0005 | | | | 80 | |
| 1790 | BW-C-02317 | DFTR,CONE SEG B&W98 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686051 | 4686051 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1791 | BW-C-02317 | PL,DFTR CONE END PL B&W98 VERT ROT THRT | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685961 | 4685961 | BAX066489 | D | 17 | W-0005 | | | | 10 | |
| 1792 | BW-C-02317 | ROD,LWR MACH B&W98 LOADING ROD | | 15.0 | | | | | 0 | 0 | 0 | 0 | | | | 4685957 | 4685957 | BAX066489 | D | 17 | W-0005 | | | | 15 | |
| 1793 | BW-C-02317 | ROD,UPR MACH B&W98 LOADING ROD | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685956 | 4685956 | BAX066489 | D | 17 | W-0005 | | | | 15 | |
| 1794 | BW-C-02317 | BAR,SQ 3/4 X 6'-10 1/2 LG TO BE ROLLED TO 79 7/8 MEAN R | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685845 | 4685845 | BAX066489 | D | 17 | W-0005 | | | | 30 | |
| 1795 | BW-C-02317 | PLATE, 3/16" X 4 1/2" L= 7 1/2" A36 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685841 | 4685841 | BAX066489 | D | 17 | W-0005 | | | | 60 | |
| 1796 | BW-C-02317 | PL,WSHR LOCK FOR 7/8 BOLT B&W89 ROT THRT | | 240.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4685824 | 4685824 | BAX066489 | D | 17 | W-0005 | | | | 240 | |
| 1797 | BW-C-02317 | PACK,SHIM HSG WEAR PL B&W | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4679086 | 4679086 | BAX066489 | D | | W-0005 | | | | 30 | |
| 1798 | BW-C-02317 | BAR,ANTI-TORQUE INTER HSG/98 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4661831 | 4661831 | BAX066489 | D | | W-0005 | | | | 15 | |
| 1799 | BW-C-02317 | CLEVIS,FOUNDATION PLATE B&W 89G+ PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4656438 | 4656438 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1800 | BW-C-02317 | CLEVIS,LOADING CYL MPS89G+ USE W/PLANET GRBX & MPS118 CYL | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4656400 | 4656400 | BAX066489 | D | 17 | W-0005 | | | | 15 | |
| 1801 | BW-C-02317 | SHEET PLAIN 10GA X 1 L= 5 A1011 CS/B | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4651788 | 4651788 | BAX066489 | D | 17 | W-0005 | | | | 60 | |
| 1802 | BW-C-02317 | ANGLE, 4 X 4 X 1/4 L= 2' 3 " A36 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4638170 | 4638170 | BAX066489 | D | 17 | W-0005 | | | | 10 | |
| 1803 | BW-C-02317 | SHEET, 10GA X 2 " L= 22 " A569 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4616784 | 4616784 | BAX066489 | D | 17 | W-0005 | | | | 60 | |
| 1804 | BW-C-02317 | BAR,FLT PLN 1/4 X 1/4 X 24 " A36 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4590242 | 4590242 | BAX066489 | D | 17 | W-0005 | | | | 80 | |
| 1805 | BW-C-02317 | SHEET, 16GA X 1 " L= 5 " A569 | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4520160 | 4520160 | BAX066489 | D | 17 | W-0005 | | | | 120 | |
| 1806 | BW-C-02317 | SHEET, 16GA X 2 " L= 20 " A569 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3077968 | 3077968 | BAX066489 | D | 17 | W-0005 | | | | 60 | |
| 1807 | BW-C-02317 | BAR,RND, 1/2" X 4", PLN A36 | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3077411 | 3077411 | BAX066489 | D | 17 | W-0005 | | | | 120 | |
| 1808 | BW-C-02317 | BASE,PL ASSY INCHING DRIVE B&W PULV (W/SET SCRS)(2/MILL) | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3031045 | 3031045 | BAX066489 | D | 17 | W-0005 | | | | 10 | |
| 1809 | BW-C-02317 | PIN,BAR RND, 1" X 5", 1018CF | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3031034 | 3031034 | BAX066489 | D | 17 | W-0005 | | | | 4 | |
| 1810 | BW-C-02317 | HDR,PYR WATER WASH B&W PULV | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3030832 | 3030832 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1811 | BW-C-02317 | BAR,RND, 3/4" X 15", PLN A36 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3030776 | 3030776 | BAX066489 | D | 17 | W-0005 | | | | 8 | |
| 1812 | BW-C-02317 | KEY,1/4X1/4X1 1/4 1040CFKS | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3022613 | 3022613 | BAX066489 | D | 17 | W-0005 | | | | 3 | |
| 1813 | BW-C-02317 | PIN, LOCK JACK STAND B&W PULV TOOLING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3022548 | 3022548 | BAX066489 | D | 17 | W-0005 | | | | 4 | |
| 1814 | BW-C-02317 | CONN,AY INSTR PRESS B&W PULV TOP HSG | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3018545 | 3018545 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1815 | BW-C-02317 | CONN,AY INSTR PRESS B&W PULV TOP HSG | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3018544 | 3018544 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1816 | BW-C-02317 | ANGLE,FAB L3"X2"X1/4"X 5"LG | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2336432 | 2336432 | BAX066489 | D | 17 | W-0005 | | | | 15 | |
| 1817 | BW-C-02317 | DOWEL,YOKE GUIDE B&W98 2 1/4"DIA X 24 3/4"LG | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2273506 | 2273506 | BAX066489 | D | 17 | W-0005 | | | | 3 | |
| 1818 | BW-C-02317 | STUD,1"DIA X 44 TBE 1"8UNC-2 X 4"LONG (SPRING COMPR) | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2273462 | 2273462 | BAX066489 | D | 17 | W-0005 | | | | 6 | |
| 1819 | BW-C-02317 | SEG,CONE OUTER WALL ROT THRT B&W98 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2273300 | 2273300 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1820 | BW-C-02317 | SEG,CONE OUTER WALL ROT THRT B&W98 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2273298 | 2273298 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1821 | BW-C-02317 | PL,DEFL ROT THRT B&W98 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2273213 | 2273213 | BAX066489 | D | 17 | W-0005 | | | | 80 | |
| 1822 | BW-C-02317 | DFTR,CONE SEG B&W98 | | 45.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2273005 | 2273005 | BAX066489 | D | 17 | W-0005 | | | | 45 | |
| 1823 | BW-C-02317 | EYE,PULL DOWN B&W98 LOADING SYS | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272988 | 2272988 | BAX066489 | D | 17 | W-0005 | | | | 15 | |
| 1824 | BW-C-02317 | ROD,AY PRESS/SPG FRAME JACK B&W98 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272954 | 2272954 | BAX066489 | D | 17 | W-0005 | | | | 3 | |
| 1825 | BW-C-02317 | HDR,AY INERTING B&W98 BOT HSG | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272514 | 2272514 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1826 | BW-C-02317 | GUARD,AY YOKE SEAL B&W98 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272440 | 2272440 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1827 | BW-C-02317 | GUARD,AY YOKE SEAL B&W98 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272439 | 2272439 | BAX066489 | D | 17 | W-0005 | | | | 5 | |
| 1828 | BW-C-02317 | GUARD,AY YOKE AIR SEAL B&W98 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272438 | 2272438 | BAX066489 | D | 17 | W-0005 | | | | 15 | |
| 1829 | BW-C-02317 | PL,SPRT YOKE SEAL GUARD B&W98 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272437 | 2272437 | BAX066489 | D | 17 | W-0005 | | | | 10 | |
| 1830 | BW-C-02317 | SPRT,YOKE SEAL B&W98 | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272340 | 2272340 | BAX066489 | D | 17 | W-0005 | | | | 20 | |
| 1831 | BW-C-02317 | DEFLECTOR CONE SEGMENT | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4686052 | 4686052 | BAX066489 | | | W-0005 | | | | 5 | |
| 1832 | BW-C-02317 | PIPE STUD SPACER | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4699665 | 4699665 | BAX066489 | | | W-0005 | | | | 6 | |
| 1833 | BW-C-02317 | FIXTURE,ALIGN OUTER WALL & ROT THRT SEG B&W98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2272258 | 2272258 | BAX066489 | D | 17 | W-0005 | | | | 1 | |
| 1834 | BW-C-02317 | KEY, 3/16"SQ. X 24" LG | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2176562 | 2176562 | BAX066489 | D | 17 | W-0005 | | | | 80 | |
| 1722 | BW-C-02315 | GRATING ARRANGEMENT, MAINTENANCE PLATFORM B&W98 PULVERIZER | | 5.0 | EA | 177 | 118 | 118 | 15 | 10 | 10 | 145 | | | 30418 | 6280449 | 6280449 | BAX066489 | D | 17 | W-0006 | | | | 5 | |
| 1723 | BW-C-02315 | HANDRAIL & KICKPLATE ARRANGEMENT, B&W98 PULVERIZER | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280446 | 6280446 | BAX066489 | D | 17 | W-0006 | | | | 5 | |
| 1724 | BW-C-02315 | ANGLE FAB ,SUPPORT BRACE (LONG)B&W PULVERIZER MAINTENANCE | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280485 | 6280485 | BAX066489 | | | W-0006 | | | | 10 | |
| 1725 | BW-C-02315 | ANGLE FAB ,LADDER BRACE B&W PULVERIZER MAINTENANCE PLATFORM | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280483 | 6280483 | BAX066489 | | | W-0006 | | | | 5 | |
| 1726 | BW-C-02315 | ANGLE FAB ,PLATFORM SUPPORT B&W PULVERIZER MAINTENANCE | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280481 | 6280481 | BAX066489 | | | W-0006 | | | | 20 | |
| 1727 | BW-C-02315 | PLATE FAB ,ANGLE SUPPORT LUG/HSG (UPR) B&W98 PULERIZER | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280480 | 6280480 | BAX066489 | | | W-0006 | | | | 10 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728 | BW-C-02315 | PLATE FAB ,ANGLE SUPPORT LUG (UPR) B&W98 PULERIZER | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280479 | 6280479 | BAX066489 | | | W-0006 | | | | 10 |
| 1729 | BW-C-02315 | PLATE FAB ,ANGLE SUPPORT LUG/HSG (LWR) B&W98 PULVERIZER | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280477 | 6280477 | BAX066489 | | | W-0006 | | | | 10 |
| 1730 | BW-C-02315 | PLATE FAB ,LADDER SUPPORT LUG (UPR) B&W98 PULERIZER | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280476 | 6280476 | BAX066489 | | | W-0006 | | | | 10 |
| 1731 | BW-C-02315 | PLATE FAB ,LADDER SUPPORT LUG (LWR) B&W98 PULERIZER | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280474 | 6280474 | BAX066489 | | | W-0006 | | | | 10 |
| 1732 | BW-C-02315 | LADDER SUPPORT,(UPPER) B&W98 PULVERIZER MAINTENANCE PLATFORM | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280473 | 6280473 | BAX066489 | | | W-0006 | | | | 10 |
| 1733 | BW-C-02315 | LADDER SUPPORT,(LOWER) B&W98 PULVERIZER MAINTENANCE PLATFORM | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280472 | 6280472 | BAX066489 | | | W-0006 | | | | 10 |
| 1734 | BW-C-02315 | LADDER ASSY,LOWER W/CAGE B&W98 PULVERIZER MAINTENANCE | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280461 | 6280461 | BAX066489 | | | W-0006 | | | | 5 |
| 1735 | BW-C-02315 | ANGLE FAB ,LADDER SUPPORT B&W PULVERIZER MAINTENANCE | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280403 | 6280403 | BAX066489 | | | W-0006 | | | | 5 |
| 1736 | BW-C-02315 | BLOCK ,ANTI-ROTATION B&W98 PULVERIZER PLANETARY GEARBOX | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6292962 | 6292962 | BAX066489 | | | W-0006 | | | | 20 |
| 1737 | BW-C-02315 | PLATE FAP, JACK RING SET | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284737 | 6284737 | BAX066489 | | | W-0006 | | | | 20 |
| 1738 | BW-C-02315 | SUPPORT BRACE ANGLE | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280486 | 6280486 | BAX066489 | | | W-0006 | | | | 10 |
| 1739 | BW-C-02315 | SCREW TOOL | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6287786 | 6287786 | BAX066489 | | | W-0006 | | | | 2 |
| 1740 | BW-C-02315 | TOOL PIVOT JACK PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6287640 | 6287640 | BAX066489 | | | W-0006 | | | | 1 |
| 1741 | BW-C-02315 | TOOL LIFT BRACKET | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6287739 | 6287739 | BAX066489 | | | W-0006 | | | | 1 |
| 1742 | BW-C-02315 | PLATE FAB, JACK RING SET | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284766 | 6284766 | BAX066489 | | | W-0006 | | | | 5 |
| 1743 | BW-C-02315 | PLATE FAB, 3" PLATE WASHER | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284746 | 6284746 | BAX066489 | | | W-0006 | | | | 3 |
| 1744 | BW-C-02315 | KEY, 3/8 X 3/8 X 2 1/2" LG, BAR FLAT 1040CFKS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4700189 | 4700189 | BAX066489 | | | W-0006 | | | | 2 |
| 1745 | BW-C-02315 | TAPERED SHIM PLATE | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6292951 | 6292951 | BAX066489 | | | W-0006 | | | | 40 |
| 1746 | BW-C-02315 | LADDER TOP SUPPORT | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6280384 | 6280384 | BAX066489 | | | W-0006 | | | | 10 |
| 1870 | BW-C-04001 | FEEDWATER STOP VALVE | V | 1.0 | EA | 160 | 88 | 140 | 13 | 7 | 12 | 98 | | | 28300 | 53338-A | AA-CV-100 | BAX069024 | D | | W-0007 | | | | 1 |
| 1871 | BW-C-04001 | FEEDWATER CHECK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 53338-B | AA-CKV-101 | BAX069024 | D | 16 | W-0007 | | | | 1 |
| 2918 | W-0008 | SUS-176 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | 11315 | | | BAX067392 | | | W-0008 | 348 | 12 | | 0 |
| 2919 | W-0008 | SUS-177 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX067392 | | | W-0008 | 348 | 12 | | 0 |
| 2920 | W-0008 | SUS-178 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX067392 | | | W-0008 | 348 | 12 | | 0 |
| 2921 | W-0008 | SUS-179 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX067392 | | | W-0008 | 348 | 12 | | 0 |
| 2922 | W-0008 | SUS-180 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX067392 | | | W-0008 | 348 | 12 | | 0 |
| 2923 | W-0008 | SUS-181 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX067392 | | | W-0008 | 348 | 12 | | 0 |
| 2924 | W-0008 | SUS-182 | | 11 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX067392 | | | W-0008 | 349 | 11 | | 0 |
| 3 | W-0015 | 1 OF 5 FRAME ,PRESS MACH B&W98 PULVERIZER | | 1.0 | EA | 136 | 136 | 17 | 11 | 11 | 1 | 128 | | | 10341 | 4661804 | 4661804 | BAX066192 | D | | W-0015 | | | | 1.0 |
| 6 | W-0015 | 2 OF 5 FRAME ,PRESS MACH B&W98 PULVERIZER | | 1.0 | EA | 136 | 136 | 17 | 11 | 11 | 1 | 128 | | | 10341 | 4661804 | 4661804 | BAX066192 | D | | W-0015 | | | | 1 |
| 8 | W-0015 | 4 OF 5 FRAME ,PRESS MACH B&W98 PULVERIZER | | 1.0 | EA | 136 | 136 | 17 | 11 | 11 | 1 | 128 | | | 10341 | 4661804 | 4661804 | BAX066192 | D | | W-0015 | | | | 1 |
| 9 | W-0015 | 5 OF 5 FRAME ,PRESS MACH B&W98 PULVERIZER | | 1.0 | EA | 136 | 136 | 17 | 11 | 11 | 1 | 128 | | | 10341 | 4661804 | 4661804 | BAX066192 | D | | W-0015 | | | | 1 |
| 7 | W-0016 | 3 OF 5 FRAME ,PRESS MACH B&W98 PULVERIZER | | 1.0 | EA | 136 | 136 | 17 | 11 | 11 | 1 | 128 | | | 10341 | 4661804 | 4661804 | BAX066192 | D | | W-0016 | | | | 1 |
| 2760 | BW-E-01150 | PACKING RING SET | | 15.0 | ST | 30 | 29 | 20 | 3 | 2 | 2 | 6 | | | 123 | ML560-2-1/2X3 | 4703535 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2761 | BW-E-01150 | PACKING RING SET | | 15.0 | ST | | | | 0 | 0 | 0 | 0 | | | | MS560-2-1/2X3 | 4703536 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2762 | BW-E-01150 | WIPER RING | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | AB364-2-1/2X3 | 4703537 | BAX073422 | | | W-0017 | 348 | 30.0 | | 0 |
| 2763 | BW-E-01150 | FITTING 1/2 X 1/4 FG-S 0201-8-4 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1/2 X 1/4 FG-S | 3018531 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2764 | BW-E-01150 | FITTING 1/2 CR-S 2101-8-8 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1/2 CR-S | 3018533 | BAX073422 | | | W-0017 | 348 | 30.0 | | 0 |
| 2765 | BW-E-01150 | FITTING 4-4-DBU-S ELBOW FEMALE | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4-4 DBU-S | 3018844 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2766 | BW-E-01150 | FITTING, H2-63 W/CAP H2-66 QDISC COUPLING | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H2-63 W/H2-66 | 3018903 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2767 | BW-E-01150 | FITTING, H4-63 W/CAP H4-66 QDISC COUPLING | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H4-63 W/H4-66 | 3018906 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2768 | BW-E-01150 | FITTING, 0510-16-8 HPD, STRAIGHT THD RDCR | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 16-8 F5OG5-S | 4693140 | BAX073422 | | | W-0017 | 348 | 30.0 | | 0 |
| 2769 | BW-E-01150 | FITTING, 4-6-CBU-S MALE ELBOW | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4-6 CGU-S | 4703540 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2770 | BW-E-01150 | FITTING, 0102-12-6 3/4 M X 3/8 RDCR BSHG | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3/4 X 3/8 PTR-S | 2142794 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2771 | BW-E-01150 | FITTING, 4-C6BU NUT ELBOW SWIVEL | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4 C6BU-S | 4712995 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2772 | BW-E-01150 | FITTING, 0502-8-8 SAE THD | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8-1/2 F5GOG-S | 4714092 | BAX073422 | | | W-0017 | 348 | 30.0 | | 0 |
| 2773 | BW-E-01150 | CLAMP, TUBE 1/4" 004M007 UNISTRUT | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 004M007 | 4703538 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2774 | BW-E-01150 | FITTING 1627B ALEMITE 1/4 HYDR | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1627B | 8004739 | BAX073422 | | | W-0017 | 348 | 15.0 | | 0 |
| 2775 | BW-E-01150 | GREASE, AW-3 (B&W#13) MOBILITH 12 LBS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | NOBILITH AW-3 | 6029630 | BAX073422 | | | W-0017 | 348 | 1.0 | | 0 |
| 2776 | BW-E-01151 | TUBE,SMLS HYDR CS .250 X 0.035 | | 150.0 | LF | 243 | 4 | 1 | 20 | 0 | 0 | 7 | | | 30 | 101714-1/4ODX035 | 3013490 | BAX073424 | | | W-0017 | | | | 150 |
| 2753 | BW-D-01149 | TUBE,MECH TP304 0.500 X 0.049 AW | | -40.0 | LF | 243 | 4 | 1 | 20 | 0 | 0 | 7 | | | 25 | 103432-1/2ODX049 | 4642551 | BAX069394 | | | W-0018 | | | | -40.0 |
| 2755 | BW-E-01148 | NOZZLE SPRAY FULLJET 3/8 | | 10.0 | EA | 29 | 18 | 12 | 2 | 2 | 1 | 4 | | | 21 | FULL JET SPRAY | 3030865 | BAX069394 | | | W-0018 | 63, 348 | 10 | ? | 0 |
| 2756 | BW-E-01148 | FITTING 8-8 GBU-S | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8-8 GBU-S | 3030868 | BAX069394 | | | W-0018 | 63, 348 | 5 | ? | 0 |
| 2757 | BW-E-01148 | FITTING 8 FBU-S | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8 FBU-S | 3030869 | BAX069394 | | | W-0018 | 63, 348 | 10 | ? | 0 |
| 2758 | BW-E-01148 | FITTING 8 JBU-S | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8 JBU-S | 3030870 | BAX069394 | | | W-0018 | 63, 348 | 5 | ? | 0 |
| 2759 | BW-E-01148 | GASKET 2 ODX 1 1/2 X 1/16 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FIBERGLASS | 3030882 | BAX069394 | | | W-0018 | 63, 348 | 5 | ? | 0 |
| 2736 | BW-D-01146 | PACKING RING SET | | 15.0 | ST | 28 | 28 | 20 | 2 | 2 | 2 | 5 | | | 116 | ML560-2-1/2X3 | 4703535 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2737 | BW-D-01146 | PACKING RING SET | | 15.0 | ST | | | | 0 | 0 | 0 | 0 | | | | MS560-2-1/2X3 | 4703536 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2738 | BW-D-01146 | WIPER RING | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | AB364-2-1/2X3 | 4703537 | BAX073422 | | | W-0019 | 63, 348 | 30 | ? | 0 |
| 2739 | BW-D-01146 | FITTING 1/2 X 1/4 FG-S 0201-8-4 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1/2 X 1/4 FG-S | 3018531 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2740 | BW-D-01146 | FITTING 1/2 CR-S 2101-8-8 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1/2 CR-S | 3018533 | BAX073422 | | | W-0019 | 63, 348 | 30 | ? | 0 |
| 2741 | BW-D-01146 | FITTING 4-4-DBU-S ELBOW FEMALE | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4-4 DBU-S | 3018844 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2742 | BW-D-01146 | FITTING, H2-63 W/CAP H2-66 QDISC COUPLING | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H2-63 W/H2-66 | 3018903 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2743 | BW-D-01146 | FITTING, H4-63 W/CAP H4-66 QDISC COUPLING | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H4-63 W/H4-66 | 3018906 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2744 | BW-D-01146 | FITTING, 0510-16-8 HPD, STRAIGHT THD RDCR | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 16-8 F5OG5-S | 4693140 | BAX073422 | | | W-0019 | 63, 348 | 30 | ? | 0 |
| 2745 | BW-D-01146 | FITTING, 4-6-CBU-S MALE ELBOW | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4-6 CGU-S | 4703540 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2746 | BW-D-01146 | FITTING, 0102-12-6 3/4 M X 3/8 RDCR BSHG | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3/4 X 3/8 PTR-S | 2142794 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2747 | BW-D-01146 | FITTING, 4-C6BU NUT ELBOW SWIVEL | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4 C6BU-S | 4712995 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2748 | BW-D-01146 | FITTING, 0502-8-8 SAE THD | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8-1/2 F5GOG-S | 4714092 | BAX073422 | | | W-0019 | 63, 348 | 30 | ? | 0 |
| 2749 | BW-D-01146 | CLAMP, TUBE 1/4" 004M007 UNISTRUT | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 004M007 | 4703538 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2750 | BW-D-01146 | FITTING 1627B ALEMITE 1/4 HYDR | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1627B | 8004739 | BAX073422 | | | W-0019 | 63, 348 | 15 | ? | 0 |
| 2751 | BW-D-01146 | GREASE, AW-3 (B&W#13) MOBILITH 12 LBS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | NOBILITH AW-3 | 6029630 | BAX073422 | | | W-0019 | 63, 348 | 1 | ? | 0 |
| 2752 | BW-D-01147 | TUBE,SMLS HYDR CS .250 X 0.035 | | 150.0 | LF | 243 | 4 | 1 | 20 | 0 | 0 | 7 | | | 30 | 101714-1/4ODX35 | 3013490 | BAX073422 | | | W-0019 | 63 | 60 | | 90 |
| 2730 | BW-D-01144 | NOZZLE, SPRAY FULL JET | | 10.0 | EA | 28 | 19 | 12 | 2 | 2 | 1 | 4 | | | 21 | NOZZLE | 3030865 | BAX069392 | | | W-0020 | 63, 348 | 10 | ? | 0 |
| 2731 | BW-D-01144 | FITTING 8-8 GBU-S | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8-8 GBU-S | 3030868 | BAX069392 | | | W-0020 | 63, 348 | 5 | ? | 0 |
| 2732 | BW-D-01144 | FITTING | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8 FBU-S | 3030869 | BAX069392 | | | W-0020 | 63, 348 | 10 | ? | 0 |
| 2733 | BW-D-01144 | FITTING | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8 JBU-S | 3030870 | BAX069392 | | | W-0020 | 63, 348 | 5 | ? | 0 |
| 2734 | BW-D-01144 | GASKET 2 ODX | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FIBERGLASS | 3030882 | BAX069392 | | | W-0020 | 63, 348 | 5 | ? | 0 |
| 2735 | BW-D-01145 | TUBE,MECH TP304 0.500 X 0.049 AW | | -40.0 | LF | 243 | 4 | 1 | 20 | 0 | 0 | 7 | | | 25 | 103432-1/2ODX049 | 4642551 | BAX069392 | | | W-0020 | 63 | 20 | ? | -60 |
| 2729 | BW-D-01128 | SEAL FAB KIT: COHRLASTIC PER DRAWING | | 5.0 | EA | 17 | 17 | 9 | 1 | 1 | 1 | 2 | | | 41 | 6271299 | 6271299 | BAX071828 | | | W-0021 | 348 | 3 | | 2 |
| 2754 | BW-E-01129 | SEAL FAB KIT | | 5.0 | EA | 17 | 17 | 9 | 1 | 1 | 1 | 2 | | | 41 | 6271299 | 6271299 | BAX071829 | | | W-0022 | 348 | 5 | | 0 |
| 2778 | BW-F-01130 | SEAL FAB KIT: COHRLASTIC PER DRAWING | | 5.0 | EA | 17 | 17 | 9 | 1 | 1 | 1 | 2 | | | 41 | 6271299 | 6271299 | BAX071830 | | | W-0023 | 348 | 5 | | 0 |
| 2779 | BW-G-01131 | SEAL FAB KIT: COHRLASTIC PER DRAWING | | 5.0 | EA | 17 | 17 | 9 | 1 | 1 | 1 | 2 | | | 41 | 6271299 | 6271299 | BAX071830 | | | W-0024 | 348 | 5 | | 0 |
| 2780 | BW-H-01132 | SEAL FAB KIT: COHRLASTIC PER DRAWING | | 5.0 | EA | 17 | 17 | 9 | 1 | 1 | 1 | 2 | | | 41 | 6271299 | 6271299 | BAX071830 | | | W-0025 | 348 | 5 | | 0 |
| 2925 | W-0026 | SUS-180D-93 FORGED HEMI HEAD | | 12.0 | EA | 35 | 24 | 10 | 3 | 2 | 1 | 6 | | | 288 | 544713 | 6205315 | BAX068635 | | | W-0026 | 348 | 12 | | 0 |
| 2926 | W-0027 | SUS-180E-88 FORGED HEMI HEAD | | 12.0 | EA | 24 | 24 | 9 | 2 | 2 | 1 | 4 | | | 288 | 544716 | 6205315 | BAX068642 | | | W-0027 | 348 | 12 | | 0 |
| 2927 | W-0028 | SUS-180F-87 FORGED HEMI HEAD | | 12.0 | EA | 40 | 26 | 10 | 3 | 2 | 1 | 7 | | | 288 | 544719 | 6205315 | BAX068644 | | | W-0028 | 348 | 12 | | 0 |
| 2928 | W-0029 | SUS-180H-92 FORGED HEMI HEAD | | 12.0 | EA | 29 | 36 | 10 | 2 | 3 | 1 | 7 | | | 288 | 544728 | 6205315 | BAX068647 | | | W-0029 | 348 | 12 | | 0 |
| 2929 | W-0030 | SUS-180D-94 ATTEMPT THROAT | | 2.0 | EA | 36 | 36 | 17 | 3 | 3 | 1 | 9 | | | 620 | 544714 | 465550 | BAX068635 | | | W-0030 | 348 | 2 | | 0 |
| 2930 | W-0030 | SUS-180D-89 ATTEMPT THROAT | | 2.0 | EA | 36 | 36 | 17 | 3 | 3 | 1 | 9 | | | 620 | 544710 | 4677681 | BAX068635 | | | W-0030 | 348 | 2 | | 0 |
| 2931 | W-0031 | SUS-180F-91 ATTEMPT THROAT | | 2.0 | EA | 36 | 36 | 18 | 3 | 3 | 2 | 9 | | | 614 | 544718 | 4677681 | BAX068644 | | | W-0031 | 348 | 2 | | 0 |
| 2932 | W-0032 | SUS-180E-84 ATTEMPT THROAT | | 2.0 | EA | 33 | 43 | 19 | 3 | 4 | 2 | 10 | | | 620 | 544715 | 4677681 | BAX068642 | | | W-0032 | 348 | 2 | | 0 |
| 2933 | W-0032 | SUS-180E-86 ATTEMPT THROAT | | 2.0 | EA | 36 | 36 | 19 | 3 | 3 | 2 | 9 | | | 824 | 544717 | 4676550 | BAX068642 | | | W-0032 | 348 | 2 | | 0 |
| 2934 | W-0033 | SUS-180G-90 ATTEMPT THROAT | | 2.0 | EA | 36 | 36 | 17 | 3 | 3 | 1 | 9 | | | 612 | 544721 | 4677681 | BAX068646 | | | W-0033 | 348 | 2 | | 0 |
| 2935 | W-0034 | SUS-180H-83 ATTEMPT THROAT | | 2.0 | EA | 37 | 36 | 17 | 3 | 3 | 1 | 9 | | | 620 | 544726 | 4677681 | BAX068647 | | | W-0034 | 348 | 2 | | 0 |
| 2936 | W-0035 | SUS-180F-85 ROUND STOCK 10" OD X 48" LONG | | 1.0 | EA | 21 | 48 | 18 | 2 | 4 | 2 | 7 | | | 1140 | 547846 | 6278663 | BAX070286 | | | W-0035 | 349 | 1 | | 0 |
| 2825 | STOR-180-C-142 | ROUND STOCK | | 1.0 | EA | 24 | 48 | 12 | 2 | 4 | 1 | 8 | | | 350 | 557066 | 6288740 | BAX077222 | | | W-0036 | | | | 1 |
| 2937 | W-0037 | SUS-180F-25 ROUND STOCK 3" OD X 12 LONG | | 1.0 | EA | 48 | 26 | 16 | 4 | 2 | 1 | 9 | | | 1295 | 544610 | 6269704 | BAX067556 | | | W-0037 | | | | 1 |
| 2938 | W-0037 | SUS-180F-28 ROUND STOCK 6" OD X 144 LONG | | 1.0 | EA | 144 | 6 | 6 | 12 | 1 | 1 | 6 | | | 1150 | 544611 | 6299706 | BAX067556 | | | W-0037 | | | | 1 |
| 2939 | W-0038 | SUS-180D-21 ROUND STOCK 3" OD X 12 LONG | | 1.0 | EA | 26 | 48 | 17 | 2 | 4 | 1 | 9 | | | 1165 | 544624 | 6269704 | BAX067552 | | | W-0038 | | | | 1 |
| 2940 | W-0038 | SUS-180D-21 ROUND STOCK 10" OD X 48 LONG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 547844 | 6278663 | BAX070280 | | | W-0038 | 348 | 1 | | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | W-0039 | SUS-180D-26 ROUND STOCK 6" OD X 144 LONG | | 1.0 | EA | 144 | 6 | 6 | 12 | 1 | 1 | 6 | 1150 | 544625 | 626706 | BAX067552 | | | W-0039 | | | | 1 |
| 2942 | W-0040 | SUS-180E-24 ROUND STOCK 3" X 12 LONG | | 1.0 | EA | 24 | 48 | 17 | 2 | 4 | 1 | 8 | 1165 | 544654 | 6269704 | BAX067555 | | | W-0040 | | | | 1 |
| 2943 | W-0040 | SUS-180E-24 ROUND STOCK 10" X 48 LONG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 547845 | 6278663 | BAX070282 | | | W-0040 | | | | 1 |
| 2944 | W-0041 | SUS-180E-27 ROUND STOCK 6" OD X 144 LONG | | 1.0 | EA | 144 | 6 | 6 | 12 | 1 | 1 | 6 | 1150 | 544655 | 6269706 | BAX067555 | | | W-0041 | | | | 1 |
| 2945 | W-0042 | SUS-180G-23 ROUND STOCK 3" X 12 LONG | | 1.0 | EA | 26 | 48 | 17 | 2 | 4 | 1 | 9 | 1165 | 544594 | 6269704 | BAX067561 | | | W-0042 | | | | 1 |
| 2946 | W-0042 | SUS-180G-23 ROUND STOCK 10" X 48 LONG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 547847 | 6278663 | BAX070289 | | | W-0042 | 348 | 1 | | 0 |
| 2947 | W-0043 | SUS-180G-29 ROUND STOCK 6" OD X 144 LONG | | 1.0 | EA | 144 | 6 | 6 | 12 | 1 | 1 | 6 | 1150 | 544595 | 6269706 | BAX067561 | | | W-0043 | | | | 1 |
| 2948 | W-0044 | SUS-180H-22 ROUND STOCK 10" X 48 LONG | | 1.0 | EA | 26 | 48 | 17 | 2 | 4 | 1 | 9 | 1165 | 547848 | 6278663 | BAX070294 | | | W-0044 | 348 | 1 | | 0 |
| 2949 | W-0044 | SUS-180H-22 ROUND STOCK 3" X 12 LONG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 543939 | 6269704 | BAX067563 | | | W-0044 | | | | 1 |
| 2950 | W-0045 | SUS-180H-30 ROUND STOCK 6" OD X 144 LONG | | 1.0 | EA | 144 | 6 | 6 | 12 | 1 | 1 | 6 | 1150 | 543940 | 6269706 | BAX067563 | | | W-0045 | | | | 1 |
| 2951 | W-0046 | BAR, CASTING 180C | | 125.0 | EA | 100 | 50 | 75 | 8 | 4 | 6 | 35 | 890 | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 125 |
| 2952 | W-0046 | BAR, CASTING 180C | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 10 |
| 2953 | W-0046 | BAR, CASTING 180C | | 250.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 250 |
| 2954 | W-0046 | BAR, CASTING 180C | | 11.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 11 |
| 2955 | W-0046 | BAR, CASTING 180C | | 250.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 250 |
| 2956 | W-0046 | BAR, CASTING 180C | | 11.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 11 |
| 2957 | W-0046 | BAR, CASTING 180C | | 250.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 250 |
| 2958 | W-0046 | BAR, CASTING 180C | | 11.0 | EA | | | | 0 | 0 | 0 | 0 | | 4698548 | 4698548 | BAX069981 | D | 14 | W-0046 | | | | 11 |
| 2959 | W-0046 | GUIDE CASTING A217 180C | | 29.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 29 |
| 2960 | W-0046 | GUIDE CASTING A217 180C | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 10 |
| 2961 | W-0046 | GUIDE CASTING A217 180C | | 58.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 58 |
| 2962 | W-0046 | GUIDE CASTING A217 180C | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 10 |
| 2963 | W-0046 | GUIDE CASTING A217 180C | | 29.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 29 |
| 2964 | W-0046 | GUIDE CASTING A217 180C | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 10 |
| 2965 | W-0046 | GUIDE CASTING A217 180C | | 58.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 58 |
| 2966 | W-0046 | GUIDE CASTING A217 180C | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 10 |
| 2967 | W-0046 | GUIDE CASTING A217 180C | | 58.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 58 |
| 2968 | W-0046 | GUIDE CASTING A217 180C | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 6272459 | 6272459 | BAX070311 | D | 14 | W-0046 | | | | 10 |
| 2969 | W-0047 | BOLT, WEDGE DBW RING SEAT 180C | | 120.0 | EA | 100 | 80 | 40 | 8 | 7 | 3 | 56 | 580 | 4683295 | 4683295 | BAX069698 | D | 14 | W-0047 | 250 | 120 | | 0 |
| 2970 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 45.0 | EA | 100 | 100 | 90 | 8 | 8 | 8 | 69 | 460 | 6264460 | 6264460 | BAX070174 | D | 14 | W-0048 | | | | 45 |
| 2971 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 6264460 | 6264460 | BAX070174 | D | 14 | W-0048 | | | | 2 |
| 2972 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 45.0 | EA | | | | 0 | 0 | 0 | 0 | | 6264461 | 6264461 | BAX070174 | D | 14 | W-0048 | | | | 45 |
| 2973 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 6264461 | 6264461 | BAX070174 | D | 14 | W-0048 | | | | 2 |
| 2974 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 45.0 | EA | | | | 0 | 0 | 0 | 0 | | 6264462 | 6264462 | BAX070174 | D | 14 | W-0048 | | | | 45 |
| 2975 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 6264462 | 6264462 | BAX070174 | D | 14 | W-0048 | | | | 2 |
| 2976 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 6265135 | 6265135 | BAX070174 | D | 14 | W-0048 | | | | 36 |
| 2977 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 6265135 | 6265135 | BAX070174 | D | 14 | W-0048 | | | | 2 |
| 2978 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 6265137 | 6265137 | BAX070174 | D | 14 | W-0048 | | | | 36 |
| 2979 | W-0048 | GUIDE CASTING, BILATERAL 180C | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 6255137 | 6255137 | BAX070174 | D | 14 | W-0048 | | | | 2 |
| 2980 | W-0049 | THROAT PULVERIZER, MACH 180C | | 16.0 | EA | 87 | 83 | 28 | 7 | 7 | 2 | 50 | 4939 | 6265005 | 6265005 | BAX066292 | D | 14 | W-0049 | | | | 16 |
| 2981 | W-0049 | THROAT PULVERIZER, MACH 180C | | 16.0 | EA | 87 | 83 | 28 | 7 | 7 | 2 | 50 | 4939 | 6265005 | 6265005 | BAX066292 | D | 14 | W-0049 | | | | 16 |
| 2982 | W-0049 | THROAT PULVERIZER, MACH 180C | | 16.0 | EA | 87 | 83 | 28 | 7 | 7 | 2 | 50 | 4939 | 6265005 | 6265005 | BAX066292 | D | 14 | W-0049 | | | | 16 |
| 2983 | W-0049 | THROAT PULVERIZER, MACH 180C | | 16.0 | EA | 87 | 83 | 28 | 7 | 7 | 2 | 50 | 4939 | 6265005 | 6265005 | BAX066292 | D | 14 | W-0049 | | | | 16 |
| 2984 | W-0049 | THROAT PULVERIZER, MACH 180C | | 16.0 | EA | 87 | 83 | 28 | 7 | 7 | 2 | 50 | 4939 | 6265005 | 6265005 | BAX066292 | D | 14 | W-0049 | | | | 16 |
| 2985 | W-0050 | BRACKET, CASTING | | 40.0 | EA | 19 | 26 | 31 | 2 | 2 | 3 | 3 | 553 | 2174414 | 2174414 | BAX087055 | D | 14 | W-0050 | | | | 40 |
| 2986 | W-0050 | YOKE, CASTING | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 4657640 | 4657640 | BAX087055 | D | 14 | W-0050 | | | | 40 |
| 2987 | W-0051 | LABYRINTH, MACH 180C | | 5.0 | EA | 71 | 33 | 33 | 6 | 3 | 3 | 16 | 639 | 3042211 | 3042211 | BAX069101 | D | 14 | W-0051 | | | | 5 |
| 2988 | W-0051 | LABYRINTH, MACH 180C | | 10.0 | EA | 71 | 33 | 33 | 6 | 3 | 3 | 16 | 5182 | 6271000 | 6271000 | BAX069101 | D | 14 | W-0051 | | | | 10 |
| 2989 | W-0051 | SEAL FAB, YOKE AIR 180C | | 2.0 | EA | 90 | 90 | 35 | 8 | 8 | 3 | 56 | 4388 | 6270996 | 6270996 | BAX069101 | D | 14 | W-0051 | | | 1 OF 3 | 2 |
| 2990 | W-0051 | SEAL FAB, YOKE AIR 180C | | 2.0 | EA | 90 | 90 | 35 | 8 | 8 | 3 | 56 | 4388 | 6270996 | 6270996 | BAX069101 | D | 14 | W-0051 | | | 2 OF 3 | 2 |
| 2991 | W-0051 | SEAL FAB, YOKE AIR 180C | | 1.0 | EA | 90 | 90 | 20 | 8 | 8 | 2 | 56 | 2227 | 6270996 | 6270996 | BAX069101 | D | 14 | W-0051 | | | 3 OF 3 | 1 |
| 1873 | BW-C-04286 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0052 | | | | 1 |
| 1895 | BW-C-04308 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0052 | | | | 1 |
| 1896 | BW-C-04309 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0052 | | | | 1 |
| 1897 | BW-C-04310 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0052 | | | | 1 |
| 1872 | BW-C-04285 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0053 | | | | 1 |
| 1892 | BW-C-04305 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0053 | | | | 1 |
| 1893 | BW-C-04306 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0053 | | | | 1 |
| 1894 | BW-C-04307 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0053 | | | | 1 |
| 2874 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A1 | BAX075507 | C | | W-0054 | | | | 1 |
| 2875 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A2 | BAX075507 | C | | W-0054 | | | | 1 |
| 2876 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A3 | BAX075507 | C | | W-0054 | | | | 1 |
| 2877 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A4 | BAX075507 | C | | W-0054 | | | | 1 |
| 2878 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A5 | BAX075507 | C | | W-0054 | | | | 1 |
| 2879 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A6 | BAX075507 | C | | W-0054 | | | | 1 |
| 2880 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A7 | BAX075507 | C | | W-0054 | | | | 1 |
| 2881 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318A8 | BAX075507 | C | | W-0054 | | | | 1 |
| 2882 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B1 | BAX075507 | C | | W-0054 | | | | 1 |
| 2883 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B2 | BAX075507 | C | | W-0054 | | | | 1 |
| 2884 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B3 | BAX075507 | C | | W-0054 | | | | 1 |
| 2885 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B4 | BAX075507 | C | | W-0054 | | | | 1 |
| 2886 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B5 | BAX075507 | C | | W-0054 | | | | 1 |
| 2887 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B6 | BAX075507 | C | | W-0054 | | | | 1 |
| 2888 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B7 | BAX075507 | C | | W-0054 | | | | 1 |
| 2889 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318B8 | BAX075507 | C | | W-0054 | | | | 1 |
| 2890 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C1 | BAX075507 | C | | W-0054 | | | | 1 |
| 2891 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C2 | BAX075507 | C | | W-0054 | | | | 1 |
| 2892 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C3 | BAX075507 | C | | W-0054 | | | | 1 |
| 2893 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C4 | BAX075507 | C | | W-0054 | | | | 1 |
| 2894 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C5 | BAX075507 | C | | W-0054 | | | | 1 |
| 2895 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C6 | BAX075507 | C | | W-0054 | | | | 1 |
| 2896 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C7 | BAX075507 | C | | W-0054 | | | | 1 |
| 2897 | TRUCK#3 | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318C8 | BAX075507 | C | | W-0054 | | | | 1 |
| 2838 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AA | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2839 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AB | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2840 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AC | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2841 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AD | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2842 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AE | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2843 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AF | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2844 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AG | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2845 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300AH | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2846 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BA | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2847 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BB | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2848 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BC | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2849 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BD | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2850 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BE | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2851 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BF | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2852 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BG | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2853 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300BH | BAX075507 | D | 1011 | W-0055 | | | | 1 |
| 2854 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CA | BAX075507 | D | 1011 | W-0055 | | | | 1 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2855 | TRUCK#1 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CB | BAX075507 | D | 1011 | W-0055 | 1 |
| 2898 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D1 | BAX075507 | C | | W-0056 | 1 |
| 2899 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D2 | BAX075507 | C | | W-0056 | 1 |
| 2900 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D3 | BAX075507 | C | | W-0056 | 1 |
| 2901 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D4 | BAX075507 | C | | W-0056 | 1 |
| 2902 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D5 | BAX075507 | C | | W-0056 | 1 |
| 2903 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D6 | BAX075507 | C | | W-0056 | 1 |
| 2904 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D7 | BAX075507 | C | | W-0056 | 1 |
| 2905 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318D8 | BAX075507 | C | | W-0056 | 1 |
| 2906 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E1 | BAX075507 | C | | W-0056 | 1 |
| 2907 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E2 | BAX075507 | C | | W-0056 | 1 |
| 2908 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E3 | BAX075507 | C | | W-0056 | 1 |
| 2909 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E4 | BAX075507 | C | | W-0056 | 1 |
| 2910 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E5 | BAX075507 | C | | W-0056 | 1 |
| 2911 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E6 | BAX075507 | C | | W-0056 | 1 |
| 2912 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E7 | BAX075507 | C | | W-0056 | 1 |
| 2913 | TRUCK#4A | VALVE ASY BLV 20-RR-CI-HM-16-00 ( 19.25" ID ) | V | 1.0 | EA | 68 | 30 | 18 | 6 | 3 | 2 | 14 | 550 | AD27055-77 | FC-V-318E8 | BAX075507 | C | | W-0056 | 1 |
| 2914 | TRUCK#4B | VALVE ASY BLV 20-RR-CI-PA-16-00 ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EE | BAX075507 | | | W-0056 | 1 |
| 2915 | TRUCK#4B | VALVE ASY BLV 20-RR-C1-PA-16-00 ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EF | BAX075507 | | | W-0056 | 1 |
| 2916 | TRUCK#4B | VALVE ASY BLV 20-RR-C1-PA-16-00 ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EG | BAX075507 | | | W-0056 | 1 |
| 2917 | TRUCK#4B | VALVE ASY BLV 20-RR-C1-PA-16-00 ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EH | BAX075507 | | | W-0056 | 1 |
| 1876 | BW-C-04289 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0057 | 1 |
| 1877 | BW-C-04290 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0057 | 1 |
| 1900 | BW-C-04313 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0057 | 1 |
| 1901 | BW-C-04314 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0057 | 1 |
| 1874 | BW-C-04287 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0058 | 1 |
| 1875 | BW-C-04288 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0058 | 1 |
| 1898 | BW-C-04311 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0058 | 1 |
| 1899 | BW-C-04312 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0058 | 1 |
| 1878 | BW-C-04291 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0059 | 1 |
| 1902 | BW-C-04315 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0059 | 1 |
| 1903 | BW-C-04316 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0059 | 1 |
| 1904 | BW-C-04317 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0059 | 1 |
| 1879 | BW-C-04292 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0060 | 1 |
| 1905 | BW-C-04318 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0060 | 1 |
| 1906 | BW-C-04319 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0060 | 1 |
| 1907 | BW-C-04320 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0060 | 1 |
| 1883 | BW-C-04296 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0061 | 1 |
| 1884 | BW-C-04297 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0061 | 1 |
| 1885 | BW-C-04298 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0061 | 1 |
| 1909 | BW-C-04322 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0061 | 1 |
| 1880 | BW-C-04293 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0062 | 1 |
| 1881 | BW-C-04294 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0062 | 1 |
| 1882 | BW-C-04295 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0062 | 1 |
| 1908 | BW-C-04321 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0062 | 1 |
| 1886 | BW-C-04299 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0063 | 1 |
| 1887 | BW-C-04300 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0063 | 1 |
| 1888 | BW-C-04301 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 15 | W-0063 | 1 |
| 1910 | BW-C-04323 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0063 | 1 |
| 2153 | BW-C-04746 | LINEAR ACTUATOR | V | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | 16 | W-0064 | 8 |
| 2154 | BW-C-04747 | LINEAR ACTUATOR | V | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | 16 | W-0064 | 8 |
| 2155 | BW-C-04748 | LINEAR ACTUATOR | V | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | 16 | W-0064 | 8 |
| 2156 | BW-C-04749 | LINEAR ACTUATOR | V | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | 16 | W-0064 | 8 |
| 2157 | BW-C-04750 | LINEAR ACTUATOR | V | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | 16 | W-0064 | 8 |
| 2158 | BW-C-04751 | LINEAR ACTUATOR | | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | | W-0064 | 8 |
| 2159 | BW-C-04752 | LINEAR ACTUATOR | V | 8.0 | EA | 45 | 42 | 24 | 4 | 4 | 2 | 13 | 950 | LA-2520-0207 | 2317989 | BAX078769 | D | 16 | W-0064 | 8 |
| 1889 | BW-C-04302 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 14 | W-0065 | 1 |
| 1890 | BW-C-04303 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 14 | W-0065 | 1 |
| 1891 | BW-C-04304 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CCW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242439 | BAX079537 | D | 14 | W-0065 | 1 |
| 1911 | BW-C-04324 | ELEMENT ASSY DRB-4Z BURNER 19 1/2 NOZZLE 45 THROAT CW | V | 1.0 | EA | 129 | 63 | 68 | 11 | 5 | 6 | 56 | 6450 | | 6242438 | BAX079537 | D | | W-0065 | 1 |
| 1912 | BW-C-04325 | GASKET 28 OD X 21 15/16 ID X 1/8 BC= 25 1/2 20-1 1/8 DIA | | 40.0 | EA | 48 | 48 | 24 | 4 | 4 | 2 | 16 | 3500 | | 6258745 | BAX079537 | D | 17 | W-0066 | 40 |
| 1913 | BW-C-04325 | CHANNEL PLAIN C8 X 18.75L-24 1/2 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6279221 | BAX079537 | | | W-0066 | 80 |
| 1914 | BW-C-04326 | WASHER,PLN, 3/4", TYPE A (N) ID= .812 OD=1.469 T=.134 F844 | | 80.0 | EA | 48 | 48 | 48 | 4 | 4 | 4 | 16 | 800 | | 493526 | BAX079537 | D | 11 | W-0066 | 80 |
| 1915 | BW-C-04326 | WASHER,PLN 1/2 TYPE B (W) ID= .531 OD=1.750 T=.100 F844 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6029947 | BAX079537 | D | | W-0066 | 80 |
| 1916 | BW-C-04326 | SEAL SLIP SEAL,ASSY SLIP B= 47 D= 18 DEG | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6278974 | BAX079537 | D | 17 | W-0066 | 10 |
| 1917 | BW-C-04326 | RETAINER | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6225105 | BAX079537 | D | 11 | W-0066 | 80 |
| 1918 | BW-C-04326 | NUT,HEX, 1/2", 13UNC-2B, A563A | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4546572 | BAX079537 | D | 11 | W-0066 | 80 |
| 1919 | BW-C-04327 | COLLAR,2 3/8ID GENERIC SHAFT GENERIC 2 PIECE SPLIT | | 80.0 | EA | 48 | 48 | 48 | 4 | 4 | 4 | 16 | 700 | | 7004649 | BAX079537 | D | 17 | W-0066 | 80 |
| 1920 | BW-C-04327 | BOLT,HEX 5/8 X 2 1/4 11UNC-2A A307A | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4661236 | BAX079537 | D | 11 | W-0066 | 40 |
| 1921 | BW-C-04327 | GASKET ROUND RUBBER,CR SPONGE 3 7/16 OD X 3 X 1/8 SIL SPGE | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4634035 | BAX079537 | D | 17 | W-0066 | 40 |
| 1922 | BW-C-04327 | SEALER,RED SILICONE RUBBER, (2.8 OZ TUBE) | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | 330146 | BAX079537 | D | 11 | W-0066 | 20 |
| 1923 | BW-C-04327 | SEAL SLIP ASSY | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6278974 | BAX079537 | | | W-0066 | 10 |
| 1924 | BW-C-04328 | BOLT,HEX 1 X 3 1/4 8UNC-2A A449TP1 | | 800.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 451 | | 4695347 | BAX079537 | | | W-0066 | 800 |
| 1925 | BW-C-04328 | NUT,HEX 1 8UNC-2B A563B | | 800.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4685586 | BAX079537 | | | W-0066 | 800 |
| 1926 | BW-C-04328 | SEAL SLIP SEAL, ASSY SLIP | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6278974 | BAX079537 | | | W-0066 | 10 |
| 1927 | BW-C-04329 | PIN,COTTER, 1/8" X 1 1/2", EXTENDED PRONG SQ CUT B18.8.1 | | 80.0 | EA | 48 | 48 | 48 | 4 | 4 | 4 | 16 | 750 | | 493016 | BAX079537 | D | 11 | W-0066 | 80 |
| 1928 | BW-C-04329 | RING,RTNG, 3 11/32", WALDES TRUARC INSIDE | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | 427348 | BAX079537 | D | 11 | W-0066 | 40 |
| 1929 | BW-C-04329 | NUT,HEX 5/8 11UNC-2B A563A | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4559406 | BAX079537 | D | 17 | W-0066 | 40 |
| 1930 | BW-C-04329 | PIN,CLEVIS 98306A558 MCMASTER CARR .750X2.500 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4657666 | BAX079537 | D | 17 | W-0066 | 80 |
| 1931 | BW-C-04329 | SEAL SLIP SEAL, ASSY SLIP | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6278974 | BAX079537 | | | W-0066 | 10 |
| 1932 | BW-C-04330 | PACKING,RND 5/8" FIBERFRAX 2300 BRAIDED | | 1,500.0 | LF | 48 | 48 | 36 | 4 | 4 | 3 | 16 | 2700 | | 4591668 | BAX079537 | D | 11 | W-0066 | 1500 |
| 1933 | BW-C-04330 | CHANNEL FAB C8 X 18.75 L= 18 1/4 A36 | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | 6279224 | BAX079537 | D | 17 | W-0066 | 40 |
| 1934 | BW-C-04331 | CHANNEL FAB C8 X 18.75 L= 18 1/4 A36 | | 40.0 | EA | 48 | 48 | 24 | 4 | 4 | 2 | 16 | 2800 | | 6279229 | BAX079537 | D | 17 | W-0066 | 40 |
| 1935 | BW-C-04331 | PL,3/8"X 4"X 8 5/8" LG. STL | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4539895 | BAX079537 | D | 17 | W-0066 | 160 |
| 2856 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CC | BAX075507 | C | 1011 | W-0067 | 1 |
| 2857 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CD | BAX075507 | C | 1011 | W-0068 | 1 |
| 2858 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CE | BAX075507 | C | 1011 | W-0069 | 1 |
| 2859 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CF | BAX075507 | C | 1011 | W-0070 | 1 |
| 2860 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CG | BAX075507 | C | 1011 | W-0071 | 1 |
| 2861 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300CH | BAX075507 | C | 1011 | W-0072 | 1 |
| 2862 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DA | BAX075507 | C | 1011 | W-0073 | 1 |
| 2863 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DB | BAX075507 | C | 1011 | W-0074 | 1 |
| 2864 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DC | BAX075507 | C | 1011 | W-0075 | 1 |
| 2865 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DD | BAX075507 | C | 1011 | W-0076 | 1 |
| 2866 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DE | BAX075507 | C | 1011 | W-0077 | 1 |
| 2867 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DF | BAX075507 | C | 1011 | W-0078 | 1 |
| 2868 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DG | BAX075507 | C | 1011 | W-0079 | 1 |
| 2869 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300DH | BAX075507 | C | 1011 | W-0080 | 1 |
| 2870 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EA | BAX075507 | C | 1011 | W-0081 | 1 |
| 2871 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EB | BAX075507 | C | 1011 | W-0082 | 1 |
| 2872 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | 900 | AC24648-1 | FC-HV-300EC | BAX075507 | C | 1011 | W-0083 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2873 | TRUCK#2 | VALVE ASY 20-RR-C1-PA-16-00- ( 19.25" ID ) | | 1.0 | EA | 93 | 30 | 18 | 8 | 3 | 2 | 19 | | | 900 | AC24648-1 | FC-HV-300ED | BAX075507 | C | 1011 | W-0084 | | | | 1 |
| 2992 | W-0201 | PIPE,1OD,SA106C HF/CF,18 ODN,2.656MW, 13FT 0IN | | 64.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6261826 | | | 16 | W-0201 | | | NO WT | 64.0 |
| 3000 | W-0205 | PIPE,1OD,SA106C HF/CF,18 ODN,2.656MW, 13FT 0IN | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6261826 | | | 16 | W-0205 | | | NO WT | 1 |
| 3000 | W-0205 | PIPE,NSCH1,SA335P22 HF/CF, NPS 16, 2.750AW, 15FT 8IN | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6263589 | | | 16 | W-0205 | 285, 317, 322, 323 | 9 | | -4.0 |
| 1576 | BW-C-01165 | YOKES | | | | 130 | 130 | 63 | 11 | 11 | 5 | 117 | | | 35715 | 4660964 | 4660964 | BAX067042 | | | W-0788 | | | | 0 |
| 1575 | BW-C-01164 | YOKES | | | | 130 | 130 | 63 | 11 | 11 | 5 | 117 | | | 35715 | 4660964 | 4660964 | BAX067042 | | | W-0789 | | | | 0 |
| 1577 | BW-C-01166 | YOKES | | | | 130 | 130 | 63 | 11 | 11 | 5 | 117 | | | 35715 | 4660964 | 4660964 | BAX067042 | | | W-0790 | | | | 0 |
| 2993 | W-0791 | PIPE,1OD,SA106C HF/CF,18 ODN,2.875MW, 5FT 0IN | | 1.0 | EA | 5 | 18 | | 0 | 2 | 0 | 1 | | | 2546 | 60411 | 6261952 | BAX062568 | D | 16 | W-0791 | | | | 1 |
| 2994 | W-0791 | PIPE,1OD,SA106C HF/CF,8.625 ODN,1.25MW | | 12.0 | EA | 22 | 9 | | 2 | 1 | 0 | 1 | | | 29238 | | 6262680 | BAX062568 | C | 16 | W-0791 | | | | 12 |
| 2995 | W-0799 | PIPE 1OD,SA106C HF/CF .8.62 ODN,1 MW | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | 0 | | 6262683 | BAX062569 | D | 16 | W-0799 | 507 & 508 | | | 0 |
| | W-0800 | PIPE,1OD,SA335P11 HF/CF,8.625 ODN,1.312MW, 19FT 8IN | | 18.0 | EA | 20 | | | 2 | 0 | 0 | 0 | | | 40628 | | 6264369 | BAX062569 | | | W-0800 | 186 | 10 | | 8 |
| 3001 | W-0804 | PIPE,1OD,SA335P11 HF/CF,8.625 ODN,1.312MW, 19FT 8IN | | 18.0 | EA | 20 | | | 2 | 0 | 0 | 0 | | | | | 6264369 | BAX062569 | D | 16 | W-0804 | 187 | 11 | J6LA515 | 7 |
| | W-0805 | PIPE,1OD,SA335P11 HF/CF,8.625 ODN,1.312MW, 19FT 8IN | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6264369 | BAX062568 | | | W-0805 | | | | 18 |
| | W-0806 | PIPE 1OD,SA106C HF/CF .8.62 ODN 1 MW | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6262683 | BAX062568 | | | W-0806 | | | | 32 |
| 4 | W-0807 | 2' SSS PIPE,SA335P11HF/CF 6.625 X 1.000MW | | 4.0 | LF | | | | 0 | 0 | 0 | 0 | | | 43988 | | 3000692 | BAX068628 | | 1617 | W-0807 | | | | 1.0 |
| 5 | W-0807 | 2' FOR 180-C PIPE, SCH, SA106B HF/CF, NPS 1 SCH XXS | | 2.0 | LF | | | | 0 | 0 | 0 | 0 | | | | | 6269710 | BAX067484 | D | 1617 | W-0807 | | | | 1 |
| 2996 | W-0807 | PIPE, SCH, SA335P22 HF/CF, NPS 1.5 SCH XXS | | 1 | LF | | | | 0 | 0 | 0 | 0 | | | | | 6269716 | BAX067484 | D | 11 | W-0807 | | | | 1 |
| 3002 | W-0807 | PIPE, SCH, SA335P22 HF/CF, NPS 1 SCH XS | | 2.0 | LF | | | | 0 | 0 | 0 | 0 | | | | 39572 | 6261048 | BAX067484 | D | 16 | W-0807 | | | | 1 |
| 2142 | BW-C-04728 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242437 | BAX101151 | D | | W-0809 | | | | 1 |
| 2143 | BW-C-04729 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242437 | BAX101151 | D | | W-0809 | | | | 1 |
| 2144 | BW-C-04730 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242437 | BAX101151 | D | | W-0809 | | | | 1 |
| 2152 | BW-C-04738 | ELEMENT ASSY DRB-4Z BURNER 20 1/2 NOZZLE 43 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242436 | BAX101151 | D | 14 | W-0809 | | | | 1 |
| 2139 | BW-C-04725 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242437 | BAX101151 | D | | W-0810 | | | | 1 |
| 2140 | BW-C-04726 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242437 | BAX101151 | D | | W-0810 | | | | 1 |
| 2141 | BW-C-04727 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242437 | BAX101151 | D | | W-0810 | | | | 1 |
| 2151 | BW-C-04737 | ELEMENT ASSY NOX PORT 37 THROAT CCW | V | 1.0 | EA | 147 | 48 | 53 | 12 | 4 | 4 | 49 | | | 1932 | | 6242436 | BAX101151 | D | | W-0810 | | | | 1 |
| 2176 | BW-C-05125 | WASHER,PLN, 1/2", TYPE A (W) ID= .562 OD=1.375 T=.109 F844 | | 200.0 | EA | 24 | 38 | 20 | 2 | 3 | 2 | 6 | | | 110 | USSP50N | 493523 | BAX100563 | D | | W-0812 | | | | 200 |
| 2177 | BW-C-05125 | CHAIN,ASSY | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6030365 | 6030365 | BAX100563 | D | | W-0812 | | | | 15 |
| 2178 | BW-C-05125 | SCREW,LAG1/2 X 1 1/2 HEX HD A307A | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BHLZ50N1.500 | 4672949 | BAX100563 | D | | W-0812 | | | | 10 |
| 2179 | BW-C-05125 | LAG SCREW SHIELD | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | SLS50N | 4658496 | BAX100563 | D | | W-0812 | | | | 10 |
| 2180 | BW-C-05125 | BOLT 1/2 X 3 1/4 13UNC-2A HEX HD A449TP1 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HCS5P50C3.250 | 4576804 | BAX100563 | D | | W-0812 | | | | 10 |
| 2181 | BW-C-05125 | BOLT 1/2" X 2", 13UNC-2A HEX HD A449TP1 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HCS5P50C2.000 | 4549754 | BAX100563 | D | | W-0812 | | | | 60 |
| 2182 | BW-C-05125 | BOLT, 3/4" X 2 1/2", 10UNC-2A HEX HD A449TP1 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HCS5P50C2.250 | 3018707 | BAX100563 | D | | W-0812 | | | | 60 |
| 2183 | BW-C-05125 | PIN,COTTER, 1/16" X 1 1/4", | | 150.0 | EA | | | | 0 | 0 | 0 | 0 | | | | PCO6R1.250 | 3014693 | BAX100563 | D | | W-0812 | | | | 150 |
| 2184 | BW-C-05125 | WASHER,FLAT 3/4"ID= .812 OD=2.000 T=.148 | | 140.0 | EA | | | | 0 | 0 | 0 | 0 | | | | USSP75N | 493527 | BAX100563 | D | | W-0812 | | | | 140 |
| 2185 | BW-C-05125 | WASHER, 3/4", LK HELICAL SPRING REGULAR STL | | 70.0 | EA | | | | 0 | 0 | 0 | 0 | | | | LWP75N | 493481 | BAX100563 | D | | W-0812 | | | | 70 |
| 2186 | BW-C-05125 | WASHER, 1/2", LK HELICAL SPRING REGULAR STL | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | LWP50N | 493478 | BAX100563 | D | | W-0812 | | | | 80 |
| 2187 | BW-C-05125 | NUT, HEX 3/4" 10UNC-2B HEAVY | | 70.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HHN2HP75C | 491827 | BAX100563 | D | | W-0812 | | | | 70 |
| 2188 | BW-C-05125 | NUT, HEX 1/2" 13UNC-2B HEAVY | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HHN2HP50C | 491933 | BAX100563 | D | | W-0812 | | | | 80 |
| 2189 | BW-C-05125 | BOLT 3/4 X 3 1/4 10UNC-2A HEX HD A449TP1 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HCS5P75C3.250 | 4683934 | BAX100563 | D | | W-0812 | | | | 10 |
| 1988 | BW-C-04590 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C029 | ST-MU-55 | BAX068367 | D | | W-0813 | | | | 1 |
| 1992 | BW-C-04594 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C031 | ST-MU-61 | BAX068367 | D | | W-0813 | | | | 1 |
| 1993 | BW-C-04595 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C031 | ST-MU-63 | BAX068367 | D | | W-0813 | | | | 1 |
| 1994 | BW-C-04596 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C031 | ST-MU-65 | BAX068367 | D | | W-0813 | | | | 1 |
| 1998 | BW-C-04600 | INSTRUCTION PACKET | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | 1077 | INST000327 | | BAX068367 | D | 16 | W-0814 | | | | 1 |
| 1999 | BW-C-04600 | PLATE, BLOWER SUPPORT | | 24.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3220091122 | | BAX068367 | | | W-0814 | | | | 24 |
| 2000 | BW-C-04600 | PIN, BLOWER SUPPORT, IK | | 48.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3220112126 | | BAX068367 | | | W-0814 | | | | 48 |
| 2001 | BW-C-04600 | PIN, COTTER STEEL, 3/16 X2 | | 24.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8636072240 | | BAX068367 | | | W-0814 | | | | 24 |
| 2002 | BW-C-04600 | COVER REAR, POP VALVE | | 48.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 353256010A | | BAX068367 | | | W-0814 | | | | 48 |
| 2003 | BW-C-04600 | INSTRUCTION PACKET, FIELD WELD | | 24.0 | EA | | | | 0 | 0 | 0 | 0 | | | | INST000108 | | BAX068367 | | | W-0814 | | | | 24 |
| 2004 | BW-C-04600 | INSTRUCTION PACKET, FIELD WELD | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | INST000249 | | BAX068367 | | | W-0814 | | | | 1 |
| 2005 | BW-C-04600 | SCREW, CAP, HEX HEAD 5/8-11 X 2.0 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8650223140 | | BAX068367 | | | W-0814 | | | | 1 |
| 2014 | BW-C-04609 | INSULATION BARRIER, WALLBOX | | 4.0 | EA | 52 | 60 | 10 | 4 | 5 | 1 | 22 | | | 190 | 354289010A | | BAX068367 | | | W-0814 | | | | 4 |
| 2015 | BW-C-04609 | INSULATION BLANKET | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 354290010A | | BAX068367 | | | W-0814 | | | | 4 |
| 2016 | BW-C-04609 | INSULATION BLANKET, BARRIER, MTG PLATE ASSY | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 354170010A | | BAX068367 | | | W-0814 | | | | 4 |
| 2017 | BW-C-04610 | ENCLOSURE, ASSEMBLY, UNIVERSAL BOX | V | 24.0 | EA | 45 | 36 | 55 | 4 | 3 | 5 | 11 | | | 945 | 355334000B | | BAX068367 | | | W-0814 | | | | 24 |
| 2020 | BW-C-04613 | INSTRUCTION PACKET, FIELD WELD | V | 38.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | 804 | INST000327 | | BAX068367 | D | 16 | W-0814 | | | | 38 |
| 2021 | BW-C-04613 | COVER, REAR, POP VAVLE | | 38.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 353256010A | | BAX068367 | | | W-0814 | | | | 38 |
| 2022 | BW-C-04613 | SINGLE LOOP CONTROLLER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9030540085 | | BAX068367 | | | W-0814 | | | | 2 |
| 2023 | BW-C-04613 | ORIFICE FLANGE ASSY 1" | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 109471000A | | BAX068367 | | | W-0814 | | | | 6 |
| 2024 | BW-C-04613 | VALVE, GATE 2" | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9396460026 | | BAX068367 | | | W-0814 | | | | 9 |
| 2025 | BW-C-04613 | ORIFICE FLANGE ASSY 1" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 109741000B | | BAX068367 | | | W-0814 | | | | 1 |
| 2026 | BW-C-04614 | SEALBOX ASSEMBLY | | 4.0 | EA | 56 | 48 | 46 | 5 | 4 | 4 | 19 | | | 2010 | 529994359C | | BAX068367 | D | | W-0814 | | | | 4 |
| 2027 | BW-C-04615 | WASHER, STANDARD STEEL, 1 1/4" | V | 76.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | 806 | 8690063600 | | BAX068367 | D | 16 | W-0814 | | | | 76 |
| 2028 | BW-C-04615 | PIN, BLOWER SUPPORT, IK | | 38.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3220112126 | | BAX068367 | | | W-0814 | | | | 38 |
| 2029 | BW-C-04615 | PIN, COTTER STEEL, 3/16 X2 | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8636072240 | | BAX068367 | | | W-0814 | | | | 76 |
| 2030 | BW-C-04615 | GASKET, FLEXATALIC | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9045250142 | | BAX068367 | | | W-0814 | | | | 2 |
| 2031 | BW-C-04615 | STUD, STD 7/8-9 X 3/4 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3060546128 | | BAX068367 | | | W-0814 | | | | 16 |
| 2032 | BW-C-04615 | NUT, HEAVY HEX 7/8-9 X 3/4 | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1012374110 | | BAX068367 | | | W-0814 | | | | 32 |
| 2033 | BW-C-04615 | GASKET, FLEXATALIC | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9045250135 | | BAX068367 | | | W-0814 | | | | 2 |
| 2034 | BW-C-04615 | STUD, SRD, .75 DIA X 4: LG | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3009433125 | | BAX068367 | | | W-0814 | | | | 16 |
| 2035 | BW-C-04615 | NUT, HEAVY HEX 3/4-10 | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1012376115 | | BAX068367 | | | W-0814 | | | | 32 |
| 2036 | BW-C-04615 | GAUGE PRESSURE TRANSMITTER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 529994155D | | BAX068367 | | | W-0814 | | | | 2 |
| 2037 | BW-C-04615 | VALVE GATE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9396460036 | | BAX068367 | | | W-0814 | | | | 2 |
| 2038 | BW-C-04615 | VALVE, MANUAL 1/2" | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9398210139 | | BAX068367 | | | W-0814 | | | | 2 |
| 2039 | BW-C-04615 | MANIFOLD, 2 VALVE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9399260050 | | BAX068367 | | | W-0814 | | | | 2 |
| 2040 | BW-C-04615 | GAUGE, SIPHON | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9088000001 | | BAX068367 | | | W-0814 | | | | 2 |
| 2041 | BW-C-04615 | PIPE NIPPLE 3/4 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 528699C122 | | BAX068367 | | | W-0814 | | | | 2 |
| 2042 | BW-C-04615 | PIPE NIPPLE 3/4 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 528699C123 | | BAX068367 | | | W-0814 | | | | 2 |
| 2043 | BW-C-04615 | COUPLET, SOCKET WELD | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9387338601 | | BAX068367 | | | W-0814 | | | | 2 |
| 2044 | BW-C-04615 | BUSHING, OUTSIDE HEX SCRD 3/4 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9309628685 | | BAX068367 | | | W-0814 | | | | 2 |
| 2045 | BW-C-04615 | CONNECTOR, MALE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9388150050 | | BAX068367 | | | W-0814 | | | | 4 |
| 2046 | BW-C-04615 | TEE, UNION | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9388150334 | | BAX068367 | | | W-0814 | | | | 2 |
| 2047 | BW-C-04615 | NIPPLE, CLOSE .50" | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9359218500 | | BAX068367 | | | W-0814 | | | | 4 |
| 2048 | BW-C-04615 | FLOW METER TRANSMITTER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 529994154D | | BAX068367 | | | W-0814 | | | | 2 |
| 2049 | BW-C-04615 | MANIFOLD, 5 VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9399260035 | | BAX068367 | | | W-0814 | | | | 1 |
| 2050 | BW-C-04615 | GAUGE, SIPHON 1500/6000 PSI | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9088000001 | | BAX068367 | | | W-0814 | | | | 4 |
| 2051 | BW-C-04615 | VALVE, GATE 800# | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9396460046 | | BAX068367 | | | W-0814 | | | | 4 |
| 2052 | BW-C-04615 | COUPLET ASSY CDC THERMOCOUPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 109502C013 | | BAX068367 | | | W-0814 | | | | 4 |
| 2053 | BW-C-04615 | VALVE, MANUAL 1/2" | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9398210139 | | BAX068367 | | | W-0814 | | | | 2 |
| 2054 | BW-C-04615 | COUPLET ASSY CDC THERMOCOUPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 109502C013 | | BAX068367 | | | W-0814 | | | | 4 |
| 2055 | BW-C-04615 | VALVE, ELEC 3 WAY NC | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8473820087 | | BAX068367 | | | W-0814 | | | | 6 |
| 2056 | BW-C-04615 | VALVE , QUICK RELEASE | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9396440322 | | BAX068367 | | | W-0814 | | | | 6 |
| 2057 | BW-C-04615 | VALVE, ELEC 3 WAY NC | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 8473820087 | | BAX068367 | | | W-0814 | | | | 4 |
| 2058 | BW-C-04615 | REGULATOR, PRESSURE 1/4" NPY | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9077100022 | | BAX068367 | | | W-0814 | | | | 4 |
| 2059 | BW-C-04615 | FLANGE, WN LM | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9355000010 | | BAX068367 | | | W-0814 | | | | 1 |
| 2060 | BW-C-04615 | GASKET, FLEXATALIC | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9045250142 | | BAX068367 | | | W-0814 | | | | 1 |
| 2061 | BW-C-04615 | STUD, STANDARD 7/8-9 X 5 3/4" LG | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3060546128 | | BAX068367 | | | W-0814 | | | | 12 |
| 2062 | BW-C-04615 | NUT, HEAVY HEX 7/8-9 | | 24.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1012374110 | | BAX068367 | | | W-0814 | | | | 24 |
| 2063 | BW-C-04615 | GASKET, FLEXATALIC | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 9045250136 | | BAX068367 | | | W-0814 | | | | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2064 | BW-C-04615 | STUD, STD, .75 DIS X 4.0 LG | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 3009432125 | | BAX068367 | | | W-0814 | 8 |
| 2065 | BW-C-04615 | NUT, HEAVY HEX 3/4-10 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | 1012376115 | | BAX068367 | | | W-0814 | 16 |
| 2066 | BW-C-04615 | CONTROLLER, SINGLE LOOP | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9030540085 | | BAX068367 | | | W-0814 | 1 |
| 2067 | BW-C-04615 | GAUGE PRESSURE TRANSMITTER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994155D | | BAX068367 | | | W-0814 | 1 |
| 2068 | BW-C-04615 | VAVLE, GATE 3/4" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3936460132 | | BAX068367 | | | W-0814 | 1 |
| 2069 | BW-C-04615 | VALVE, MANUAL 1/2" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9398210139 | | BAX068367 | | | W-0814 | 1 |
| 2070 | BW-C-04615 | MANIFOLD, 2 VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9399260050 | | BAX068367 | | | W-0814 | 1 |
| 2071 | BW-C-04615 | GAUGE, SIPHON | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9088000001 | | BAX068367 | | | W-0814 | 1 |
| 2072 | BW-C-04615 | PIPE NIPPLE 3/4 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 528699C124 | | BAX068367 | | | W-0814 | 1 |
| 2073 | BW-C-04615 | PIPE NIPPLE 3/4 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 528699C125 | | BAX068367 | | | W-0814 | 1 |
| 2074 | BW-C-04615 | COUPLET, SOCKET WELD | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9387338600 | | BAX068367 | | | W-0814 | 1 |
| 2075 | BW-C-04615 | BUSHING, OUTSIDE HEX SCRD 3/4 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 8311680044 | | BAX068367 | | | W-0814 | 1 |
| 2076 | BW-C-04615 | CONNECTOR, MALE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9388150050 | | BAX068367 | | | W-0814 | 2 |
| 2077 | BW-C-04615 | TEE, UNION | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9388150334 | | BAX068367 | | | W-0814 | 1 |
| 2078 | BW-C-04615 | NIPPLE, CLOSE .50" | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9359218500 | | BAX068367 | | | W-0814 | 2 |
| 2079 | BW-C-04615 | FLOW METER TRANSMITTER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994164D | | BAX068367 | | | W-0814 | 1 |
| 2080 | BW-C-04615 | MANIFOLD, 5 VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9399260035 | | BAX068367 | | | W-0814 | 1 |
| 2081 | BW-C-04615 | GAUGE SIPHON 1500/6000 PSI | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9088000001 | | BAX068367 | | | W-0814 | 2 |
| 2082 | BW-C-04615 | VALVE, GATE 1/2" | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9396460130 | | BAX068367 | | | W-0814 | 2 |
| 2083 | BW-C-04615 | VALVE, MANUAL 1/2" | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9398210139 | | BAX068367 | | | W-0814 | 2 |
| 2084 | BW-C-04615 | VALVE, GATE 1" 800# | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 9396460134 | | BAX068367 | | | W-0814 | 5 |
| 2085 | BW-C-04615 | VALVE, ELEC 3 WAY NC | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 8473820087 | | BAX068367 | | | W-0814 | 1 |
| 2086 | BW-C-04615 | COUPLET ASSY CDC THERMOCOUPLE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 109502D013 | | BAX068367 | | | W-0814 | 2 |
| 2087 | BW-C-04616 | BLOWER SUPPORT PLATE ASSEMBLY | V | 38.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 802 | 3274111024 | | BAX068367 | D | 16 | W-0814 | 38 |
| 2088 | BW-C-04617 | BLOWER SUPPORT PLATE | V | 76.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 1555 | 3220092120 | | BAX068367 | D | 16 | W-0814 | 76 |
| 2089 | BW-C-04618 | WALLBOX ASSEMBLY, NEGATIVE PRESS | V | 19.0 | EA | 38 | 22 | 40 | 3 | 2 | 3 | 6 | 1576 | 3426431031 | | BAX068367 | D | 16 | W-0814 | 19 |
| 2090 | BW-C-04619 | WALLBOX ASSEMBLY, NEGATIVE PRESS | V | 19.0 | EA | 38 | 22 | 40 | 3 | 2 | 3 | 6 | 1582 | 3426431031 | | BAX068367 | D | 16 | W-0814 | 19 |
| 2091 | BW-C-04620 | UNIVERSAL MOUNT | | 1.0 | EA | 25 | 11 | 21 | 2 | 1 | 2 | 2 | 78 | 750131000A | | BAX068367 | D | | W-0814 | 1 |
| 2092 | BW-C-04621 | UNIVERSAL MOUNT | | 1.0 | EA | 62 | 6 | 6 | 5 | 1 | 1 | 3 | 19 | 750131000A | | BAX068367 | D | | W-0814 | 1 |
| 2093 | BW-C-04622 | SAFETY VALVE BOILER | | 2.0 | EA | 36 | 48 | 51 | 3 | 4 | 4 | 12 | 1690 | 529994151D | | BAX068367 | D | | W-0814 | 2 |
| 2094 | BW-C-04622 | SAFETY VALVE, AIR HEATER | | 1.0 | | | | | 0 | 0 | 0 | 0 | | 529994161D | | BAX068367 | | | W-0814 | 1 |
| 2095 | BW-C-04623 | FLANGE, WELD NECK, 600# | V | 2.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 379 | 9410929400 | | BAX068367 | D | 16 | W-0814 | 2 |
| 2096 | BW-C-04623 | ELBOW DRIP PAN 6" | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9335200052 | | BAX068367 | | | W-0814 | 2 |
| 2097 | BW-C-04623 | ELBOW DRIP PAN 6" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9335200052 | | BAX068367 | | | W-0814 | 1 |
| 2098 | BW-C-04624 | STOP VALVE | V | 2.0 | EA | 48 | 41 | 30 | 4 | 3 | 3 | 14 | 725 | 529994152D | | BAX068367 | D | 16 | W-0814 | 2 |
| 2099 | BW-C-04624 | STOP VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994162D | | BAX068367 | | | W-0814 | 1 |
| 2100 | BW-C-04625 | TUBING SST 1/2" OD | | 40.0 | FT | 122 | 3 | 3 | 10 | 0 | 0 | 3 | 21 | 9089130003 | | BAX068367 | D | | W-0814 | 40 |
| 2101 | BW-C-04625 | TUBING SST 1/2" OD | | 20.0 | FT | | | | 0 | 0 | 0 | 0 | | 9089130009 | | BAX068367 | | | W-0814 | 20 |
| 2102 | BW-C-04626 | FLOW METER ASSEMBLY BOILER | V | 2.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 886 | 529994153D | | BAX068367 | D | 16 | W-0814 | 2 |
| 2103 | BW-C-04626 | VALVE GATE 2.5" | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 9396460137 | | BAX068367 | | | W-0814 | 8 |
| 2104 | BW-C-04626 | FLOW METER ASSEMBLY BOILER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994163D | | BAX068367 | | | W-0814 | 1 |
| 2105 | BW-C-04627 | 5 VALVE MANIFOLD | V | 1.0 | EA | 19 | 13 | 14 | 2 | 1 | 1 | 2 | 75 | 9399260035 | | BAX068367 | D | 16 | W-0814 | 1 |
| 2106 | BW-C-04627 | STRAINER, TRAP, INTEGRAL | | 6.0 | | | | | 0 | 0 | 0 | 0 | | 9387520024 | | BAX068367 | | | W-0814 | 6 |
| 2107 | BW-C-04627 | STRAINER, TRAP, INTEGRAL | | 1.0 | | | | | 0 | 0 | 0 | 0 | | 9387520024 | | BAX068367 | | | W-0814 | 1 |
| 2108 | BW-C-04628 | BOILER DRAIN VALVE | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 451 | 529994157D | | BAX068367 | D | 16 | W-0814 | 1 |
| 2109 | BW-C-04629 | GATE VALVE 1" 800# | V | 30.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 631 | 9396460133 | | BAX068367 | D | 16 | W-0814 | 30 |
| 2110 | BW-C-04629 | GATE VALVE 2" | | 1.0 | | | | | 0 | 0 | 0 | 0 | | 9396460026 | | BAX068367 | | | W-0814 | 1 |
| 2111 | BW-C-04629 | GATE VALVE 2" | | 4.0 | | | | | 0 | 0 | 0 | 0 | | 9396460138 | | BAX068367 | | | W-0814 | 4 |
| 2117 | BW-C-04635 | WASHER STANDARD STEEL | V | 48.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 967 | 8690063600 | | BAX068367 | D | 16 | W-0814 | 48 |
| 2118 | BW-C-04635 | PLATE ASSEMBLY, BLOWER SUPPORT | | 24.0 | | | | | 0 | 0 | 0 | 0 | | 3274111024 | | BAX068367 | | | W-0814 | 24 |
| 2119 | BW-C-04635 | WALLBOX ASSEMBLY, SPLIT SEAL PLATE | | 24.0 | | | | | 0 | 0 | 0 | 0 | | 347244000C | | BAX068367 | | | W-0814 | 24 |
| 2120 | BW-C-04636 | GASTEMP-XR-S ASSEMBLY | V | 2.0 | EA | 38 | 22 | 40 | 3 | 2 | 3 | 6 | 252 | 750098000D | | BAX068367 | D | 16 | W-0814 | 2 |
| 2121 | BW-C-04636 | AIR FILTER ASSY | | 2.0 | | | | | 0 | 0 | 0 | 0 | | 750358000A | | BAX068367 | | | W-0814 | 2 |
| 2122 | BW-C-04636 | KIT, ACCESSORY INSTALLATION | | 2.0 | | | | | 0 | 0 | 0 | 0 | | 001944000A | | BAX068367 | | | W-0814 | 2 |
| 2123 | BW-C-04636 | RETRACT ASSEMBLY AUOT | | 2.0 | | | | | 0 | 0 | 0 | 0 | | 529994455C | | BAX068367 | | | W-0814 | 2 |
| 1938 | BW-C-04540 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-72 | BAX068367 | D | 14 | W-0815 | 1 |
| 1940 | BW-C-04542 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-76 | BAX068367 | D | | W-0815 | 1 |
| 1941 | BW-C-04543 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-78 | BAX068367 | D | | W-0815 | 1 |
| 1946 | BW-C-04548 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-88 | BAX068367 | D | 14 | W-0815 | 1 |
| 1950 | BW-C-04552 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-71 | BAX068367 | D | 14 | W-0815 | 1 |
| 1952 | BW-C-04554 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-75 | BAX068367 | D | 14 | W-0815 | 1 |
| 2011 | BW-C-04606 | HYDROJET BLOWER ASSY, NEGATIVE | V | 1.0 | EA | 70 | 55 | 34 | 6 | 5 | 3 | 27 | 1165 | 529994C004 | ST-MU-302 | BAX068367 | C | 11 | W-0815 | 1 |
| 2012 | BW-C-04607 | HYDROJET BLOWER ASSY, NEGATIVE | V | 1.0 | EA | 70 | 55 | 34 | 6 | 5 | 3 | 27 | 1165 | 529994C004 | ST-MU-303 | BAX068367 | C | 11 | W-0815 | 1 |
| 1943 | BW-C-04545 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-82 | BAX068367 | D | 14 | W-0816 | 1 |
| 1945 | BW-C-04547 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-86 | BAX068367 | D | 14 | W-0816 | 1 |
| 1947 | BW-C-04549 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-90 | BAX068367 | D | 14 | W-0816 | 1 |
| 1949 | BW-C-04551 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-69 | BAX068367 | D | 14 | W-0816 | 1 |
| 1951 | BW-C-04553 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-73 | BAX068367 | D | 14 | W-0816 | 1 |
| 1955 | BW-C-04557 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-81 | BAX068367 | D | 14 | W-0816 | 1 |
| 2112 | BW-C-04630 | 3" GATE VALVE | | 10.0 | EA | 44 | 44 | 26 | 4 | 4 | 2 | 13 | 1442 | 6396460113 | | BAX068367 | | | W-0816 | 10 |
| 1937 | BW-C-04539 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-70 | BAX068367 | D | 14 | W-0817 | 1 |
| 1939 | BW-C-04541 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-74 | BAX068367 | D | 14 | W-0817 | 1 |
| 1942 | BW-C-04544 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-80 | BAX068367 | D | 14 | W-0817 | 1 |
| 1944 | BW-C-04546 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-84 | BAX068367 | D | 14 | W-0817 | 1 |
| 1948 | BW-C-04550 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-67 | BAX068367 | D | 14 | W-0817 | 1 |
| 1953 | BW-C-04555 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-77 | BAX068367 | D | 14 | W-0817 | 1 |
| 1976 | BW-C-04578 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C024 | ST-MU-34 | BAX068367 | D | | W-0818 | 1 |
| 1980 | BW-C-04582 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C025 | ST-MU-46 | BAX068367 | D | | W-0818 | 1 |
| 1985 | BW-C-04587 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C027 | ST-MU-51 | BAX068367 | D | | W-0818 | 1 |
| 1995 | BW-C-04597 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C032 | ST-MU-62 | BAX068367 | D | | W-0818 | 1 |
| 1996 | BW-C-04598 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C032 | ST-MU-64 | BAX068367 | D | | W-0818 | 1 |
| 1997 | BW-C-04599 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C032 | ST-MU-66 | BAX068367 | D | | W-0818 | 1 |
| 1979 | BW-C-04581 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C025 | ST-MU-43 | BAX068367 | D | | W-0819 | 1 |
| 1984 | BW-C-04586 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C027 | ST-MU-47 | BAX068367 | D | | W-0819 | 1 |
| 1987 | BW-C-04589 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C028 | ST-MU-52 | BAX068367 | D | | W-0819 | 1 |
| 1989 | BW-C-04591 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C029 | ST-MU-59 | BAX068367 | D | | W-0819 | 1 |
| 1990 | BW-C-04592 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C030 | ST-MU-56 | BAX068367 | D | | W-0819 | 1 |
| 1991 | BW-C-04593 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C030 | ST-MU-60 | BAX068367 | D | | W-0819 | 1 |
| 2006 | BW-C-04601 | IKEL NOZZLE ASSY, CROLOY | | 80.0 | EA | 300 | 24 | 24 | 25 | 2 | 2 | 50 | 810 | 529994C013 | | BAX068367 | D | | W-0820 | 80 |
| 2007 | BW-C-04602 | IKEL NOZZLE ASSY, CROLOY | | 6.0 | EA | 300 | 24 | 24 | 25 | 2 | 2 | 50 | 810 | 529994C013 | | BAX068367 | D | | W-0820 | 6 |
| 2008 | BW-C-04603 | IKEL NOZZLE ASSY, CROLOY | | 6.0 | EA | 300 | 24 | 24 | 25 | 2 | 2 | 50 | 810 | 529994C013 | | BAX068367 | D | | W-0820 | 6 |
| 2009 | BW-C-04604 | IKEL NOZZLE ASSY, RA330 | | 6.0 | EA | 300 | 24 | 24 | 25 | 2 | 2 | 50 | 810 | 529994C007 | | BAX068367 | D | | W-0820 | 6 |
| 2010 | BW-C-04605 | HYDROJET BLOWER ASSY, NEGATIVE | V | 1.0 | EA | 70 | 55 | 34 | 6 | 5 | 3 | 27 | 1165 | 529994C004 | ST-MU-301 | BAX068367 | C | 11 | W-0820 | 1 |
| 2013 | BW-C-04608 | HYDROJET BLOWER ASSY, NEGATIVE | V | 1.0 | EA | 70 | 55 | 34 | 6 | 5 | 3 | 27 | 1165 | 529994C004 | ST-MU-304 | BAX068367 | C | 11 | W-0820 | 1 |
| 2018 | BW-C-04611 | ENCLOSURE, ASSEMBLY, UNIVERSAL BOX | V | 26.0 | EA | 52 | 42 | 64 | 4 | 4 | 5 | 15 | 1034 | 355334000B | | BAX068367 | | | W-0820 | 26 |
| 2019 | BW-C-04612 | ENCLOSURE, ASSEMBLY, UNIVERSAL BOX | | 12.0 | EA | 42 | 45 | 30 | 4 | 4 | 3 | 13 | 502 | 355334000B | | BAX068367 | D | | W-0820 | 12 |
| 2113 | BW-C-04631 | ONE WAY HEADER | V | 1.0 | EA | 51 | 41 | 42 | 4 | 3 | 4 | 15 | 520 | 529994G001 | | BAX068367 | C | | W-0820 | 1 |
| 2114 | BW-C-04632 | ONE WAY HEADER | | 1.0 | EA | 51 | 41 | 42 | 4 | 3 | 4 | 15 | 520 | 529994G001 | | BAX068367 | | | W-0820 | 1 |
| 2115 | BW-C-04633 | ONE WAY HEADER | | 1.0 | EA | 51 | 41 | 42 | 4 | 3 | 4 | 15 | 520 | 529994G010 | | BAX068367 | | | W-0820 | 1 |
| 2116 | BW-C-04634 | ONE WAY HEADER | V | 1.0 | EA | 51 | 41 | 42 | 4 | 3 | 4 | 15 | 520 | 529994G010 | | BAX068367 | C | | W-0820 | 1 |
| 1936 | BW-C-04538 | IK-525 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C001 | ST-MU-68 | BAX068367 | D | 14 | W-0821 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | BW-C-04556 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-79 | BAX068367 | D | 14 | W-0821 | | | | 1 |
| 1956 | BW-C-04558 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-83 | BAX068367 | D | 14 | W-0821 | | | | 1 |
| 1957 | BW-C-04559 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-85 | BAX068367 | D | 14 | W-0821 | | | | 1 |
| 1958 | BW-C-04560 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-87 | BAX068367 | D | 14 | W-0821 | | | | 1 |
| 1959 | BW-C-04561 | IK-525 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 336 | 36 | 24 | 28 | 3 | 2 | 84 | 2684 | 529994C002 | ST-MU-89 | BAX068367 | D | 14 | W-0821 | | | | 1 |
| 2370 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | 17 | 15 | 11 | 1 | 1 | 1 | 2 | 16 | 222980-08 | 6301185 | BAX108008 | | | W-0822 | | | | 1 |
| 2371 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301186 | BAX108008 | | | W-0822 | | | | 1 |
| 2372 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301187 | BAX108008 | | | W-0822 | | | | 1 |
| 2373 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301188 | BAX108008 | | | W-0822 | | | | 1 |
| 2374 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301189 | BAX108008 | | | W-0822 | | | | 1 |
| 2375 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301235 | BAX108008 | | | W-0822 | | | | 1 |
| 2376 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301236 | BAX108008 | | | W-0822 | | | | 1 |
| 2377 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301237 | BAX108008 | | | W-0822 | | | | 1 |
| 2378 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301238 | BAX108008 | | | W-0822 | | | | 1 |
| 2379 | BW-C-06016 | 7 X 5 AUX. PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 222980-08 | 6301239 | BAX108008 | | | W-0822 | | | | 1 |
| 1971 | BW-C-04573 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C022 | ST-MU-24 | BAX068367 | D | | W-0823 | | | | 1 |
| 1975 | BW-C-04577 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C023 | ST-MU-37 | BAX068367 | D | | W-0823 | | | | 1 |
| 1977 | BW-C-04579 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C024 | ST-MU-38 | BAX068367 | D | | W-0823 | | | | 1 |
| 1978 | BW-C-04580 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C025 | ST-MU-39 | BAX068367 | D | | W-0823 | | | | 1 |
| 1982 | BW-C-04584 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C026 | ST-MU-44 | BAX068367 | D | | W-0823 | | | | 1 |
| 1986 | BW-C-04588 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C028 | ST-MU-48 | BAX068367 | D | | W-0823 | | | | 1 |
| 1968 | BW-C-04570 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C021 | ST-MU-25 | BAX068367 | D | | W-0824 | | | | 1 |
| 1969 | BW-C-04571 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C021 | ST-MU-27 | BAX068367 | D | | W-0824 | | | | 1 |
| 1972 | BW-C-04574 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C022 | ST-MU-26 | BAX068367 | D | | W-0824 | | | | 1 |
| 1974 | BW-C-04576 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C023 | ST-MU-33 | BAX068367 | D | | W-0824 | | | | 1 |
| 1981 | BW-C-04583 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C026 | ST-MU-40 | BAX068367 | D | | W-0824 | | | | 1 |
| 1983 | BW-C-04585 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C026 | ST-MU-45 | BAX068367 | D | | W-0824 | | | | 1 |
| 1566 | BW-C-01121 | CONE ,CLASSIFIER | | 5.0 | EA | 91 | 56 | 56 | 8 | 5 | 5 | 35 | 5400 | 4684465 | 4684465 | BAX076827 | | | W-0825 | | | | 5 |
| 1861 | BW-C-02926 | PARALLEL DISC GATE W/ MANUAL GEAR ACUTATOR (W/Y-PATTERN GLOBE) | | 1.0 | EA | 100 | 68 | 70 | 8 | 6 | 6 | 47 | 22000 | RE133 | TAG#380 | BAX074830 | | | W-0825 | | | | 1 |
| 1868 | BW-C-02931 | Y-PATTERN STOP CHECK W/ ROTORK A SERIES ACUATOR | V | 1.0 | EA | 150 | 64 | 48 | 13 | 5 | 4 | 67 | 15000 | RE134 | TAG#381SC | BAX074830 | C | | W-0825 | 168 | 1 | | 0 |
| 1835 | BW-C-02901 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1836 | BW-C-02902 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1837 | BW-C-02903 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1838 | BW-C-02904 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1839 | BW-C-02905 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1840 | BW-C-02906 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1841 | BW-C-02907 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1842 | BW-C-02908 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1843 | BW-C-02909 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1844 | BW-C-02910 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1845 | BW-C-02911 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1846 | BW-C-02912 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1847 | BW-C-02913 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1848 | BW-C-02914 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1849 | BW-C-02915 | CYLINDER,ASSY TENSION HANNA PER B&W PULV | V | 1.0 | EA | 73 | 25 | 20 | 6 | 2 | 2 | 13 | 1195 | R978032604 | 4687465 | BAX074557 | C | | W-0826 | | | | 1 |
| 1850 | BW-C-02916 | TILTING DISC CHECK W/O OPERATOR | | 1.0 | EA | 39 | 35 | 24 | 3 | 3 | 2 | 9 | 555 | RE136 | TAG NO. 38C | BAX074830 | D | | W-0826 | | | | 1 |
| 1851 | BW-C-02916 | TILTING DISC CHECK | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | RE146 | TAG NO. AA-C | BAX074830 | D | | W-0826 | | | | 1 |
| 1852 | BW-C-02917 | TILTING DISC CHECK W/O OPERATOR | V | 2.0 | EA | 39 | 35 | 24 | 3 | 3 | 2 | 9 | 720 | RE142 | AA-CHK-102/A | BAX074830 | C | | W-0826 | | | | 2 |
| 1853 | BW-C-02918 | TILTING DISC CHECK | V | 2.0 | EA | 39 | 35 | 24 | 3 | 3 | 2 | 9 | 820 | RE143 | AA-CHK-105/A | BAX074830 | C | | W-0826 | | | | 2 |
| 1854 | BW-C-02919 | PARALLEL DISC GATE W/ HANDWHEEL | V | 2.0 | EA | 36 | 36 | 30 | 3 | 3 | 3 | 9 | 600 | RE145 | AA-HV-193A/A | BAX074830 | C | | W-0826 | | | | 2 |
| 1858 | BW-C-02923 | PARALLEL DISC GATE W/ HANDWHEEL | | 4.0 | EA | 72 | 36 | 42 | 6 | 3 | 4 | 18 | 1860 | RE141 | AA-HV-159 -> / | BAX074830 | | | W-0826 | | | | 4 |
| 1859 | BW-C-02924 | PARALLEL DISC GATE W/ HANDWHEEL | V | 4.0 | EA | 72 | 36 | 42 | 6 | 3 | 4 | 18 | 1860 | RE141 | AA-HV-155 -> / | BAX074830 | | | W-0826 | | | | 4 |
| 1565 | BW-C-01120 | CONE ,CLASSIFIER B&W98 CERAMIC LINED W/DOOR (PURCHASED | | 5.0 | EA | 91 | 56 | 56 | 8 | 5 | 5 | 35 | 5400 | 4684465 | 4684465 | BAX076827 | D | 12 | W-0827 | | | | 5 |
| 1567 | BW-C-01122 | CONE ,CLASSIFIER | | 5.0 | EA | 91 | 56 | 56 | 8 | 5 | 5 | 35 | 5400 | 4684465 | 4684465 | BAX076827 | | | W-0827 | | | | 5 |
| 1568 | BW-C-01123 | CONE ,CLASSIFIER | | 5.0 | EA | 91 | 56 | 56 | 8 | 5 | 5 | 35 | 5400 | 4684465 | 4684465 | BAX076827 | | | W-0827 | | | | 5 |
| 1573 | BW-C-01124 | CONE ,CLASSIFIER | | 5.0 | EA | 91 | 56 | 56 | 8 | 5 | 5 | 35 | 5400 | 4684465 | 4684465 | BAX076827 | | | W-0827 | | | | 5 |
| 1594 | BW-C-02199 | CONSOLE ,ASSEMBLY LUBRICATION 480VAC/60HZ W/HEATER (TXU) B&W | V | 5.0 | EA | 96 | 44 | 84 | 8 | 4 | 7 | 29 | 2275 | TXU 8 PACK LUBE OIL CONSULE | 6281072 | BAX080227 | C | 12 | W-0827 | | | | 5 |
| 2194 | BW-C-05421 | SEGMENT ,GRINDING RING VAM/LP B&W98 PULVERIZER | | 24.0 | EA | 576 | 96 | 24 | 48 | 8 | 2 | 384 | 46570 | 4682309 | 4682309 | BA3091967 | D | 11 | W-0828 | | | | 24 |
| 85 | BW-C-01015 | SHEET FAB YOKE AIR SEAL SEGMENT | | 64.0 | EA | 65 | 17 | 5 | 5 | 1 | 0 | 8 | 93 | 6271295 | 6271295 | BAX071148 | | | W-0829 | | | | 64 |
| 1431 | BW-C-01071 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 3.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 495 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 3 |
| 1432 | BW-C-01072 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1433 | BW-C-01073 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1434 | BW-C-01074 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1435 | BW-C-01075 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1436 | BW-C-01076 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1437 | BW-C-01077 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1438 | BW-C-01078 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1439 | BW-C-01079 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1440 | BW-C-01080 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1441 | BW-C-01081 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1442 | BW-C-01082 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1443 | BW-C-01083 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1444 | BW-C-01084 | SPRING,HELICAL CPRSN '99 STD B&W PLV (1 9/16" OPEN COIL) | | 9.0 | EA | 35 | 35 | 34 | 3 | 3 | 3 | 9 | 1338 | K16C16B18C581A | 4682166 | BAX071380 | D | | W-0829 | | | | 9 |
| 1595 | BW-C-02200 | NIPPLE 3/4" X 10 13/16" | | 5.0 | EA | 98 | 25 | 28 | 8 | 2 | 2 | 17 | 950 | 2368549 | 2386549 | BAX080227 | | | W-0829 | | | | 5 |
| 1596 | BW-C-02200 | NIPPLE 3/4" X 7 3/8" | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 2368550 | 2368550 | BAX080227 | | | W-0829 | | | | 5 |
| 1597 | BW-C-02200 | ANGLE SUPPORT | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 2368552 | 2368852 | BAX080227 | | | W-0829 | | | | 5 |
| 1598 | BW-C-02200 | PIPE FAB | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 6293622 | 6293622 | BAX080227 | | | W-0829 | | | | 5 |
| 1599 | BW-C-02200 | PIPE FAB | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 6299259 | 6299259 | BAX080227 | | | W-0829 | | | | 5 |
| 1600 | BW-C-02200 | PIPE FAB | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 6299264 | 6299264 | BAX080227 | | | W-0829 | | | | 5 |
| 1601 | BW-C-02200 | PIPING SUBASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 4687318 | 4687318 | BAX080227 | | | W-0829 | | | | 5 |
| 1602 | BW-C-02200 | PIPING SUBASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 4687345 | 4687345 | BAX080227 | | | W-0829 | | | | 5 |
| 1603 | BW-C-02200 | PIPING SUBASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 4687347 | 4687347 | BAX080227 | | | W-0829 | | | | 5 |
| 1604 | BW-C-02200 | PIPING SUBASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 4687356 | 4687356 | BAX080227 | | | W-0829 | | | | 5 |
| 1855 | BW-C-02920 | Y-PATTERN GLOBE W/PNEUMATIC ACUTATOR TAG # 337B | | 1.0 | EA | 50 | 28 | 30 | 4 | 2 | 3 | 10 | 685 | RE139 | TAG#387B | BAX074830 | D | | W-0829 | | | | 1 |
| 1860 | BW-C-02925 | PARALLEL DISC GATE W/ ROTORK A-SERIES ACTUATOR - TAG# 180 | | 1.0 | EA | 48 | 32 | 32 | 4 | 3 | 3 | 11 | 595 | RE135 | TAG#383B | BAX074830 | | | W-0829 | | | | 1 |
| 1862 | BW-C-02927 | PARALLEL DISC GATE W/ROTORK A-SERIES ACTUATOR TAG # 341B-1 | V | 1.0 | EA | 72 | 48 | 40 | 6 | 4 | 3 | 24 | 2800 | RE148 | TAG#341B-1 | BAX074830 | C | | W-0829 | | | | 1 |
| 1863 | BW-C-02928 | PARALLEL DISC GATE W/PNEUMATIC ACTUATOR | | 1.0 | EA | 60 | 32 | 32 | 5 | 3 | 3 | 13 | 700 | RE144 | AA-CV-117 | BAX074830 | D | | W-0829 | 246 | 1 | REC MAY14,08 SHIPPED OUT 20 | 0 |
| 1869 | BW-C-02932 | PARALLEL DISC GATE W/ROTOWORK A-SERIES ACTUATOR | V | 1.0 | EA | 60 | | 54 | 5 | 0 | 5 | 0 | 1510 | RE147 | TAG#341B-1 | BAX074829 | | | W-0829 | | | | 1 |
| 2781 | BWVL-00155 | SUPPORT CASTING 180E | | 753.0 | EA | 100 | 100 | 87 | 8 | 8 | 7 | 69 | 2010 | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |
| 2782 | BWVL-00155 | SUPPORT CASTING 180E | | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 21 |
| 2783 | BWVL-00155 | SUPPORT CASTING 180F | | 753.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |
| 2784 | BWVL-00155 | SUPPORT CASTING 180F | | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 21 |
| 2785 | BWVL-00155 | SUPPORT CASTING 180G | | 753.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |
| 2786 | BWVL-00155 | SUPPORT CASTING 180G | | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 21 |
| 2787 | BWVL-00155 | SUPPORT CASTING 180H | | 753.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |
| 2788 | BWVL-00155 | SUPPORT CASTING 180H | | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 21 |
| 2789 | BWVL-00156 | SUPPORT CASTING 180E | | 753.0 | EA | 100 | 100 | 87 | 8 | 8 | 7 | 69 | 2010 | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |
| 2790 | BWVL-00156 | SUPPORT CASTING 180E | | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 21 |
| 2791 | BWVL-00156 | SUPPORT CASTING 180F | | 753.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |
| 2792 | BWVL-00156 | SUPPORT CASTING 180F | | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 21 |
| 2793 | BWVL-00156 | SUPPORT CASTING 180G | | 753.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | | | | 753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2794 | BWVL-00156 | SUPPORT CASTING 180G | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | 21 |
| 2795 | BWVL-00156 | SUPPORT CASTING 180H | 753.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | 753 |
| 2796 | BWVL-00156 | SUPPORT CASTING 180H | 21.0 | EA | | | | 0 | 0 | 0 | 0 | | 3012065 | 3012065 | BAX067012 | | | W-0832 | 21 |
| 2797 | BWVL-00157 | SUPPORT CASTING 180E | 502.0 | EA | 100 | 100 | 101 | 8 | 8 | 8 | 69 | 1340 | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2798 | BWVL-00157 | SUPPORT CASTING 180E | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2799 | BWVL-00157 | SUPPORT CASTING 180F | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2800 | BWVL-00157 | SUPPORT CASTING 180F | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2801 | BWVL-00157 | SUPPORT CASTING 180G | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2802 | BWVL-00157 | SUPPORT CASTING 180G | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2803 | BWVL-00157 | SUPPORT CASTING 180H | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2804 | BWVL-00157 | SUPPORT CASTING 180H | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2805 | BWVL-00157 | SUPPORT CASTING 180E | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2806 | BWVL-00157 | SUPPORT CASTING 180E | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2807 | BWVL-00157 | SUPPORT CASTING 180F | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2808 | BWVL-00157 | SUPPORT CASTING 180F | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2809 | BWVL-00157 | SUPPORT CASTING 180G | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2810 | BWVL-00157 | SUPPORT CASTING 180G | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 2811 | BWVL-00157 | SUPPORT CASTING 180H | 502.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 502 |
| 2812 | BWVL-00157 | SUPPORT CASTING 180H | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | 3013361 | 3013361 | BAX067012 | | | W-0832 | 14 |
| 1044 | BW-C-01058 | PACKING 1 1/2 ROUND-CONSTRUCTED OF AN INCONEL WIRE MESH | 126.0 | LF | 44 | 42 | 22 | 4 | 4 | 2 | 13 | 175 | 8002724 | 8002724 | BAX079049 | D | | W-0833 | 126 |
| 1045 | BW-C-01058 | GASKET, 48 1/2 ODX 43 X 1/4 W/HLS CLOTH FBRGL W/NR | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 4500170 | 4500170 | BAX079049 | D | | W-0833 | 5 |
| 1046 | BW-C-01058 | TAPE,TXTL, 2" X.250, 50' ROLL, TAPE FBRGL 1000F | 215.0 | LF | | | | 0 | 0 | 0 | 0 | | 3042353 | 3042353 | BAX079049 | D | | W-0833 | 215 |
| 1047 | BW-C-01058 | GASKET, 5 1/2 WDX 14 X 1/8 NITRILE RBR | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 3041150 | 3041150 | BAX079049 | D | | W-0833 | 5 |
| 1048 | BW-C-01058 | GASKET, 11 WDX 11 X 1/8 CLOTH FBRGL W/NR | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 3016899 | 3016899 | BAX079049 | D | | W-0833 | 10 |
| 1049 | BW-C-01058 | GASKET, 9 1/4 ODX 6 1/4 X 1/4 CLOTH FBRGL W/NR | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 3016848 | 3016848 | BAX079049 | D | | W-0833 | 15 |
| 1050 | BW-C-01058 | GSKT,FL, 1 1/2", R 150CL FLG 3.37X 1.90X.125 NITRILE RBR | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 3016714 | 3016714 | BAX079049 | D | | W-0833 | 10 |
| 1051 | BW-C-01058 | GASKET, 30 ODX 26 X 1/8 W/HLS CLOTH FBRGL W/NR | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 3000919 | 3000919 | BAX079049 | D | | W-0833 | 5 |
| 1063 | BW-C-01059 | INSULATION,BLKT ASTM C-592 CL II 2"THK 24"WD 36"LG | 70.0 | EA | 55 | 41 | 80 | 5 | 3 | 7 | 16 | 550 | 4652851 | 4652851 | BAX079049 | | | W-0833 | 70 |
| 1081 | BW-C-01060 | INSULATION,PANEL ACCOUS B&W BOT HSG 55X1X75 W/SELF ADH BKG | 45.0 | EA | 54 | 62 | 50 | 5 | 5 | 4 | 23 | 315 | 6011417 | 6011417 | BAX079049 | | | W-0833 | 45 |
| 1082 | BW-C-01061 | FITTING,1627B ALEMITE 1/4 HYDR | 9.0 | EA | 29 | 29 | 25 | 2 | 2 | 2 | 6 | 122 | 1627B | 8004739 | BAX073421 | | | W-0833 | 9 |
| 1083 | BW-C-01061 | LUBRICANT ,(B&W #13)HIGH TEMP MULTIPURPOSE, LITHIUM/SOAP | 1.0 | LB | | | | 0 | 0 | 0 | 0 | | MOBILITH AW-3 | 6029630 | BAX073421 | D | | W-0833 | 1 |
| 1084 | BW-C-01061 | FITTING,0502-8-8 SAE THD PARKER | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 8-1/2 F50G-S | 4714092 | BAX073421 | D | | W-0833 | 30 |
| 1085 | BW-C-01061 | FITTING,4-C6BU PARKER NUT ELBOW SWIVEL | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 4 C6BU-S | 4712995 | BAX073421 | D | | W-0833 | 15 |
| 1086 | BW-C-01061 | FITTING,4-6-CBU-S PARKER MALE ELBOW | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 4-6 CBU-S | 4703540 | BAX073421 | D | | W-0833 | 15 |
| 1087 | BW-C-01061 | CLAMP,TUBE 1/4" 004M007 UNISTRUT | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 004M007 | 4703538 | BAX073421 | D | | W-0833 | 15 |
| 1088 | BW-C-01061 | RING ,WIPER NITRILE 2 1/2 ID X 3 1/4 OD X 1/8 THK TERPCO OR | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | AB364-2-1/2X3-1/4X1/8 | 4703537 | BAX073421 | D | | W-0833 | 30 |
| 1089 | BW-C-01061 | PACKING RING SET, 2 1/2" ID X 3 1/2" OD ML 560 1/2" PACKING | 15.0 | ST | | | | 0 | 0 | 0 | 0 | | MS560-2-1/2X3-1/2X1/2 | 4703536 | BAX073421 | D | | W-0833 | 15 |
| 1090 | BW-C-01061 | PACKING RING SET, 2 1/2" ID X 3 1/4" OD ML 560 3/8" SQ | 15.0 | ST | | | | 0 | 0 | 0 | 0 | | ML560-2-1/2X3-1/4X3/8 | 4703535 | BAX073421 | D | | W-0833 | 15 |
| 1091 | BW-C-01061 | FITTING,0510-16-8 HPD PARKER, STRAIGHT THD RDCR | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 16-8 F50G5-S | 4693140 | BAX073421 | D | | W-0833 | 30 |
| 1092 | BW-C-01061 | FITTING, H4-63 W/CAP H4-66 QDISC COUPLING | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | H4-63 W/H4-66 | 3018906 | BAX073421 | D | | W-0833 | 15 |
| 1093 | BW-C-01061 | FITTING,H2-63 W/CAP H2-66 PARKER QDISC COUPLING | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | H2-63 W/H2-66 | 3018903 | BAX073421 | D | | W-0833 | 15 |
| 1094 | BW-C-01061 | FITTING,4-4-DBU-S PARKER ELBOW FEMALE | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 4-4 DBU-S | 3018844 | BAX073421 | D | | W-0833 | 15 |
| 1095 | BW-C-01061 | FITTING,1/2CR-S (2101-8-8) PARKER ELBOW MALE NPT 90DEG | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 1/2 CR-S | 3018533 | BAX073421 | D | | W-0833 | 30 |
| 1096 | BW-C-01061 | FITTING,1/2X1/4FG-S 0201-8-4 PARKER 1/2 X 1/4 RDCR ADPTR | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 1/2 X 1/4 FG-S | 3018531 | BAX073421 | D | | W-0833 | 15 |
| 1097 | BW-C-01061 | FITTING,0102-12-6 PARKER 3/4 M X 3/8 F RDCR BSHG | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 3/4 X 3/8 PTR-S | 2142794 | BAX073421 | D | | W-0833 | 30 |
| 1224 | BW-C-01062 | TUBE,SMLS HYDR CS .250 X 0.035 | 150.0 | LF | 242 | 4 | 3 | 20 | 0 | 0 | 7 | 31 | 101714-1/40DX035 | 3013490 | BAX073421 | | | W-0833 | 150 |
| 1225 | BW-C-01063 | FITTING,8-JBU-S PARKER TEE UNION | 5.0 | EA | 28 | 28 | 13 | 2 | 2 | 1 | 5 | 27 | 8-JBU-S | 3030870 | BAX069391 | | | W-0833 | 5 |
| 1226 | BW-C-01063 | FITTING,8-FBU-S PARKER CONNECTOR MALE | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 8 FBU-S | 3030869 | BAX069391 | | | W-0833 | 10 |
| 1227 | BW-C-01063 | FITTING,8-8-GBU-S PARKER CONNECTOR FEMALE | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 8-8 GBU-S | 3030868 | BAX069391 | | | W-0833 | 5 |
| 1228 | BW-C-01063 | NOZZLE,SPRAY FULLJET 3/8 D 9.5 SPRAYING SYS CO BRS | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FULL JET SPRAY NOZZLE | 3030865 | BAX069391 | | | W-0833 | 10 |
| 1229 | BW-C-01063 | GASKET 2 ODX 1 1/2 X 1/16 | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | FIBERGLASS GASKET | 3030882 | BAX069391 | | | W-0833 | 5 |
| 1230 | BW-C-01064 | TUBE,MECH TP304 0.500 X 0.049 AW | 40.0 | LF | 242 | 4 | 1 | 20 | 0 | 0 | 7 | 30 | 103432-1/20dx049 | 4642551 | BAX069391 | | | W-0833 | 40 |
| 1447 | BW-C-01109 | DOWEL, PULL YOKE | 1.0 | EA | 30 | 30 | 22 | 3 | 3 | 2 | 6 | 600 | 4687221 | | BAX07434 | D | | W-0833 | 1 |
| 1448 | BW-C-01116 | WASHER,LK 7/8 HELICAL SPRING REGULAR STL | 240.0 | EA | 46 | 40 | 36 | 4 | 3 | 3 | 13 | 2300 | 33633 | 8004804 | BAX079052 | D | 12 | W-0833 | 240 |
| 1449 | BW-C-01116 | WASHER,PLN 3 TYPE A ID=3.125 OD=5.500 T=.284 F844 | 62.0 | EA | | | | 0 | 0 | 0 | 0 | | 33045 | 8004720 | BAX079052 | D | 12 | W-0833 | 62 |
| 1450 | BW-C-01116 | WASHER,LK 1 1/2 HELICAL SPRING HI-COLLAR STL | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 33699 | 7003702 | BAX079052 | D | 12 | W-0833 | 4 |
| 1451 | BW-C-01116 | SCREW F593TP304 0.5 2.75L SCREW,CAP 1/2 X 2 3/4 13UNC-2A HEX | 180.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01937 | 6211221 | BAX079052 | D | | W-0833 | 180 |
| 1452 | BW-C-01116 | SEALER,RTV106 RED SILC RBR GENERAL ELEC 12 OZ CLKGGUNCTRG | 192.0 | TB | | | | 0 | 0 | 0 | 0 | | 63965 | 6029968 | BAX079052 | D | | W-0833 | 192 |
| 1453 | BW-C-01116 | BOLT,U 3043T13 1/2" PIPE MCMASTER-CARR W/NUTS | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 42024 | 6025632 | BAX079052 | D | | W-0833 | 5 |
| 1454 | BW-C-01116 | SCREW,CAP 1/2 X 2 1/2 13UNC-2A HEX HD A449TP1 | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 12213 | 6013299 | BAX079052 | D | | W-0833 | 40 |
| 1455 | BW-C-01116 | SCREW,CAP 1/2 X 2 3/4 20UNF-2A HEX HD A449TP1 | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 16214 | 4692687 | BAX079052 | D | | W-0833 | 60 |
| 1456 | BW-C-01116 | BOLT,EYE 3013T63 MCMASTER-CARR 3/8 X 3"LG | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01869 | 4687952 | BAX079052 | D | | W-0833 | 3 |
| 1457 | BW-C-01116 | WIRE,SST #18WM GA (.041"DIA) MCMST-CARR #8860K64 OR EQ. | 8.0 | LF | | | | 0 | 0 | 0 | 0 | | 10280-01920 | 4687696 | BAX079052 | D | | W-0833 | 8 |
| 1458 | BW-C-01116 | COLLAR,1/2 X 1 1/4 X 3/8 BOSTON GEAR CSC50 | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 34343 | 4687695 | BAX079052 | D | | W-0833 | 8 |
| 1459 | BW-C-01116 | BOLT,EYE 1 1/2-6UNC2A TYPE 2 STYLE B SHOULDER SHORT A489TP2 | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 42322 | 4676631 | BAX079052 | D | | W-0833 | 3 |
| 1460 | BW-C-01116 | SCREW,SET 5/8 X 3 11UNC-3A SKT HD CP F912 | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 25735 | 4674017 | BAX079052 | D | | W-0833 | 60 |
| 1461 | BW-C-01116 | SCREW,MACH #10 X 5/8 24UNC-2A HEX HD STL | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 27467 | 4673320 | BAX079052 | D | | W-0833 | 30 |
| 1462 | BW-C-01116 | SCREW,CAP 1 1/2 X 2 3/4 6UNC-3A SKT HEAD A574 | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 23764 | 4672462 | BAX079052 | D | | W-0833 | 4 |
| 1463 | BW-C-01116 | SCREW,CAP 1 X 2 8UNC-3A SKT HEAD A574 | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 23661 | 4672394 | BAX079052 | D | | W-0833 | 4 |
| 1464 | BW-C-01116 | SCREW,CAP 7/8 X 2 1/2 9UNC-2A HEX HD A449TP1 | 240.0 | EA | | | | 0 | 0 | 0 | 0 | | 12413 | 4656467 | BAX079052 | D | 1213 | W-0833 | 240 |
| 1465 | BW-C-01116 | SCREW,CAP 3/4 X 3 3/4 10UNC-2A HEX HD A449TP1 | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | 12368 | 4647420 | BAX079052 | D | 1213 | W-0833 | 9 |
| 1466 | BW-C-01116 | SCREW,CAP 3/4 X 3 10UNC-2A HEX HD A449TP1 | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 12365 | 4540068 | BAX079052 | D | 1213 | W-0833 | 120 |
| 1467 | BW-C-01116 | SCREW,CAP 1 1/4 X 5 12UNF-2A HEX HD A449TP1 | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 16573 | 4629224 | BAX079052 | D | 1213 | W-0833 | 30 |
| 1468 | BW-C-01116 | SCREW,CAP 2 X 4 1/2 4 1/2UNC-2A HEX HD A449TP1 | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 12771 | 4616069 | BAX079052 | D | 1213 | W-0833 | 8 |
| 1469 | BW-C-01116 | BOLT,EYE 1/2-13UNC-2A TYPE 2 STYLE B SHOULDER SHORT A489TP2 | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 42314 | 4577705 | BAX079052 | D | 1213 | W-0833 | 3 |
| 1470 | BW-C-01116 | SCREW,CAP, 1 1/4" X 3", 7UNC-2A HEX HD A449TP1 | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 12565 | 4555952 | BAX079052 | D | 1213 | W-0833 | 40 |
| 1471 | BW-C-01116 | BOLT,U 3043T21 1 1/2" PIPE MCMASTER-CARR W/NUTS | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 42028 | 4502372 | BAX079052 | D | 1213 | W-0833 | 5 |
| 1472 | BW-C-01116 | SCREW,CAP, 1" X 4 1/2", 8UNC-2A HEX HD A449TP1 | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 12471 | 3041919 | BAX079052 | D | 1213 | W-0833 | 10 |
| 1473 | BW-C-01116 | SCREW,CAP, 1" X 3", 8UNC-2A HEX HD A449TP1 | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 12465 | 3041916 | BAX079052 | D | 1213 | W-0833 | 4 |
| 1474 | BW-C-01116 | SCREW,CAP, 5/8" X 3", 11UNC-2A HEX HD A449TP1 | 22.0 | EA | | | | 0 | 0 | 0 | 0 | | 12315 | 3041906 | BAX079052 | D | 1213 | W-0833 | 22 |
| 1475 | BW-C-01116 | SCREW,CAP,5/8" X 1 1/2", 11UNC-2A HEX HD A449TP1 | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 12309 | 3037760 | BAX079052 | D | 1213 | W-0833 | 60 |
| 1476 | BW-C-01116 | 1-1/4"-7X4 1/2" ALLOY PLAIN PINISH SOCKET HEAD CAP | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 23721 | 3032460 | BAX079052 | D | 1213 | W-0833 | 40 |
| 1477 | BW-C-01116 | WASHER,LK 2 1/2 HELICAL SPRING LIGHT STL | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 33653 | 3031214 | BAX079052 | D | 1213 | W-0833 | 40 |
| 1478 | BW-C-01116 | SCREW,CAP, 1 1/4" X 3", 7UNC-3A SKT HEAD A574 | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 23715 | 3027954 | BAX079052 | D | 1213 | W-0833 | 40 |
| 1479 | BW-C-01116 | NUT,HEX 1 1/4 7UNC-2B HEAVY A194-2H | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 36564 | 3027370 | BAX079052 | D | 1213 | W-0833 | 40 |
| 1480 | BW-C-01116 | SCREW,CAP, 5/8" X 2", 11UNC-2A HEX HD A449TP1 | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | 12311 | 3020382 | BAX079052 | D | 1213 | W-0833 | 100 |
| 1481 | BW-C-01116 | SEALER,2 FORM-A-GASKET PERMATEX 800112C (11 OZ TUBE) | 12.0 | TB | | | | 0 | 0 | 0 | 0 | | 62477 | 3020372 | BAX079052 | D | 1213 | W-0833 | 12 |
| 1482 | BW-C-01116 | CHAIN ,SAFETY - CHAIN LANYARD 12" LG. W/5/8" RING | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 12774 | 3018778 | BAX079052 | D | 1213 | W-0833 | 30 |
| 1483 | BW-C-01116 | SCREW,CAP, 5/8" X 2 3/4", 11UNC-2A HEX HD A449TP1 | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | 12314 | 3018702 | BAX079052 | D | 1213 | W-0833 | 80 |
| 1484 | BW-C-01116 | SCREW,CAP, 5/8" X 1 3/4", 11UNC-2A HEX HD A449TP1 | 130.0 | EA | | | | 0 | 0 | 0 | 0 | | 12310 | 3018700 | BAX079052 | D | 1213 | W-0833 | 130 |
| 1485 | BW-C-01116 | SCREW,CAP, 1 1/4" X 3 1/2", 7UNC-3A SKT HEAD A574 | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 23717 | 3018685 | BAX079052 | D | 1213 | W-0833 | 20 |
| 1486 | BW-C-01116 | LEVLER,4" X 3", ALLEN FILTERS INC. | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01891 | 3018648 | BAX079052 | D | 1213 | W-0833 | 4 |
| 1487 | BW-C-01116 | WHEEL,COLSON #5-8-138 | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01870 | 3018611 | BAX079052 | D | 1213 | W-0833 | 8 |
| 1488 | BW-C-01116 | PLUG, 3/4" 14-NPT LB THRD CSK HEX SKT STL | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 24136 | 3017051 | BAX079052 | D | 1213 | W-0833 | 15 |
| 1489 | BW-C-01116 | WASHER,LK, 1 3/4", HELICAL SPRING REGULAR STL | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 33647 | 3014706 | BAX079052 | D | 1213 | W-0833 | 60 |
| 1490 | BW-C-01116 | WASHER,LK, 1 3/8", HELICAL SPRING REGULAR STL | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | 33641 | 3014705 | BAX079052 | D | 1213 | W-0833 | 16 |
| 1491 | BW-C-01116 | PIN,COTTER, 3/8" X 5", EXTENDED PRONG SQ CUT B18.8.1 | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 65195 | 3014695 | BAX079052 | D | 1213 | W-0833 | 30 |
| 1492 | BW-C-01116 | BOLT,AHR WS-3470 PHILLPS 3/4 X 7 WEDGE | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 52025 | 3012322 | BAX079052 | D | 1213 | W-0833 | 40 |
| 1493 | BW-C-01116 | NUT,HEX 2 4 1/2UNC2B HEAVY A194-2H | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 36584 | 3010367 | BAX079052 | D | 1213 | W-0833 | 4 |
| 1494 | BW-C-01116 | NUT,HEX #10 24UNC-2BMACHINE SCREW ANSI B18.6.3 STL | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 36027 | 3010348 | BAX079052 | D | 12 | W-0833 | 30 |
| 1495 | BW-C-01116 | 5/8" PLAIN FINISH HIGH COLLAR LOCK WASHER | 140.0 | EA | | | | 0 | 0 | 0 | 0 | | 33692 | 493643 | BAX079052 | D | 11 | W-0833 | 140 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | BW-C-01116 | WASHER,PLN, 2", TYPE A ID=2.125 OD=4.500 T=.180 F844 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 33037 | 493541 | BAX079052 | D | 12 | W-0833 | | | 4 |
| 1497 | BW-C-01116 | WASHER,PLN, 1", TYPE A (W) ID=1.062 OD=2.500 T=.165 F844 | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | 33021 | 493531 | BAX079052 | D | 12 | W-0833 | | | 12 |
| 1498 | BW-C-01116 | WASHER, 1", LK HELICAL SPRING REGULAR STL | | 314.0 | EA | | | | 0 | 0 | 0 | 0 | | 33635 | 493483 | BAX079052 | D | 12 | W-0833 | | | 314 |
| 1499 | BW-C-01116 | WASHER, 3/4", LK HELICAL SPRING REGULAR STL | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | 33631 | 493481 | BAX079052 | D | 12 | W-0833 | | | 160 |
| 1500 | BW-C-01116 | WASHER, 5/8", LK HELICAL SPRING REGULAR STL | | 410.0 | EA | | | | 0 | 0 | 0 | 0 | | 33629 | 493479 | BAX079052 | D | 12 | W-0833 | | | 410 |
| 1501 | BW-C-01116 | WASHER, 3/8", LK HELICAL SPRING REGULAR STL | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | 33621 | 493475 | BAX079052 | D | 12 | W-0833 | | | 100 |
| 1502 | BW-C-01116 | WASHER, 1 1/4", LK HELICAL SPRING HI-COLLAR STL | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 33697 | 493468 | BAX079052 | D | 12 | W-0833 | | | 40 |
| 1503 | BW-C-01116 | WASHER, 3/4", LK HELICAL SPRING HI-COLLAR STL | | 159.0 | EA | | | | 0 | 0 | 0 | 0 | | 33693 | 493464 | BAX079052 | D | 12 | W-0833 | | | 159 |
| 1504 | BW-C-01116 | PIN,COTTER, 1/4" X 5", EXTENDED PRONG SQ CUT B18.8.1 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | 65155 | 493034 | BAX079052 | D | 12 | W-0833 | | | 5 |
| 1505 | BW-C-01116 | SCREW,CAP, 1 1/8" X 5", 7UNC-3A SKT HEAD A574 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 23593 | 492338 | BAX079052 | D | 12 | W-0833 | | | 4 |
| 1506 | BW-C-01116 | SCREW,CAP, 3/4" X 2", 10UNC-3A SKT HEAD A574 | | 144.0 | EA | | | | 0 | 0 | 0 | 0 | | 23561 | 492327 | BAX079052 | D | 12 | W-0833 | | | 144 |
| 1507 | BW-C-01116 | SCREW,CAP,1/2" X 2 1/4", 13UNC-3A SKT HEAD A574 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 23412 | 492295 | BAX079052 | D | 12 | W-0833 | | | 60 |
| 1508 | BW-C-01116 | SCREW,CAP, 1 1/4" X 4", 12UNF-2A HEX HD A449TP1 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 16569 | 492093 | BAX079052 | D | 12 | W-0833 | | | 30 |
| 1509 | BW-C-01116 | NUT, HEX 1 1/2" 6UNC-2B HEAVY A194-2H | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 36572 | 491835 | BAX079052 | D | 12 | W-0833 | | | 120 |
| 1510 | BW-C-01116 | NUT, HEX 3/4" 10UNC-2B HEAVY A194-2H | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 36554 | 491827 | BAX079052 | D | 12 | W-0833 | | | 120 |
| 1511 | BW-C-01116 | NUT, HEX, 5/8", 11UNC-2B, HEAVY, A194-2H | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 36552 | 491826 | BAX079052 | D | 12 | W-0833 | | | 120 |
| 1512 | BW-C-01116 | 2-4-1/2X7 A449 HEX HEAD BOLT | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 12777 | 6288777 | BAX079052 | | | W-0833 | | | 2 |
| 1513 | BW-C-01116 | 1-1/4-7 X 4-1/2" ALLOY SOCKET HEAD CAP | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 23721 | 3032460 | BAX079052 | | | W-0833 | | | 40 |
| 1514 | BW-C-01116 | 1-1/4-7X3-1/2 ALLOY SOCKET HEAD CAP | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 23717 | 3018685 | BAX079052 | | | W-0833 | | | 20 |
| 1515 | BW-C-01116 | 1"-8 X 3-3/4 GRADE 5 HEX HEAD CAP SCREW | | 45.0 | EA | | | | 0 | 0 | 0 | 0 | | 12468 | 6284684 | BAX079052 | | | W-0833 | | | 45 |
| 1516 | BW-C-01116 | 5/8"-11X3-1/2 GRADE 5 PLAIN FINISH HEX SCREW | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 12317 | 4966101 | BAX079052 | | | W-0833 | | | 20 |
| 1517 | BW-C-01116 | 5/8"-11X2-3/4 GRADE 5 PLAIN FINISH HEX SCREW | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | 12314 | 3018702 | BAX079052 | | | W-0833 | | | 80 |
| 1518 | BW-C-01116 | #7X 1/2" ROUND HEAD ZINC SCREW | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 32235 | 4696501 | BAX079052 | | | W-0833 | | | 40 |
| 1519 | BW-C-01116 | SAFETY CHAIN 12" LG W/5/8" RING | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | W1511512 | 3018778 | BAX079052 | | | W-0833 | | | 30 |
| 1520 | BW-C-01116 | SAFETY RING WITH 2 CHAINS | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | W1611508 | 7001682 | BAX079052 | | | W-0833 | | | 6 |
| 1521 | BW-C-01116 | 1 1/4" PLAIN SPLIT WASHER | | 140.0 | EA | | | | 0 | 0 | 0 | 0 | | 33639 | 7002923 | BAX079052 | | | W-0833 | | | 140 |
| 1522 | BW-C-01116 | 1/2" PLAIN MEDIUM COLLAR LOCK WASHER | | 790.0 | EA | | | | 0 | 0 | 0 | 0 | | 33625 | 493478 | BAX079052 | | | W-0833 | | | 790 |
| 1523 | BW-C-01116 | 1/2" PLAIN HIGH COLLAR LOCK WASHER | | 75.0 | EA | | | | 0 | 0 | 0 | 0 | | 33590 | 8003147 | BAX079052 | | | W-0833 | | | 75 |
| 1524 | BW-C-01116 | 2 1/2" PLAIN USS FLAT WASHER | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 33041 | 8004718 | BAX079052 | | | W-0833 | | | 40 |
| 1525 | BW-C-01117 | SCREW,CAP 1/4 X 1/2 20UNC-2A HEX HD A307A | | 8.0 | EA | 32 | 42 | 46 | 3 | 4 | 4 | 9 | 2100 | 10001 | 8004170 | BAX079052 | D | 12 | W-0833 | | | 8 |
| 1526 | BW-C-01117 | STUD FASTENER A307A 0.375 1L STUD, 3/8-16UNC-2A X 1IN LG. | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01868 | 6209806 | BAX079052 | D | | W-0833 | | | 120 |
| 1527 | BW-C-01117 | HOSE ,AY 9190606-12-12-12-42 PARKER | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01878 | 6049539 | BAX079052 | D | | W-0833 | | | 20 |
| 1528 | BW-C-01117 | HOSE ,AY 9190606-8-8-8-32 PARKER | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01874 | 6049538 | BAX079052 | D | | W-0833 | | | 40 |
| 1529 | BW-C-01117 | SCREW,SET #10 X 1/4 24UNC-2A CP | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 1125216 | 6034731 | BAX079052 | D | | W-0833 | | | 3 |
| 1530 | BW-C-01117 | SCREW,CAP 3/8 X 1 1/4 16UNC-2A HEX HD A449TP1 | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | 12107 | 6013298 | BAX079052 | D | | W-0833 | | | 100 |
| 1531 | BW-C-01117 | SCREW,CAP 2 X 9 8UN-2A HEX HD A449TP1 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01839 | 4686803 | BAX079052 | D | | W-0833 | | | 30 |
| 1532 | BW-C-01117 | SCREW,CAP 5/8 X 8 5/8 11UNC-3A SKT HEAD | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01863 | 4685844 | BAX079052 | D | 1213 | W-0833 | | | 120 |
| 1533 | BW-C-01117 | SCREW,CAP 1 3/8 X 3 1/4 6UNC-3A SKT HEAD A574 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01840 | 4672442 | BAX079052 | D | | W-0833 | | | 16 |
| 1534 | BW-C-01117 | BOLT,HEX 1 X 6 1/2 8UNC-2A HVY HEX A325TP1 | | 255.0 | EA | | | | 0 | 0 | 0 | 0 | | 19585 | 4661593 | BAX079052 | D | | W-0833 | | | 255 |
| 1535 | BW-C-01117 | WASHER,PLN 3/8 TYPE A (N) ID= .406 OD= .812 T=.065 F844 | | 220.0 | EA | | | | 0 | 0 | 0 | 0 | | 33081 | 4668476 | BAX079052 | D | | W-0833 | | | 220 |
| 1536 | BW-C-01117 | WSHR,PLN 21/32 I.D. 3/32THK 1"MAX O.D. | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01873 | 4649664 | BAX079052 | D | 1213 | W-0833 | | | 120 |
| 1537 | BW-C-01117 | FITTING,0203-12-12 PARKER FEMALE ADAPTER | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01877 | 4618250 | BAX079052 | D | 1213 | W-0833 | | | 40 |
| 1538 | BW-C-01117 | FITTING,0203-6-8 PARKER FEMALE ADAPTER | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01876 | 4618249 | BAX079052 | D | 1213 | W-0833 | | | 80 |
| 1539 | BW-C-01117 | BOLT,HEX 2 X 12 4 1/2UNC-2A TFL HVYHEX 449TP1 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01838 | 4605277 | BAX079052 | D | 1213 | W-0833 | | | 4 |
| 1540 | BW-C-01117 | SCREW,CAP 1/2 X 1 1/4 13UNC-2A HEX HD A449TP1 | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 12207 | 4573519 | BAX079052 | D | 1213 | W-0833 | | | 120 |
| 1541 | BW-C-01117 | NUT,HEX, 3/8", 16UNC-2B HEAVY JAM A194-2H | | 240.0 | EA | | | | 0 | 0 | 0 | 0 | | 169699 | 4556618 | BAX079052 | D | 1213 | W-0833 | | | 240 |
| 1542 | BW-C-01117 | WASHER,PLN 1 TYPE B (R) ID=1.062 OD=2.500 T=.160 F844 | | 150.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01872 | 3098325 | BAX079052 | D | 1213 | W-0833 | | | 150 |
| 1543 | BW-C-01117 | WASHER,PLN 7/8 TYPE A (N) ID= .938 OD=1.750 T=.134 F844 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 33093 | 3086550 | BAX079052 | D | 1213 | W-0833 | | | 15 |
| 1544 | BW-C-01117 | WASHER,LK, 2 1/4", HELICAL SPRING LIGHT STL | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 156567 | 3042681 | BAX079052 | D | 1213 | W-0833 | | | 20 |
| 1545 | BW-C-01117 | SCREW,CAP, 2 1/4" X 5", 4 1/2UNC-2A HEX HD A449TP1 | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 158074 | 3041954 | BAX079052 | D | 1213 | W-0833 | | | 20 |
| 1546 | BW-C-01117 | SCREW,CAP, 3/4" X 3/4", 10UNC-3A SKT HEAD A574 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01867 | 3029045 | BAX079052 | D | 1213 | W-0833 | | | 15 |
| 1547 | BW-C-01117 | SCREW,CAP, 1/2" X 1 1/2", 13UNC-2A HEX HD A449TP1 | | 390.0 | EA | | | | 0 | 0 | 0 | 0 | | 12209 | 3018697 | BAX079052 | D | 1213 | W-0833 | | | 390 |
| 1548 | BW-C-01117 | SCREW,CAP, 1/2" X 3/4", 13UNC-3A SKT HEAD A574 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | 1123403 | 3018679 | BAX079052 | D | 1213 | W-0833 | | | 15 |
| 1549 | BW-C-01117 | WASHER,LK, 2", HELICAL SPRING LIGHT STL | | 42.0 | EA | | | | 0 | 0 | 0 | 0 | | 156566 | 3014707 | BAX079052 | D | 1213 | W-0833 | | | 42 |
| 1550 | BW-C-01117 | WASHER,LK #10 HELICAL SPRING REGULAR STL | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 1133614 | 3014704 | BAX079052 | D | 1213 | W-0833 | | | 30 |
| 1551 | BW-C-01117 | NUT,HEX, 2 1/2", 4UNC-2B HEAVY JAM A194-2H | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | 169726 | 2071288 | BAX079052 | D | 1213 | W-0833 | | | 30 |
| 1552 | BW-C-01117 | BOLT,U AY D=.500L= 3.187 C= 2.125 A563A/M1020 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 10136969 | 1000242 | BAX079052 | D | 1213 | W-0833 | | | 60 |
| 1553 | BW-C-01117 | WASHER,PLN, 1 9/16" X 2 3/4" X 3/8", 1010 | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | 10132226 | 493550 | BAX079052 | D | 1213 | W-0833 | | | 120 |
| 1554 | BW-C-01117 | WASHER,PLN, 3/4", TYPE A (W) ID= .812 OD=2.000 T=.148 F844 | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | 33017 | 493527 | BAX079052 | D | 1213 | W-0833 | | | 9 |
| 1555 | BW-C-01117 | WASHER,PLN, 3/4", TYPE A (N) ID= .812 OD=1.469 T=.134 F844 | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | 33091 | 493526 | BAX079052 | D | 1213 | W-0833 | | | 9 |
| 1556 | BW-C-01117 | WASHER,PLN, 5/8", TYPE A (W) ID= .688 OD=1.750 T=.134 F844 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 33015 | 493525 | BAX079052 | D | 1213 | W-0833 | | | 2 |
| 1557 | BW-C-01117 | WASHER,PLN, 1/2", TYPE A (W) ID= .562 OD=1.375 T=.109 F844 | | 440.0 | EA | | | | 0 | 0 | 0 | 0 | | 33011 | 493523 | BAX079052 | D | 1213 | W-0833 | | | 440 |
| 1558 | BW-C-01117 | NUT, HEX 1/2" 13UNC-2B HEAVY A194-2H | | 480.0 | EA | | | | 0 | 0 | 0 | 0 | | 36550 | 491933 | BAX079052 | D | 1213 | W-0833 | | | 480 |
| 1559 | BW-C-01117 | NUT, HEX, 1", 8UNC-2B, HEAVY, A194-2H | | 267.0 | EA | | | | 0 | 0 | 0 | 0 | | 36558 | 491810 | BAX079052 | D | 1213 | W-0833 | | | 267 |
| 1560 | BW-C-01117 | HCS 2 1/2-4X5 3/4 A449 | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | 10280-01837 | 6284681 | BAX079052 | | | W-0833 | | | 40 |
| 1561 | BW-C-01117 | 2.25-4.5X5 ASTM A449 HEX HEAD BOLT | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 158074 | 3041954 | BAX079052 | | | W-0833 | | | 20 |
| 1562 | BW-C-01117 | 5/8"-11 X 2 1/2" SOCKET HEAD CAP SCREW | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | 1123513 | 8003305 | BAX079052 | | | W-0833 | | | 20 |
| 1563 | BW-C-01117 | HK 1/2" X 2" 1/4 PULL DOWEL PIN | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | 80491 | 8003035 | BAX079052 | | | W-0833 | | | 60 |
| 1564 | BW-C-01118 | REFRACTORY,KAOCRETE B T/C (STOCKED IN 50LB BAG) | | 2,500.0 | LB | 32 | 42 | 46 | 3 | 4 | 4 | 9 | 2500 | 10280-01879 | 512003 | BAX079052 | D | | W-0833 | | | 2500 |
| 1574 | BW-C-01127 | SEAL FAB KIT: COHRLASTIC PURCHASE COMPLETE PER DRAWING FROM: | | 3.0 | EA | 17 | 17 | 9 | 1 | 1 | 1 | 2 | 41 | 6271299 | 6271299 | BAX071827 | | | W-0833 | | | 3 |
| 1712 | BW-C-02241 | PIN,CLEVIS | | 15.0 | EA | 38 | 54 | 24 | 3 | 5 | 2 | 14 | 2000 | | 8005912 | BAX074196 | D | 13 | W-0833 | | | 15 |
| 1713 | BW-C-02241 | PIN,CLEVIS | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4686245 | BAX074196 | | | W-0833 | 331 | 30 | 0 |
| 1714 | BW-C-02241 | COUPLING,LOAD ROD B&W89G+ 1018CF | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | 4657928 | BAX074196 | D | 13 | W-0833 | | | 15 |
| 1715 | BW-C-02242 | ENCLOSURE PACKING ,ASSY LOADING ROD B&W98 PULVERIZER | | 15.0 | EA | 38 | 54 | 24 | 3 | 5 | 2 | 14 | 1300 | | 6267720 | BAX074196 | D | 13 | W-0833 | | | 15 |
| 1716 | BW-C-02254 | PACKING,RECT, 3/8" X 1/2", PACKING FBRGL | | 105.0 | LF | | | | 0 | 0 | 0 | 0 | | | 526504 | BAX076580 | | | W-0833 | | | 105 |
| 1717 | BW-C-02254 | PACKING,RECT, 3/8" X 1/2", PACKING FBRGL | | 16.0 | LF | 11 | 11 | 11 | 1 | 1 | 1 | 1 | 12 | | 526504 | BAX076580 | D | 13 | W-0833 | | | 16 |
| 1718 | BW-C-02255 | INSULATION,BD GASKET FIBREX SUPERGLAS 1800 1/4X 13X 13 | | 43.0 | EA | 17 | 17 | 16 | 1 | 1 | 1 | 2 | 15 | 3026766 | 3026766 | BAX076580 | D | 13 | W-0833 | | | 43 |
| 1856 | BW-C-02921 | PARALLEL DISC GATE W/ PNEUMATIC ACTUATOR | V | 1.0 | EA | 64 | 32 | 30 | 5 | 3 | 3 | 14 | 1350 | RE140 | AA-CV-107 | BAX074830 | C | | W-0833 | | | 1 |
| 1857 | BW-C-02922 | PARALLEL DISC GATE W/ PNEUMATIC ACTUATOR | | 1.0 | EA | 64 | 32 | 30 | 5 | 3 | 3 | 14 | 1350 | RE140 | AA-CV-108 | BAX074830 | | | W-0833 | | | 1 |
| 1865 | BW-C-02930 | Y-PATTERN GLOBE W/ HANDWHEEL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | RE138 | TAG#385 | BAX074830 | D | | W-0833 | | | 1 |
| 1866 | BW-C-02930 | Y-PATTERN LIFT CHECK W/O OPERATOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | RE137 | TAG#387C | BAX074830 | D | | W-0833 | | | 1 |
| 1867 | BW-C-02930 | Y-PATTERN GLOBE W/ HANDWHEEL OPERATOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | RE138 | TAG#388 | BAX074830 | D | | W-0833 | | | 1 |
| 1864 | BW-C-02930 | Y-PATTERN LIFT CHECK W/O OPERATOR | | 1.0 | EA | 60 | 48 | 42 | 5 | 4 | 4 | 20 | 1000 | RE137 | TAG#384C | BAX074830 | D | | W-0833 | | | 1 |
| 2816 | STOR-180ABC-1( | ROUND STOCK 10" OD 48" LONG | | 1.0 | EA | 48 | 48 | 16 | 4 | 4 | 1 | 16 | 3375 | 547843 | 6278663 | BAX070278 | | | W-0833 | | | 1 |
| 2817 | STOR-180ABC-1( | ROUND STOCK 3" OD X 12" LONG STOR-180ABC-108 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 544638 | 6269704 | BAX067550 | | | W-0833 | | | 1 |
| 2829 | STOR-C-325 | WIRE ELECTRICAL ,20 GA SOLID WHITE DUREX E20-GG0 | | 300.0 | LF | 36 | 32 | 32 | 3 | 3 | 3 | 8 | 435 | E20-GG0 | 6218660 | BAX076505 | D | | W-0833 | | | 300 |
| 2830 | STOR-C-325 | CONDUIT, 1/2", FLEX TYPE O.R. | | 175.0 | LF | | | | 0 | 0 | 0 | 0 | | EFC LT11-BLK-1/2-100FT L/T | 4549609 | BAX076505 | D | 13 | W-0833 | | | 175 |
| 2831 | STOR-C-325 | FITTING,5232 THOMAS&BETTS 1/2" STRAIGHT CND | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | 5232 | 3019838 | BAX076505 | D | 13 | W-0833 | | | 10 |
| 2832 | STOR-C-325 | VALVE,ASSY FLGD 3" CL175 LB ROCKWELL 143 W/WR & SEALENT | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | VALVE ASSB FLGD 3" | 3017250 | BAX076505 | D | 7 | W-0833 | | | 5 |
| 2833 | STOR-C-325 | FITTING,1211THOMAS&BETTS 1/2 STL STRAP CND | | 50.0 | EA | | | | 0 | 0 | 0 | 0 | | 1211 | 3010317 | BAX076505 | D | 13 | W-0833 | | | 50 |
| 2834 | STOR-C-325 | ELBOW, 3" SOCKET WELD 3000 LB 90 DEG SA105 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | TSI#9-5055 | 8004443 | BAX076505 | D | 13 | W-0833 | | | 5 |
| 2835 | STOR-C-325 | GSKT,FL R 3" 150CL FLG 5.37X 3.50X.125 NITRILE RBR | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | GASKET, FLR 3" | 8003024 | BAX076505 | D | 13 | W-0833 | | | 20 |
| 2836 | STOR-C-325 | COUPLING,K-100-S 3" FLEX TEF ETHYLENE GULF COAST | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | K-100-S-3"-TFE-FLEXIBLE-CPLG | 8003022 | BAX076505 | D | 13 | W-0833 | | | 5 |
| 2837 | STOR-C-325 | THERMOCOUPLE ,ASSY DAILY THERMETRICS P/N | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | THERMOCOUPLE | 6281614 | BAX076505 | D | 13 | W-0833 | | | 5 |
| 1960 | BW-C-04562 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C019 | ST-MU-9 | BAX068367 | D | | W-0834 | | | 1 |
| 1961 | BW-C-04563 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C019 | ST-MU-19 | BAX068367 | D | | W-0834 | | | 1 |
| 1962 | BW-C-04564 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C019 | ST-MU-29 | BAX068367 | D | | W-0834 | | | 1 |
| 1963 | BW-C-04565 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C020 | ST-MU-10 | BAX068367 | D | | W-0834 | | | 1 |
| 1965 | BW-C-04567 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C020 | ST-MU-30 | BAX068367 | D | | W-0834 | | | 1 |
| 1970 | BW-C-04572 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C022 | ST-MU-22 | BAX068367 | D | | W-0834 | | | 1 |
| 1964 | BW-C-04566 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | 6250 | 529994C020 | ST-MU-20 | BAX068367 | D | | W-0835 | | | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | BW-C-04568 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C021 | ST-MU-21 | BAX068367 | D | | W-0835 | | | | 1 |
| 1967 | BW-C-04569 | IK-555 BLOWER ASSY LEFT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C021 | ST-MU-23 | BAX068367 | D | | W-0835 | | | | 1 |
| 1973 | BW-C-04575 | IK-555 BLOWER ASSY RIGHT HAND | V | 1.0 | EA | 670 | 36 | 36 | 56 | 3 | 3 | 168 | | | 6250 | 529994C022 | ST-MU-28 | BAX068367 | D | | W-0835 | | | | 1 |
| 2388 | BW-C-07074 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0836 | | | | 1 |
| 2380 | BW-C-07066 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0837 | | | | 1 |
| 2381 | BW-C-07067 | GUARD RW ASSY | | 15.0 | EA | 60 | 48 | 27 | 5 | 4 | 2 | 20 | | | 675 | | 4683432 | BA9112151 | D | 9 | W-0837 | | | | 15 |
| 2382 | BW-C-07068 | GUARD RW ASSY | | 15.0 | EA | 60 | 48 | 27 | 5 | 4 | 2 | 20 | | | 675 | | 6268521 | BA9112151 | D | 9 | W-0837 | | | | 15 |
| 2383 | BW-C-07069 | GUARD RW ASSY | | 15.0 | EA | 60 | 48 | 27 | 5 | 4 | 2 | 20 | | | 675 | | 6268521 | BA9112151 | D | 9 | W-0837 | | | | 15 |
| 2384 | BW-C-07070 | GUARD RW ASSY | | 15.0 | EA | 60 | 48 | 27 | 5 | 4 | 2 | 20 | | | 675 | | 6268521 | BA9112151 | D | 9 | W-0837 | | | | 15 |
| 2385 | BW-C-07071 | GUARD RW ASSY | | 15.0 | EA | 60 | 48 | 27 | 5 | 4 | 2 | 20 | | | 675 | | 6268521 | BA9112151 | D | 9 | W-0837 | | | | 15 |
| 2386 | BW-C-07072 | GUARD RW ASSY | | 15.0 | EA | 60 | 48 | 27 | 5 | 4 | 2 | 20 | | | 675 | | 6268521 | BA9112151 | D | 9 | W-0837 | | | | 15 |
| 2387 | BW-C-07073 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0838 | | | | 1 |
| 2195 | BW-C-05422 | SEGMENT ,GRINDING RING VAM/LP B&W98 PULVERIZER | | 24.0 | EA | 576 | 96 | 24 | 48 | 8 | 2 | 384 | | | 46570 | 4682309 | 4682309 | BA3091967 | D | 11 | W-0839 | | | | 24 |
| 2196 | BW-C-05423 | SEGMENT ,GRINDING RING VAM/LP B&W98 PULVERIZER | | 12.0 | EA | 288 | 96 | 24 | 24 | 8 | 2 | 192 | | | 23285 | 4682309 | 4682309 | BA3091967 | D | 11 | W-0840 | | | | 12 |
| 2390 | BW-C-07076 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0841 | | | | 1 |
| 2403 | BW-C-07089 | GATE ,ASSY PYRITES HI-TEMP B&W PULVERIZER | | 4.0 | EA | 60 | 60 | 18 | 5 | 5 | 2 | 25 | | | 1315 | | 3000892 | BA9112705 | D | 9 | W-0841 | | | | 4 |
| 2404 | BW-C-07090 | GATE ,ASSY PYRITES HI-TEMP B&W PULVERIZER | | 6.0 | EA | 60 | 60 | 18 | 5 | 5 | 2 | 25 | | | 1900 | | 3000892 | BA9112705 | D | 9 | W-0841 | | | | 6 |
| 2391 | BW-C-07077 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0842 | | | | 1 |
| 2401 | BW-C-07087 | SEAL FAB ,ASSY - RW SEAL AIR B&W98 PULVERIZER | | 9.0 | EA | 34 | 70 | 54 | 3 | 6 | 5 | 17 | | | 3275 | | 4683091 | BA9113835 | D | 9 | W-0842 | | | | 9 |
| 2402 | BW-C-07088 | SEAL FAB ,ASSY - RW SEAL AIR B&W98 PULVERIZER | | 6.0 | EA | 34 | 70 | 36 | 3 | 6 | 3 | 17 | | | 2175 | | 4683091 | BA9113835 | D | 9 | W-0842 | | | | 6 |
| 2389 | BW-C-07075 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0843 | | | | 1 |
| 2405 | BW-C-07091 | COLLAR,2 3/8ID GENERIC SHAFT GENERIC 2 PIECE SPLIT | | 32.0 | EA | 30 | 30 | 21 | 3 | 3 | 2 | 6 | | | 240 | | 7004649 | BA9119057 | D | 9 | W-0843 | | | | 32 |
| 2406 | BW-C-07091 | YOKE,CASTING CASTING-USED AS CAST | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4657640 | BA9119057 | D | 9 | W-0843 | | | | 16 |
| 2407 | BW-C-07092 | BLOCK,PIVOT MACH B&W98 | | 30.0 | EA | 46 | 47 | 32 | 4 | 4 | 3 | 15 | | | 3500 | | 4661801 | BA9112151 & BA9112869 | D | | W-0843 | | | | 30 |
| 2408 | BW-C-07092 | PIN,ROLL PIVOT B&W98 RW AISI 4340 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4661800 | BA9112151 & BA9112869 | D | | W-0843 | | | | 30 |
| 2409 | BW-C-07092 | PLATE,WEAR MACH PRESS FR B&W PULV | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8000110 | BA9112151 & BA9112869 | D | 9 | W-0843 | | | | 15 |
| 2410 | BW-C-07093 | CONE,RING SEAT CVR B&W PULV | | 5.0 | EA | 48 | 40 | 18 | 4 | 3 | 2 | 13 | | | 930 | | 8005531 | BA9117723 & BA9130996 | D | 9 | W-0843 | | | | 5 |
| 2411 | BW-C-07093 | DOWEL,PULL 2"X3 5/8" B&W PULV RING SEG DRIVE PIN | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8003034 | BA9117723 & BA9130996 | D | 9 | W-0843 | | | | 5 |
| 2412 | BW-C-07093 | PL,LOCK WEDGE BOLT NUT B&W PULV RING SEAT | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8000260 | BA9117723 & BA9130996 | D | 9 | W-0843 | | | | 120 |
| 2413 | BW-C-07093 | PIN,SPRING SLOTTED, 1/4" X 5 1/2", AISI 1070-1095 STEEL | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 493042 | BA9117723 & BA9130996 | D | 9 | W-0843 | | | | 60 |
| 2393 | BW-C-07079 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0844 | | | | 1 |
| 2392 | BW-C-07078 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0845 | | | | 1 |
| 2396 | BW-C-07082 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0846 | | | | 1 |
| 2395 | BW-C-07081 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0847 | | | | 1 |
| 2394 | BW-C-07080 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0848 | | | | 1 |
| 2398 | BW-C-07084 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0850 | | | | 1 |
| 2414 | BW-C-07094 | SCREW F912 SKT SET-2-4 | | 30.0 | EA | 30 | 30 | 22 | 3 | 3 | 2 | 6 | | | 360 | | 3060322 | BA9112151 | D | 9 | W-0850 | | | | 30 |
| 2415 | BW-C-07094 | SCREW, CAP 1 X 2-3/4 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3018682 | BA9112151 | D | 9 | W-0850 | | | | 60 |
| 2416 | BW-C-07094 | WASHER,PLN, 1", TYPE A (W) ID=1.062 OD=2.500 T=.165 F844 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 493531 | BA9112151 | D | 12 | W-0850 | | | | 60 |
| 2417 | BW-C-07094 | WASHER, LK2 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 493477 | BA9112151 | D | 9 | W-0850 | | | | 30 |
| 2418 | BW-C-07094 | WASHER, LK1 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 493465 | BA9112151 | D | 9 | W-0850 | | | | 60 |
| 2419 | BW-C-07094 | SCREW, CAP 2 X 3 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3060323 | BA9112151 | D | 9 | W-0850 | | | | 30 |
| 2420 | BW-C-07094 | WASHER,PLN, 2", TYPE A ID=2.125 OD=4.500 T=.180 F844 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 493541 | BA9112151 | D | 9 | W-0850 | | | | 30 |
| 2399 | BW-C-07085 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0851 | | | | 1 |
| 2400 | BW-C-07086 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0852 | | | | 1 |
| 2397 | BW-C-07083 | ROLLWHEEL ,78" VAM LP ASYMM HP(VENTLESS) WITH LH WEAR PLATE | V | 1.0 | EA | 84 | 72 | 60 | 7 | 6 | 5 | 42 | | | 30000 | | 6268530 | BA9112151 | D | 8 | W-0853 | | | | 1 |
| 2422 | BW-C-07417 | PIN, LIFT BRACKET PIVOT PIN | | 2.0 | EA | 48 | 40 | 24 | 4 | 3 | 2 | 13 | | | 400 | | 6287808 | BAX093985 | D | 16 | W-0855 | | | | 2 |
| 2423 | BW-C-07417 | PIN ASSY, SCREW JACK PIVOT | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6287801 | BAX093985 | D | 16 | W-0855 | | | | 2 |
| 2424 | BW-C-07417 | PIN, PIVOT RWHL REMOVAL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6284850 | BAX093985 | D | 16 | W-0855 | | | | 1 |
| 2425 | BW-C-07417 | ASSY, MACHINE SCREW JACK ADAPTER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4700207 | BAX093985 | | | W-0855 | | | | 2 |
| 2426 | BW-C-07417 | DOWEL, 2 1/4" X 5" LG 4140A | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6293877 | BAX093985 | | | W-0855 | | | | 20 |
| 2427 | BW-C-07417 | SCREW ,CAP 1 1/2 X 5 6UNC-2A HEX HD A354BD (GR8) | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6295135 | BAX093985 | | | W-0855 | | | | 40 |
| 2428 | BW-C-07417 | WASHER, 1 1/2", LK HELICAL SPRING REGULAR STL | | 40.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 493487 | BAX093985 | | | W-0855 | | | | 40 |
| | W-0856 | FIBER WASHER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | 1 | | 150395-C | BAX079286 | | | W-0856 | | | | 1 |
| 2190 | BW-C-05336 | 75 TON JACK, RIGHT HAND | | 1.0 | EA | 48 | 40 | 30 | 4 | 3 | 3 | 13 | | | 1395 | YA011811 | 6306571 | BAX096163 | D | | W-0857 | | | | 1 |
| 2191 | BW-C-05336 | 75 TON JACK, LEFT HAND | | 1.0 | | | | | 0 | 0 | 0 | 0 | | | | YA011812 | 6306572 | BAX096163 | | | W-0857 | | | | 1 |
| 2192 | BW-C-05340 | JACK,15 LIMITORQUE INV MACH SCR 15 TON | | 3.0 | EA | 21 | 80 | 16 | 2 | 7 | 1 | 12 | | | 500 | MMGH0665 | 4686116 | BAX096163 | D | 10 | W-0857 | | | | 3 |
| 2193 | BW-C-05341 | JACK ,BALL SCREW 75 TON/74" STROKE/ 124" | | 1.0 | EA | 142 | 32 | 28 | 12 | 3 | 2 | 32 | | | 2344 | YA011637 | 6298463 | BAX096163 | D | 10 | W-0857 | | | | 1 |
| | SUS-192 | CARRIER 180D | | 9.0 | EA | 52 | 52 | 32 | 4 | 4 | 3 | 19 | | | 8269 | | 361923C | BAX067392 | | | W-0858 | | | | 9 |
| | SUS-201 | SPIRAL BEVEL GEAR 180D | | 6.0 | EA | 49 | 49 | 45 | 4 | 4 | 4 | 17 | | | 12569 | | 364974C | BAX067392 | | | W-0858 | | | | 6 |
| | SUS-202 | SPIRAL BEVEL GEAR 180D | | 6.0 | EA | 49 | 49 | 45 | 4 | 4 | 4 | 17 | | | 12569 | | 364974C | BAX067392 | | | W-0858 | | | | 6 |
| | SUS-203 | SPIRAL BEVEL GEAR 180D | | 6.0 | EA | 49 | 49 | 45 | 4 | 4 | 4 | 17 | | | 12569 | | 364974C | BAX067392 | | | W-0858 | | | | 6 |
| | SUS-208 | BEARING HOUSING 180D | | 6.0 | EA | 59 | 59 | 36 | 5 | 5 | 3 | 24 | | | 9702 | | 361916C | BAX067392 | | | W-0859 | | | | 6 |
| | SUS-209 | BEARING HOUSING 180D | | 6.0 | EA | 59 | 59 | 36 | 5 | 5 | 3 | 24 | | | 9702 | | 361916C | BAX067392 | | | W-0859 | | | | 6 |
| | SUS-210 | ADAPTER 180D | | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | | | 16097 | | 269582D | BAX067392 | | | W-0859 | | | | 2 |
| | SUS-218 | ADAPTER 180D | | 1.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | | | 16097 | | 269582D | BAX067392 | | | W-0859 | | | | 1 |
| | SUS-193 | CARRIER 180D | | 9.0 | EA | 52 | 52 | 32 | 4 | 4 | 3 | 19 | | | 8269 | | 361923C | BAX067392 | | | W-0860 | | | | 9 |
| | SUS-195 | CARRIER 180D | | 1.0 | EA | 44 | 41 | 22 | 4 | 3 | 2 | 13 | | | 3704 | | 361923C | BAX067392 | | | W-0860 | | | | 1 |
| | SUS-198 | SHAFT 180D | | 6.0 | EA | 91 | 62 | 39 | 8 | 5 | 3 | 39 | | | 15876 | | 361928C | BAX067392 | | | W-0860 | 349 | 6 | | 0 |
| | SUS-222 | INTERNAL GEAR 180D | | 3.0 | EA | 78 | 78 | 52 | 7 | 7 | 4 | 42 | | | 17199 | | 361920C | BAX067392 | | | W-0860 | | | | 3 |
| | SUS-194 | CARRIER 180D | | 1.0 | EA | 46 | 41 | 30 | 4 | 3 | 3 | 13 | | | 7056 | | 361923C | BAX067392 | | | W-0861 | | | | 1 |
| | SUS-196 | SHAFT 180D | | 6.0 | EA | 91 | 62 | 39 | 8 | 5 | 3 | 39 | | | 15876 | | 361928C | BAX067392 | | | W-0861 | 350 | 6 | | 0 |
| | SUS-197 | SHAFT 180D | | 6.0 | EA | 91 | 62 | 39 | 8 | 5 | 3 | 39 | | | 15876 | | 361928C | BAX067392 | | | W-0861 | | | | 6 |
| | SUS-205 | BEARING COVER 180D | | 9.0 | EA | 41 | 41 | 37 | 3 | 3 | 3 | 12 | | | 3528 | | 361901C | BAX067392 | | | W-0861 | | | | 9 |
| | SUS-205 | RETAINER PLATE 180D | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 364804C | BAX067392 | | | W-0861 | | | | 9 |
| | SUS-206 | BEARING COVER 180D | | 9.0 | EA | 41 | 41 | 37 | 3 | 3 | 3 | 12 | | | 3528 | | 361901C | BAX067392 | | | W-0861 | | | | 9 |
| | SUS-206 | RETAINER PLATE 180D | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 364804C | BAX067392 | | | W-0861 | | | | 9 |
| | SUS-199 | SPIRAL BEVEL PINION 180D | | 3.0 | EA | 61 | 44 | 28 | 5 | 4 | 2 | 19 | | | 5072 | | 364973C | BAX067392 | | | W-0862 | | | | 3 |
| | SUS-200 | SPIRAL BEVEL PINION 180D | | 2.0 | EA | 61 | 32 | 28 | 5 | 3 | 2 | 14 | | | 3528 | | 364973C | BAX067392 | | | W-0862 | | | | 2 |
| | SUS-204 | THRUST COLLAR 180D | | 18.0 | EA | 43 | 43 | 28 | 4 | 4 | 2 | 13 | | | 4631 | | 361921C | BAX067392 | | | W-0862 | | | | 18 |
| | SUS-207 | BEARING HOUSING 180D | | 6.0 | EA | 59 | 59 | 36 | 5 | 5 | 3 | 24 | | | 9702 | | 361916C | BAX067392 | | | W-0862 | | | | 6 |
| | SUS-219 | INTERNAL GEAR 180D | | 3.0 | EA | 78 | 78 | 52 | 7 | 7 | 4 | 42 | | | 17199 | | 361920C | BAX067392 | | | W-0863 | | | | 3 |
| | SUS-224 | INTERNAL GEAR 180D | | 3.0 | EA | 78 | 78 | 52 | 7 | 7 | 4 | 42 | | | 17199 | | 361920C | BAX067392 | | | W-0863 | | | | 3 |
| | SUS-186 | CARRIER 180D | | 3.0 | EA | 51 | 51 | 61 | 4 | 4 | 5 | 18 | | | 7056 | | 361923C | BAX067392 | | | W-0864 | | | | 3 |
| | SUS-220 | INTERNAL GEAR 180D | | 3.0 | EA | 78 | 78 | 52 | 7 | 7 | 4 | 42 | | | 17199 | | 361920C | BAX067392 | | | W-0864 | | | | 3 |
| | SUS-221 | INTERNAL GEAR 180D | | 3.0 | EA | 78 | 78 | 52 | 7 | 7 | 4 | 42 | | | 17199 | | 361920C | BAX067392 | | | W-0864 | 349 | 3 | | 0 |
| | SUS-183 | ADAPTER SPLINED 180D | | 6.0 | EA | 87 | 31 | 43 | 7 | 3 | 4 | 19 | | | 10364 | | 361922C | BAX067392 | | | W-0865 | | | | 6 |
| | SUS-185 | ADAPTER SPLINED 180D | | 6.0 | EA | 87 | 31 | 43 | 7 | 3 | 4 | 19 | | | 10364 | | 361922C | BAX067392 | | | W-0865 | | | | 6 |
| | SUS-187 | CARRIER 180D | | 3.0 | EA | 51 | 51 | 61 | 4 | 4 | 5 | 18 | | | 7056 | | 361923C | BAX067392 | | | W-0865 | | | | 3 |
| | SUS-190 | CARRIER 180D | | 3.0 | EA | 51 | 51 | 61 | 4 | 4 | 5 | 18 | | | 7056 | | 361923C | BAX067392 | | | W-0865 | | | | 3 |
| | SUS-191 | CARRIER 180D | | 3.0 | EA | 51 | 51 | 61 | 4 | 4 | 5 | 18 | | | 7056 | | 361923C | BAX067392 | | | W-0865 | | | | 3 |
| | SUS-184 | ADAPTER SPLINED 180D | | 6.0 | EA | 87 | 31 | 43 | 7 | 3 | 4 | 19 | | | 10364 | | 361922C | BAX067392 | | | W-0866 | | | | 6 |
| | SUS-188 | CARRIER 180D | | 3.0 | EA | 51 | 51 | 61 | 4 | 4 | 5 | 18 | | | 7056 | | 361923C | BAX067392 | | | W-0866 | | | | 3 |
| | SUS-189 | CARRIER 180D | | 3.0 | EA | 51 | 51 | 61 | 4 | 4 | 5 | 18 | | | 7056 | | 361923C | BAX067392 | | | W-0866 | | | | 3 |
| | SUS-223 | INTERNAL GEAR 180D | | 3.0 | EA | 78 | 78 | 52 | 7 | 7 | 4 | 42 | | | 17199 | | 361920C | BAX067392 | | | W-0866 | | | | 3 |
| | SUS-225 | AIR VENT | | 18.0 | EA | 70 | 40 | 30 | 6 | 3 | 3 | 19 | | | 2426 | | 197762C | BAX067392 | | | W-0866 | | | | 18 |
| | SUS-225 | DRAIN PIPING | | 22.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 361896C | BAX067392 | | | W-0866 | | | | 22 |
| | SUS-225 | SHIM PLATE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 364801C | BAX067392 | | | W-0866 | | | | 2 |
| | SUS-225 | BEARING NUT | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | HM-3052 | BAX067392 | | | W-0866 | | | | 18 |
| | SUS-225 | BEARING LOCKWASHER | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | MB-52 | BAX067392 | | | W-0866 | | | | 18 |
| | SUS-225 | BEARING NUT | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | KM-38 | BAX067392 | | | W-0866 | | | | 18 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUS-225 | BEARING LOCKWASHER | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | MB-38 | BAX067392 | | | W-0866 | | | 18 |
| | SUS-225 | C-TYPE RETAINING RING | 54.0 | EA | | | | 0 | 0 | 0 | 0 | | | 364806C | BAX067392 | | | W-0866 | | | 54 |
| | SUS-225 | FELT GREASE SEAL | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | 316544B | BAX067392 | | | W-0866 | | | 9 |
| | SUS-225 | DOUBLE ROW TAPER ROLLER BEARING | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | HC3558 | BAX067392 | | | W-0866 | | | 1 |
| | SUS-225 | DOUBLE ROW TAPER ROLLER BEARING | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TVD0023 | BAX067392 | | | W-0866 | | | 2 |
| | SUS-225 | OIL SEAL | 38.0 | EA | | | | 0 | 0 | 0 | 0 | | | 364802C | BAX067392 | | | W-0866 | | | 38 |
| | SUS-225 | SHIM PLATE | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | 364799C | BAX067392 | | | W-0866 | | | 18 |
| | SUS-225 | SHIM PLATE | 18.0 | | | | | 0 | 0 | 0 | 0 | | | 364798C | BAX067392 | | | W-0866 | | | 18 |
| | SUS-213 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0867 | 350 | 2 | 0 |
| | SUS-214 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0867 | | | 2 |
| | SUS-211 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0868 | | | 2 |
| | SUS-212 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0868 | | | 2 |
| | SUS-217 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0869 | | | 2 |
| | SUS-215 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0870 | 350 | 2 | 0 |
| | SUS-216 | ADAPTER 180D | 2.0 | EA | 77 | 77 | 28 | 6 | 6 | 2 | 41 | 16097 | | 269582D | BAX067392 | | | W-0870 | | | 2 |
| 2431 | BW-C-07646 | DC-75 POWERWAVE ACOUSTIC HORN | 6.0 | EA | 63 | 37 | 65 | 5 | 3 | 5 | 16 | 915 | 823-0113 | N/A | BAX078660 | | | W-0871 | | | 6 |
| 2432 | BW-C-07647 | DC-75 POWERWAVE ACOUSTIC HORN | 6.0 | EA | 63 | 37 | 65 | 5 | 3 | 5 | 16 | 915 | 823-0113 | N/A | BAX078660 | | | W-0871 | | | 6 |
| 2433 | BW-C-07648 | DC-75 POWERWAVE ACOUSTIC HORN | 6.0 | EA | 63 | 37 | 65 | 5 | 3 | 5 | 16 | 915 | 823-0113 | N/A | BAX078660 | | | W-0871 | | | 6 |
| 2434 | BW-C-07649 | DC-75 POWERWAVE ACOUSTIC HORN | 6.0 | EA | 63 | 37 | 65 | 5 | 3 | 5 | 16 | 915 | 823-0113 | N/A | BAX078660 | | | W-0871 | | | 6 |
| 2435 | BW-C-07650 | DC-75 POWERWAVE ACOUSTIC HORN | 6.0 | EA | 63 | 37 | 65 | 5 | 3 | 5 | 16 | 915 | 823-0113 | N/A | BAX078660 | | | W-0871 | | | 6 |
| 2436 | BW-C-07651 | MOUNTING RING AND FLANGE W/ GASKET | 10.0 | EA | 50 | 45 | 73 | 4 | 4 | 6 | 16 | 645 | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 10 |
| 2437 | BW-C-07652 | MOUNTING RING AND FLANGE W/ GASKET | 10.0 | EA | 50 | 45 | 73 | 4 | 4 | 6 | 16 | 645 | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 10 |
| 2438 | BW-C-07653 | MOUNTING RING AND FLANGE W/ GASKET | 10.0 | EA | 50 | 45 | 73 | 4 | 4 | 6 | 16 | 645 | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 10 |
| 2439 | BW-C-07654 | MOUNTING RING AND FLANGE W/ GASKET | 10.0 | EA | 50 | 45 | 73 | 4 | 4 | 6 | 16 | 645 | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 10 |
| 2440 | BW-C-07655 | MOUNTING RING AND FLANGE W/ GASKET | 10.0 | EA | 50 | 45 | 73 | 4 | 4 | 6 | 16 | 645 | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 10 |
| 2441 | BW-C-07656 | MOUNTING RING AND FLANGE W/ GASKET | 10.0 | EA | 50 | 45 | 73 | 4 | 4 | 6 | 16 | 645 | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 10 |
| 2442 | BW-C-07657 | DC-75 POWERWAVE ACOUSTIC HORN | 2.0 | EA | 63 | 37 | 68 | 5 | 3 | 6 | 16 | 575 | 823-0113 | N/A | BAX078660 | | | W-0871 | | | 2 |
| 2443 | BW-C-07657 | MOUNTING RING AND FLANGE W/ GASKET | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 823-0194 | N/A | BAX078660 | | | W-0871 | | | 4 |
| 2444 | BW-C-07658 | BLANKING PLATES | 32.0 | EA | 53 | 45 | 60 | 4 | 4 | 5 | 17 | 433 | 823-0109 | N/A | BAX078660 | | | W-0871 | | | 32 |
| 2445 | BW-C-07658 | 3/4" SOLENOID VALVE | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-0758 | N/A | BAX078660 | | | W-0871 | | | 32 |
| 2446 | BW-C-07658 | 3/4" FLEX HOSE SS, 49 1/2" | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-0848 | N/A | BAX078660 | | | W-0871 | | | 32 |
| 2447 | BW-C-07658 | 3/4" BALL VALVE, APOLLO, SW | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-1021 | N/A | BAX078660 | | | W-0871 | | | 32 |
| 2448 | BW-C-07658 | 1.5" AIR REGULATOR, WATTS | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-0052 | N/A | BAX078660 | | | W-0871 | | | 4 |
| 2449 | BW-C-07658 | 1.5" BALL VALVE, APOLLO, SW | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-1034 | N/A | BAX078660 | | | W-0871 | | | 4 |
| 2450 | BW-C-07658 | 2" AIR FILTER W/ AUTOMATIC DRAIN | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-0077 | N/A | BAX078660 | | | W-0871 | | | 2 |
| 2451 | BW-C-07658 | 2" BALL VALVE, APOLLO, SW | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 822-1019 | N/A | BAX078660 | | | W-0871 | | | 2 |
| 2453 | BW-C-07684 | DEFLECTOR,19 1/4" NOZ SILICON CARBIDE | 40.0 | EA | 48 | 44 | 26 | 4 | 4 | 2 | 15 | 870 | S1366 | 2100569 | BAX097291 | | | W-0872 | | | 40 |
| 2454 | BW-C-07685 | CERAMIC DIFFUSERS | 8.0 | EA | 48 | 40 | 21 | 4 | 3 | 2 | 13 | 784 | S1367 | 2100570 | BAX097291 | | | W-0872 | | | 8 |
| 2455 | BW-C-07686 | CERAMIC DIFFUSERS | 8.0 | EA | 48 | 40 | 21 | 4 | 3 | 2 | 13 | 784 | S1367 | 2100570 | BAX097291 | | | W-0872 | | | 8 |
| 2456 | BW-C-07687 | CERAMIC DIFFUSERS | 8.0 | EA | 48 | 40 | 21 | 4 | 3 | 2 | 13 | 784 | S1367 | 2100570 | BAX097291 | | | W-0872 | | | 8 |
| 2457 | BW-C-07688 | CERAMIC DIFFUSERS | 8.0 | EA | 48 | 40 | 21 | 4 | 3 | 2 | 13 | 784 | S1367 | 2100570 | BAX097291 | | | W-0872 | | | 8 |
| 2458 | BW-C-07689 | CERAMIC DIFFUSERS | 8.0 | EA | 48 | 40 | 21 | 4 | 3 | 2 | 13 | 784 | S1367 | 2100570 | BAX097291 | | | W-0872 | | | 8 |
| 10 | BW-A-02212 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | 155 | 155 | 80 | 13 | 13 | 7 | 167 | 5200 | | EJ-04 | BAX071473 | D | 10 | W-0873 | | | 2 |
| 11 | BW-A-02212 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | 155 | 155 | 80 | 13 | 13 | 7 | 167 | 5200 | | EJ-05 | BAX071473 | D | 10 | W-0873 | | | 2 |
| 12 | BW-A-02213 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | EJ-06 | BAX071473 | D | 10 | W-0873 | | | 2 |
| 13 | BW-A-02213 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | EJ-07 | BAX071473 | D | 10 | W-0873 | | | 2 |
| 14 | BW-A-02214 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | 155 | 155 | 80 | 13 | 13 | 7 | 167 | 5600 | | EJ-08 | BAX071473 | D | 10 | W-0873 | | | 2 |
| 15 | BW-A-02214 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | EJ-09 | BAX071473 | D | 10 | W-0873 | | | 2 |
| 16 | BW-A-02215 | 129" FRAME ID 680 DEG, ASSEMBLED EXPANSION JOINT | 1.0 | EA | 155 | 155 | 24 | 13 | 13 | 2 | 167 | 1400 | | EJ-10 | BAX071473 | D | 10 | W-0873 | | | 1 |
| 1692 | BW-C-02219 | 164 X 164 FRAME ID 700DEG ASSEMBLED EXPANSION JOINT | 2.0 | EA | 241 | 127 | 60 | 20 | 11 | 5 | 213 | 6740 | | TAG#EJ-21 | BAX071473 | D | 10 | W-0874 | | | 2 |
| 1694 | BW-C-02220 B | 89 X 308 FRAME ID 700DEG ASSEMBLED EXPANSION JOINT | 2.0 | EA | 350 | 125 | 64 | 29 | 10 | 5 | 304 | 9200 | | TAG#EJ-19 | BAX071473 | D | 10 | W-0874 | | | 2 |
| 2429 | BW-C-07622 | FILTERS/SILENCERS 801A | 1.0 | EA | 36 | 36 | 36 | 3 | 3 | 3 | 9 | 100 | BS-FLT/SIL-801A | BS-FLT/SIL-80 | BAX075487 | D | 1112 | W-0875 | | | 1 |
| 2430 | BW-C-07623 | FILTERS/SILENCERS 801B | 1.0 | EA | 36 | 36 | 36 | 3 | 3 | 3 | 9 | 100 | BS-FLT/SIL-801B | BS-FLT/SIL-80 | BAX075487 | D | 1112 | W-0875 | | | 1 |
| 2452 | BW-C-07683 | 81 VCIB-14 TEMPERING AIR DUCT SILENCER | 1.0 | EA | 120 | 89 | 92 | 10 | 7 | 8 | 74 | 3606 | 06-1184-001 | BA-SIL-203 | BAX072676 | D | 11 | W-0876 | | | 1 |
| 1660 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 814.0 | SETS | 56 | 52 | 48 | 5 | 4 | 4 | 20 | 4000 | | TAG#EJ-02 | BAX071473 | D | | W-0877 | | | 814 |
| 1661 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-02 | BAX071473 | D | | W-0877 | | | 16 |
| 1662 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 814.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-03 | BAX071473 | D | | W-0877 | | | 814 |
| 1663 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-03 | BAX071473 | D | | W-0877 | | | 16 |
| 1664 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 454.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-13 | BAX071473 | D | | W-0877 | | | 454 |
| 1665 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-13 | BAX071473 | D | | W-0877 | | | 16 |
| 1666 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 974.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-14 | BAX071473 | D | | W-0877 | | | 974 |
| 1667 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-14 | BAX071473 | D | | W-0877 | | | 16 |
| 1668 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 974.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-15 | BAX071473 | D | | W-0877 | | | 974 |
| 1669 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-15 | BAX071473 | D | | W-0877 | | | 16 |
| 1670 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 900.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-16 | BAX071473 | D | | W-0877 | | | 900 |
| 1671 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-16 | BAX071473 | D | | W-0877 | | | 16 |
| 1672 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 814.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-17 | BAX071473 | D | | W-0877 | | | 814 |
| 1673 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-17 | BAX071473 | D | | W-0877 | | | 16 |
| 1674 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 488.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-20 | BAX071473 | D | | W-0877 | | | 488 |
| 1675 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-20 | BAX071473 | D | | W-0877 | | | 16 |
| 1676 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 970.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-22 | BAX071473 | D | | W-0877 | | | 970 |
| 1677 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-22 | BAX071473 | D | | W-0877 | | | 16 |
| 1678 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 1108.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-23 | BAX071473 | D | | W-0877 | | | 1108 |
| 1679 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-23 | BAX071473 | D | | W-0877 | | | 16 |
| 1680 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 1336.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-24 | BAX071473 | D | | W-0877 | | | 1336 |
| 1681 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-24 | BAX071473 | D | | W-0877 | | | 16 |
| 1682 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 1682.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-25 | BAX071473 | D | | W-0877 | | | 1682 |
| 1683 | BW-C-02210 | 1/2-13 X 1 3/4" TB W/FW, LW &HN (BELT FASTENERS) | 1340.0 | SETS | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-26 | BAX071473 | D | | W-0877 | | | 1340 |
| 1684 | BW-C-02210 | 3/8 X 2 CORNER BACK UP BARS | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-25 | BAX071473 | D | 10 | W-0877 | | | 16 |
| 1685 | BW-C-02211 | 162 x 230 3/4 FRAME OD -140 BELT | 2.0 | EA | 48 | 40 | 44 | 4 | 3 | 4 | 13 | 1000 | | TAG#EJ-02 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1686 | BW-C-02211 | 150 X 150 FRAME OD -140DEG BELT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-13 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1687 | BW-C-02211 | 264 1/2 X 400 1/2 FRAME OD -245 DEG BELT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-14 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1688 | BW-C-02211 | 264 1/2 X 667 FRAME OD -310DEG BELT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-26 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1689 | BW-C-02216 | 32" X 68" FRAME ID 680DEG. ASSEMBLED EXPANSION JOINT | 5.0 | EA | 93 | 57 | 81 | 8 | 5 | 7 | 37 | 3500 | | TAG#EJ-11 | BAX071473 | D | 10 | W-0877 | | | 5 |
| 1690 | BW-C-02217 | 40 FRAME ID 140DEG ASSEMBLED EXPANSION JOINT | 5.0 | EA | 60 | 60 | 60 | 5 | 5 | 5 | 25 | 1450 | | TAG#EJ-27 | BAX071473 | D | 10 | W-0877 | | | 5 |
| 1693 | BW-C-02220 A | 89 X 120 FRAME ID 700DEG, ASSEMBLED EXPANSION JOINT | 2.0 | EA | 162 | 125 | 64 | 14 | 10 | 5 | 141 | 5200 | | TAG#EJ-18 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1695 | BW-C-02223 | 162 X 230 3/4 FRAME OD -140 DEG, BELT | 2.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | 1000 | | TAG#EJ-03 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1696 | BW-C-02223 | 156 X 420 FRAME OD -700DEG, BELT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-16 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1697 | BW-C-02223 | 156 X 420 FRAME OD INSULATION PILLOW | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-16 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1698 | BW-C-02223 | 156 X 276 FRAME OD -700DEG BELT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-17 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1699 | BW-C-02223 | 156 X 276 FRAME OD INSULATION PILLOW | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-17 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1700 | BW-C-02224 | 169 X 592 FRAME OD -700DEG BELT | 2.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | 1000 | | TAG#EJ-23 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1701 | BW-C-02224 | 32 X 169 FRAME OD INSULATION PILLOW | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-23 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1702 | BW-C-02225 | 264 1/2 X 400 1/2 FRAME OD -245DEG BELT | 2.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | 1000 | | TAG#EJ-15 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1703 | BW-C-02225 | 164 X 164 FRAME OD -700DEG BELT | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-20 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1704 | BW-C-02225 | 164 X 164 FRAME OD INSULATION PILLOW | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-20 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1705 | BW-C-02226 | 191 X 538 FRAME OD -785DEG BELT | 1.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | 1000 | | TAG#EJ-22 | BAX071473 | D | 10 | W-0877 | | | 1 |
| 1706 | BW-C-02226 | 32 x 169 FRAME OD INSULATION PILLOW | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0877 | | | 1 |
| 1707 | BW-C-02226 | 264 1/2 x 667 FRAME OD INSULATION PILLOW | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#EJ-26 | BAX071473 | D | 10 | W-0877 | | | 2 |
| 1708 | BW-C-02227 | 141 X 745 FRAME OD -785DEG BELT | 4.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | 1000 | | TAG#-EJ-24 | BAX071473 | D | 10 | W-0877 | | | 4 |
| 1709 | BW-C-02227 | 141 X 745 FRAME OD INSULATION PILLOW | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | TAG#-EJ-24 | BAX071473 | D | 10 | W-0877 | | | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710 | BW-C-02228 | 32 X 169 FRAME OD INSULATION PILLOW | | 1.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | | | 1000 | | TAG#EJ-22 | BAX071473 | D | | W-0877 | | | | 1 |
| 1711 | BW-C-02228 | 191 X 538 FRAME OD -785DEG BELT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0877 | | | | 1 |
| 2485 | BW-C-07903 | SEGMENT,FLANGE F=90-00DEG | | 160.0 | EA | 48 | 48 | 24 | 4 | 4 | 2 | 16 | | | 1135 | 36968 | 2765146 | BAX102991 | D | | W-0878 | | | | 160 |
| 2486 | BW-C-08000 | HORIZONTAL KEEPER PLATES | | 4.0 | EA | 68 | 48 | 12 | 6 | 4 | 1 | 23 | | | 2500 | | 6282469 | BAX070094 | D | | W-0879 | | | | 4 |
| 2487 | BW-C-08000 | RH VENT KEEPER PLATES | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6283921 | BAX070094 | D | 5 | W-0879 | | | | 2 |
| 2488 | BW-C-08000 | LH VENT KEEPER PLATES | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6282472 | BAX070094 | D | 5 | W-0879 | | | | 2 |
| 2489 | BW-C-08000 | RETAINER CLIPS | | 24.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6282547 | BAX070094 | D | 5 | W-0879 | | | | 24 |
| 2490 | BW-C-08000 | RETAINER PLATE | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6282553 | BAX070094 | D | 5 | W-0879 | | | | 8 |
| | W-0880 | VALVE BW-C-2931 - SHIPPED OUT 16 JUNE MSR-0168 | | | | | | | 0 | 0 | 0 | 0 | | | | RECV BACK 21 JULY 08. | | BAX074830 | | | W-0880 | | | | 0 |
| 2464 | BW-C-07902 | CYLINDER,RC7513 ENERPAC 13 1/8 STROKE HYDR | | 3.0 | EA | 48 | 40 | 37 | 4 | 3 | 3 | 13 | | | 907 | RC-7513 | 4687953 | BAX106740 | D | | W-0881 | | | | 3 |
| 2465 | BW-C-07902 | CYLINDER | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | RC-756 | 3038196 | BAX106740 | D | | W-0881 | | | | 4 |
| 2466 | BW-C-07902 | HOSE, 1/4X36 3/8 NPTF BOTHER ENDS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H-9230 | 3013119 | BAX106740 | D | | W-0881 | | | | 1 |
| 2467 | BW-C-07902 | HOSE,H9206 1/4" X 72" 3/8NPTF BOTH ENDS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H-9206 | 3018834 | BAX106740 | D | | W-0881 | | | | 2 |
| 2468 | BW-C-07902 | HOSE,HC9203 1/4"X 36"3/8NPTF/CH604 CPLG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HC-9203 | 3020020 | BAX106740 | D | | W-0881 | | | | 2 |
| 2469 | BW-C-07902 | HOSE, 1/4X10 3/8 NPTF BOTHER ENDS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H-9210 | 4511524 | BAX106740 | D | | W-0881 | | | | 1 |
| 2470 | BW-C-07902 | HOSE,HC9206 1/4"X 72" 3/8NPTF CPLG | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | HC-9206 | 8005701 | BAX106740 | D | | W-0881 | | | | 4 |
| 2471 | BW-C-07902 | HOSE,AY 801017G-8-8-8-240 PARKER W/BUNA N LINER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 801017G-8-8-8-240 | 3018840 | BAX106740 | D | | W-0881 | | | | 2 |
| 2472 | BW-C-07902 | PUMP | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P-462 | 4687912 | BAX106740 | D | | W-0881 | | | | 2 |
| 2473 | BW-C-07902 | NEEDLE VALVE | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | V-8F | 352203 | BAX106740 | D | | W-0881 | | | | 6 |
| 2474 | BW-C-07902 | AIR VALVE 4-WAY W/ADAPTER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | VM-4 W/FZ-1634 | 3017272 | BAX106740 | D | | W-0881 | | | | 1 |
| 2475 | BW-C-07902 | COUPLER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 16 W/5209-2M | 3018872 | BAX106740 | D | | W-0881 | | | | 2 |
| 2476 | BW-C-07902 | FITTING W/CAP | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | H2F W/5209-2M | 3018543 | BAX106740 | D | | W-0881 | | | | 2 |
| 2477 | BW-C-07902 | 125# THRD SQHD PLUG | | 1.0 | GA | | | | 0 | 0 | 0 | 0 | | | | 1/2IN 14-NPT | 8004368 | BAX106740 | D | | W-0881 | | | | 1 |
| 2478 | BW-C-07902 | 3/8 NPTF FITTING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | MMO-S | 3018524 | BAX106740 | D | | W-0881 | | | | 4 |
| 2479 | BW-C-07902 | 3000 LB. COUPLING | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1/2IN 14-NPT RHTBE | 8004818 | BAX106740 | D | | W-0881 | | | | 1 |
| 2480 | BW-C-07902 | PIPE NIPPLE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3/8 X 3 | 3017863 | BAX106740 | D | | W-0881 | | | | 2 |
| 2481 | BW-C-07902 | PIPE NIPPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3/8 X 2 | 8004406 | BAX106740 | D | | W-0881 | | | | 4 |
| 2482 | BW-C-07902 | PIPE NIPPLE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1/2 X 6 | 3027578 | BAX106740 | D | | W-0881 | | | | 1 |
| 2483 | BW-C-07902 | HYDRAULIC OIL | | 2.0 | GA | | | | 0 | 0 | 0 | 0 | | | | HF-101 | 3017776 | BAX106740 | D | | W-0881 | | | | 2 |
| 2484 | BW-C-07902 | HYDRAULIC OIL | | 5.0 | GA | | | | 0 | 0 | 0 | 0 | | | | DTE25 | 4620051 | BAX106740 | D | | W-0881 | | | | 5 |
| 2503 | BW-C-08083 | OIL,DTE 25 MOBIL HYDRAULIC | | 40.0 | GA | 46 | 31 | 22 | 4 | 3 | 2 | 10 | | | 329 | DTE 25 | 4620051 | BAX106740 | D | 11 | W-0881 | | | | 40 |
| 2491 | BW-C-08003 | HEX NUT | | 60.0 | EA | 47 | 40 | 27 | 4 | 3 | 2 | 13 | | | 265 | A194-2H | 491933 | BAX095670 | D | 11 | W-0882 | | | | 60 |
| 2492 | BW-C-08003 | CAP SCREW | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | A449TP1 | 492219 | BAX095670 | D | 11 | W-0882 | | | | 60 |
| 2493 | BW-C-08003 | LOCK WASHER | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1015-1030 | 493478 | BAX095670 | D | 11 | W-0882 | | | | 80 |
| 2494 | BW-C-08003 | ELBOW | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 3000 LB 90 DEG | 3018110 | BAX095670 | D | 11 | W-0882 | | | | 10 |
| 2495 | BW-C-08003 | CAP SCREW | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | CAP 1/2X 1 1/2 | 3018697 | BAX095670 | D | 11 | W-0882 | | | | 20 |
| 2496 | BW-C-08003 | FITTING | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2021-20-20S | 3035880 | BAX095670 | D | 11 | W-0882 | | | | 20 |
| 2497 | BW-C-08003 | HOSE ASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2808-20-192" | 3039946 | BAX095670 | D | 11 | W-0882 | | | | 5 |
| 2498 | BW-C-08003 | HOSE ASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2808-20-203" | 3039948 | BAX095670 | D | 11 | W-0882 | | | | 5 |
| 2499 | BW-C-08003 | FITTING | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2021-12-16S | 4511609 | BAX095670 | D | 11 | W-0882 | | | | 10 |
| 2500 | BW-C-08003 | HOSE ASSEMBLY | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2808-16-19.5 | 4567613 | BAX095670 | D | 11 | W-0882 | | | | 5 |
| 2501 | BW-C-08003 | U BOLT SQUARE | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 137 3/4 X 2 3/4 | 4667944 | BAX095670 | D | 11 | W-0882 | | | | 5 |
| 2502 | BW-C-08003 | HOSE ASSEMBLY | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2808-20-192" | 8003021 | BAX095670 | D | 11 | W-0882 | | | | 20 |
| 2463 | BW-C-07899 | DRIVE,ASSY INCHING B&W89/98 W/PLANETARY GRBX | | 1.0 | EA | 78 | 60 | 50 | 7 | 5 | 4 | 33 | | | 2803 | 516551E-01 | 4653516 | BAX107734 | D | | W-0883 | MSR-0286 | 1 | Transferred to Praire States Gen Co. | 0 |
| 1606 | BW-C-02203 | 3/8 X 2 X 76 7/8 BACK UP BARS | | 8.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 1500 | | TAG#EJ-02 | BAX071473 | D | | W-0884 | | | | 8 |
| 1607 | BW-C-02203 | 3/8 X 2 X 107 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-02 | BAX071473 | D | | W-0884 | | | | 8 |
| 1608 | BW-C-02203 | 3/8 X 2 X 111 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-02 | BAX071473 | D | | W-0884 | | | | 8 |
| 1609 | BW-C-02203 | 3/8 X 2 X 72 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-02 | BAX071473 | D | | W-0884 | | | | 8 |
| 1610 | BW-C-02203 | 3/8 X 2 X 76 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-03 | BAX071473 | D | | W-0884 | | | | 8 |
| 1611 | BW-C-02203 | 3/8 X 2 X 107 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-03 | BAX071473 | D | | W-0884 | | | | 8 |
| 1612 | BW-C-02203 | 3/8 X 2 X 111 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-03 | BAX071473 | D | | W-0884 | | | | 8 |
| 1613 | BW-C-02203 | 3/8 X 2 X 72 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-03 | BAX071473 | | | W-0884 | | | | 8 |
| 1614 | BW-C-02204 | 3/8 X 2 X 71 7/8 BACK UP BARS | | 16.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 800 | | TAG#EJ-13 | BAX071473 | D | | W-0884 | | | | 16 |
| 1615 | BW-C-02204 | 3/8 X 2 X 69 1/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-26 | BAX071473 | D | | W-0884 | | | | 8 |
| 1616 | BW-C-02204 | 3/8 X 2 X 63 1/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-26 | BAX071473 | D | | W-0884 | | | | 8 |
| 1617 | BW-C-02204 | 3/8 X 2 X 84 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-26 | BAX071473 | D | | W-0884 | | | | 8 |
| 1618 | BW-C-02204 | 3/8 X 2 X 90 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-26 | BAX071473 | D | | W-0884 | | | | 8 |
| 1619 | BW-C-02204 | 3/8 X 2 X 120 BACK UP BARS | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-26 | BAX071473 | D | | W-0884 | | | | 32 |
| 1620 | BW-C-02204 | 3/8 X 2 CORNER BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-26 | BAX071473 | D | | W-0884 | | | | 16 |
| 1621 | BW-C-02204 | 3/8 X 2 X 65 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-13 | BAX071473 | | | W-0884 | | | | 16 |
| 1622 | BW-C-02205 | 3/8 X 2 X 80 7/8 BACK UP BARS | | 8.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 1700 | | TAG#EJ-16 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1623 | BW-C-02205 | 3/8 X 2 X 86 7/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-16 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1624 | BW-C-02205 | 3/8 X 2 X 120 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-16 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1625 | BW-C-02205 | 3/8 X 2 X 72 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-20 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1626 | BW-C-02205 | 3/8 X 2 X 78 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-20 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1627 | BW-C-02205 | 3/8 X 2 X 71 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-16 | BAX071473 | | | W-0884 | | | | 16 |
| 1628 | BW-C-02206 | 3/8 X 2 X 69 1/8 BACK UP BARS | | 8.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 2000 | | TAG#EJ-14 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1629 | BW-C-02206 | 3/8 X 2 X 71 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-14 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1630 | BW-C-02206 | 3/8 X 2 X 77 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-14 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1631 | BW-C-02206 | 3/8 X 2 X 120 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-14 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1632 | BW-C-02206 | 3/8 X 2 X 63 1/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-14 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1633 | BW-C-02206 | 3/8 X 2 X 69 1/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-15 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1634 | BW-C-02206 | 3/8 X 2 X 71 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-15 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1635 | BW-C-02206 | 3/8 X 2 X 77 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-15 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1636 | BW-C-02206 | 3/8 X 2 X 120 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-15 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1637 | BW-C-02206 | 3/8 X 2 X 63 1/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-15 | BAX071473 | | | W-0884 | | | | 8 |
| 1638 | BW-C-02207 | 3/8 X 2 X 74 7/8 BACK UP BARS | | 16.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 2600 | | TAG#EJ-17 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1639 | BW-C-02207 | 3/8 X 2 X 114 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-17 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1640 | BW-C-02207 | 3/8 X 2 X 86 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1641 | BW-C-02207 | 3/8 X 2 X 92 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1642 | BW-C-02207 | 3/8 X 2 X 86 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1643 | BW-C-02207 | 3/8 X 2 X 114 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1644 | BW-C-02207 | 3/8 X 2 X 120 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-22 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1645 | BW-C-02207 | 3/8 X 2 X 71 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-17 | BAX071473 | | | W-0884 | | | | 16 |
| 1646 | BW-C-02208 | 3/8 X 2 X 81 3/8 BACK UP BARS | | 8.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 1600 | | TAG#EJ-23 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1647 | BW-C-02208 | 3/8 X 2 X 112 7/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-23 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1648 | BW-C-02208 | 3/8 X 2 X 114 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-23 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1649 | BW-C-02208 | 3/8 X 2 X 120 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-23 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1650 | BW-C-02208 | 3/8 X 2 X 64 3/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-24 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1651 | BW-C-02208 | 3/8 X 2 X 69 3/8 BACK UP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-24 | BAX071473 | D | 10 | W-0884 | | | | 16 |
| 1652 | BW-C-02208 | 3/8 X 2 X 114 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-24 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1653 | BW-C-02208 | 3/8 X 2 X 120 BACK UP BARS | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-24 | BAX071473 | D | 10 | W-0884 | | | | 32 |
| 1654 | BW-C-02208 | 3/8 X 2 X 75 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-23 | BAX071473 | | | W-0884 | | | | 8 |
| 1655 | BW-C-02209 | 3/8 X 2 X 63 1/6 BACK UP BARS | | 8.0 | EA | 120 | 33 | 12 | 10 | 3 | 1 | 28 | | | 1700 | | TAG#EJ-25 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1656 | BW-C-02209 | 3/8 X 2 X 84 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-25 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1657 | BW-C-02209 | 3/8 X 2 X 90 3/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-25 | BAX071473 | D | 10 | W-0884 | | | | 8 |
| 1658 | BW-C-02209 | 3/8 X 2 X 120 BACK UP BARS | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-25 | BAX071473 | D | 10 | W-0884 | | | | 32 |
| 1659 | BW-C-02209 | 3/8 X 2 X 69 1/8 BACK UP BARS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | TAG#EJ-25 | BAX071473 | | | W-0884 | | | | 8 |
| 2504 | BW-C-08109 | Y-PATTERN LIFT CHECK W/O OPERATOR | | 1.0 | EA | 18 | 18 | 14 | 2 | 2 | 1 | 2 | | | 55 | RE137 | AA-V-387C-2 | BAX074830 | D | 16 | W-0888 | | | | 1 |
| 2460 | BW-C-07870 | SCREW,CAP, 5/8" X 1 1/4", 11UNC-2A HEX HDA307A | | 8.0 | EA | 6 | 6 | 6 | 1 | 1 | 1 | 0 | | | 2 | HB2P6C1.250 | 492177 | BAX104472 | D | 16 | W-0889 | | | | 8 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | BW-C-07871 | WASHERS | | 180.0 | EA | 6 | 6 | 6 | 1 | 1 | 1 | 0 | 12 | USSP625 | 493525 | BAX104472 | | | W-0889 | 180 |
| 2462 | BW-C-07872 | BOLT,HEX 5/8 X 2 11UNC-2A A307A | | 180.0 | EA | 9 | 9 | 7 | 1 | 1 | 1 | 1 | 40 | HB2P6C2.000 | 4661229 | BAX104472 | D | 16 | W-0889 | 180 |
| 2511 | BW-C-08231 | ASSEMBLED SEAL AIR FAN & MOTOR | V | 1.0 | EA | 95 | 85 | 102 | 8 | 7 | 9 | 56 | 6000 | DA-40RB1222-387-06 | TAG# BA-MA-( | BAX071485 | | | W-0890 | 1 |
| 2512 | BW-C-08232 | ASSEMBLED SEAL AIR FAN & MOTOR | V | 1.0 | EA | 95 | 81 | 102 | 8 | 7 | 9 | 53 | 6000 | DA-40RB1222-386-06 | TAG# BA-MA-( | BAX071485 | | | W-0890 | 1 |
| 2513 | BW-C-08233 | AREOACOUSTIC SILENCER | | 1.0 | EA | 61 | 49 | 50 | 5 | 4 | 4 | 21 | 550 | 30-TB-3A | TAG# BA-MA-( | BAX071485 | D | 11 | W-0890 | 1 |
| 2514 | BW-C-08234 | AREOACOUSTIC SILENCER | | 1.0 | EA | 61 | 49 | 50 | 5 | 4 | 4 | 21 | 550 | 30-TB-3A | TAG# BA-MA-( | BAX071485 | D | 11 | W-0890 | 1 |
| 2515 | BW-C-08235 | INLET EXPANSION JOINT,FLUORFLEX W/GASKET | | 1.0 | EA | 48 | 41 | 25 | 4 | 3 | 2 | 14 | 250 | 339860-001EFU | TAG # BA-MA- | BAX071485 | D | 11 | W-0890 | 1 |
| 2516 | BW-C-08235 | OUTLET EXPANSION JOINT FLUORFLEX W/GASKET | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 339860-002EFU | TAG # BA-MA- | BAX071485 | D | 11 | W-0890 | 1 |
| 2517 | BW-C-08235 | LINER FOR INLET EXPANSION JOINT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 1 |
| 2518 | BW-C-08235 | SOUND PILLOWS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 2 |
| 2519 | BW-C-08235 | EACI- 1/2 " BOLTS,LOCK WASHERS FLAT WASHER | | 112.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 112 |
| 2520 | BW-C-08235 | BACKUP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 16 |
| 2521 | BW-C-08235 | ROLLS OF TEFLON SEALING GASKETS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 2 |
| 2522 | BW-C-08235 | ROLLS OF FIBERGLASS NON-SEALING GASKET | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 2 |
| 2523 | BW-C-08236 | INLET EXPANSION JOINT,FLUORFLEX W/GASKET | | 1.0 | EA | 48 | 41 | 25 | 4 | 3 | 2 | 14 | 250 | 339870-001EFU | TAG#BA-MA-0 | BAX071485 | D | 11 | W-0890 | 1 |
| 2524 | BW-C-08236 | OUTLET EXPANSION JOINT FLUORFLEX W/GASKET | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 339870-002EFU | TAG#BA-MA-0 | BAX071485 | D | 11 | W-0890 | 1 |
| 2525 | BW-C-08236 | LINER FOR INLET EXPANSION JOINT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 1 |
| 2526 | BW-C-08236 | SOUND PILLOWS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 2 |
| 2527 | BW-C-08236 | EACI- 1/2 " BOLTS,LOCK WASHERS FLAT WASHER | | 112.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 112 |
| 2528 | BW-C-08236 | BACKUP BARS | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 16 |
| 2529 | BW-C-08236 | ROLLS OF TEFLON SEALING GASKETS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 2 |
| 2530 | BW-C-08236 | ROLLS OF FIBERGLASS NON-SEALING GASKET | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX071485 | D | 11 | W-0890 | 2 |
| 2505 | BW-C-08112 | BASE AY GRBX B7W 98 PLANETARY | | 1.0 | EA | 120 | 108 | 12 | 10 | 9 | 1 | 90 | 9000 | | 4685853 | BAX072486 | D | 12 | W-0891 | 1 |
| 2506 | BW-C-08113 | BASE AY GRBX B7W 98 PLANETARY | | 1.0 | EA | 120 | 108 | 12 | 10 | 9 | 1 | 90 | 9000 | | 4685853 | BAX072486 | D | 12 | W-0891 | 1 |
| 2507 | BW-C-08114 | BASE AY GRBX B7W 98 PLANETARY | | 1.0 | EA | 120 | 108 | 12 | 10 | 9 | 1 | 90 | 9000 | | 4685853 | BAX072486 | D | 12 | W-0891 | 1 |
| 2508 | BW-C-08115 | BASE AY GRBX B7W 98 PLANETARY | | 1.0 | EA | 120 | 108 | 12 | 10 | 9 | 1 | 90 | 9000 | | 4685853 | BAX072486 | D | 12 | W-0891 | 1 |
| 2509 | BW-C-08116 | BASE AY GRBX B7W 98 PLANETARY | | 1.0 | EA | 120 | 108 | 12 | 10 | 9 | 1 | 90 | 9000 | | 4685853 | BAX072486 | D | 12 | W-0891 | 1 |
| 2510 | BW-C-08117 | ARM PIVOT PRESS FRAME/ | | 30.0 | EA | 48 | 48 | 24 | 4 | 4 | 2 | 16 | 1850 | | 4682256 | BAX074187 | D | 12 | W-0891 | 30 |
| 18 | BW-A-07667 | BOILER CIRCULATING PUMP MOTOR AND TRANSIT ASSB | V | 1.0 | EA | 158 | 57 | 64 | 13 | 5 | 5 | 63 | 24255 | | AA-MTR-001 | BAX070842 | | | W-0892 | 1 |
| 19 | BW-A-07667 | HEAT EXCHANGER | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-ME-001 | BAX070842 | C | 11 | W-0892 | 1 |
| 20 | BW-A-07667 | TEMPERATURE INDICATOR | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-MTR-001 | BAX070842 | C | 11 | W-0892 | 1 |
| 21 | BW-A-07667 | TOOL KIT | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-MTR-001 | BAX070842 | C | 11 | W-0892 | 1 |
| 22 | BW-A-07667 | FLEXITALLIC GASKET | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-MTR-002 | BAX070842 | | | W-0892 | 1 |
| 23 | BW-A-07667 | THERMOCOUPLE PUMP CASE | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-TE-192 | BAX070842 | C | 11 | W-0892 | 1 |
| 24 | BW-A-07667 | THERMOCOUPLE PUMP CASE | V | 2 | EA | | | | 0 | 0 | 0 | 0 | | | AA-TE-190 | BAX070842 | C | 11 | W-0892 | 2 |
| 25 | BW-A-07667 | FLOW SWITCH INDICATOR | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-MP-001 | BAX070842 | C | 11 | W-0892 | 1 |
| 26 | BW-A-07667 | REMOVABLE LIFTING LUG ASSY | V | 2 | EA | | | | 0 | 0 | 0 | 0 | | | AA-MTR-001 | BAX070842 | C | 11 | W-0892 | 2 |
| 27 | BW-A-07668 | BOILER CIRCULATION PUMP & TRANSIT ASSEMBLY | V | 1 | EA | 70 | 47 | 84 | 6 | 4 | 7 | 23 | 8379 | | AA-MP-001 | BAX070842 | C | 11 | W-0892 | 1 |
| 28 | BW-A-07668 | BOILER CIRCULATION PUMP MOTOR TRANSIT ASSEMBLY | V | 1 | EA | | | | 0 | 0 | 0 | 0 | | | AA-MTR-001 | BAX070842 | C | 11 | W-0892 | 1 |
| 2197 | BW-C-05710 | HYDRAULIC EQUIPTMENT FAN V9002738-0100 | | 1.0 | EA | 65 | 16 | 15 | 5 | 1 | 1 | 7 | 5160 | FD-A 3303.001 | | BAX068880 | | 11 | W-0893 | 1 |
| 2198 | BW-C-05710 | HYDRAULIC EQUIPTMENT FAN V9002738-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.002 | | BAX068880 | | | W-0893 | 1 |
| 2199 | BW-C-05710 | SHIMS | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.003 | | BAX068880 | | | W-0893 | 20 |
| 2200 | BW-C-05710 | BRACKET V3631341-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.004 | | BAX068880 | | | W-0893 | 1 |
| 2201 | BW-C-05710 | FLANGE V9002151-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.005 | | BAX068880 | | | W-0893 | 2 |
| 2202 | BW-C-05710 | FLANGE V9002151-0200 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.006 | | BAX068880 | | | W-0893 | 2 |
| 2203 | BW-C-05710 | O-RING 29, 2X3 NITRIL | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.007 | | BAX068880 | | | W-0893 | 3 |
| 2204 | BW-C-05710 | O-RING 59, 2X5,7 NITRIL | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.008 | | BAX068880 | | | W-0893 | 3 |
| 2205 | BW-C-05710 | SCREW M12X50-A4 2028-2542 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.009 | | BAX068880 | | | W-0893 | 10 |
| 2206 | BW-C-05710 | NUT ISO 4032-M12-A4 2086-2322 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.010 | | BAX068880 | | | W-0893 | 10 |
| 2207 | BW-C-05710 | WASHER-12 4903-4178 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.011 | | BAX068880 | | | W-0893 | 16 |
| 2208 | BW-C-05710 | SCREW M16X60-A4 2086-2324 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.012 | | BAX068880 | | | W-0893 | 10 |
| 2209 | BW-C-05710 | NUT ISO 4032-M16-A4 2086-2324 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.013 | | BAX068880 | | | W-0893 | 10 |
| 2210 | BW-C-05710 | WASHER-16 4903-4186 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.014 | | BAX068880 | | | W-0893 | 16 |
| 2211 | BW-C-05710 | HYDRAULIC PIPE D15X1.5 L=3m DIN 2462 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.015 | | BAX068880 | | | W-0893 | 15 |
| 2212 | BW-C-05710 | HOSE 42/32 L=15 M ART.nr 165-0324 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.016 | | BAX068880 | | | W-0893 | 1 |
| 2213 | BW-C-05710 | HYDRAULIC PIPE D28X2 L=6mDIN2462 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.017 | | BAX068880 | | | W-0893 | 5 |
| 2214 | BW-C-05710 | HOSE 61/51 L=30 M ART.NR 165-0504 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3303.018 | | BAX068880 | | | W-0893 | 1 |
| 2215 | BW-C-05710 | HYDRAULIC EQUIPTMENT FAN V9002738-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.101 | | BAX068880 | | | W-0893 | 1 |
| 2216 | BW-C-05710 | HYDRAULIC EQUIPTMENT FAN V9002738-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.102 | | BAX068880 | | | W-0893 | 1 |
| 2217 | BW-C-05710 | SHIMS | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.103 | | BAX068880 | | | W-0893 | 20 |
| 2218 | BW-C-05710 | BRACKET V3631341-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.104 | | BAX068880 | | | W-0893 | 1 |
| 2219 | BW-C-05710 | FLANGE V9002151-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.105 | | BAX068880 | | | W-0893 | 2 |
| 2220 | BW-C-05710 | FLANGE V9002151-0200 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.106 | | BAX068880 | | | W-0893 | 2 |
| 2221 | BW-C-05710 | O-RING 29, 2X3 NITRIL | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.107 | | BAX068880 | | | W-0893 | 3 |
| 2222 | BW-C-05710 | O-RING 59, 2X5,7 NITRIL | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.108 | | BAX068880 | | | W-0893 | 3 |
| 2223 | BW-C-05710 | SCREW M12X50-A4 2028-2542 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.109 | | BAX068880 | | | W-0893 | 10 |
| 2224 | BW-C-05710 | NUT ISO 4032-M12-A4 2086-2322 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.110 | | BAX068880 | | | W-0893 | 10 |
| 2225 | BW-C-05710 | WASHER-12 4903-4178 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.111 | | BAX068880 | | | W-0893 | 16 |
| 2226 | BW-C-05710 | SCREW M16X60-A4 2086-2324 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.112 | | BAX068880 | | | W-0893 | 10 |
| 2227 | BW-C-05710 | NUT ISO 4032-M16-A4 2086-2324 | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.113 | | BAX068880 | | | W-0893 | 10 |
| 2228 | BW-C-05710 | WASHER-16 4903-4186 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.114 | | BAX068880 | | | W-0893 | 16 |
| 2229 | BW-C-05710 | HYDRAULIC PIPE D15X1.5 L=3m DIN 2462 | | 15.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.115 | | BAX068880 | | | W-0893 | 15 |
| 2230 | BW-C-05710 | HOSE 42/32 L=15 M ART.nr 165-0324 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.116 | | BAX068880 | | | W-0893 | 1 |
| 2231 | BW-C-05710 | HYDRAULIC PIPE D28X2 L=6mDIN2462 | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.117 | | BAX068880 | | | W-0893 | 5 |
| 2232 | BW-C-05710 | HOSE 61/51 L=30 M ART.NR 165-0504 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3303.118 | | BAX068880 | | | W-0893 | 1 |
| 2233 | BW-C-05710 | PROPORTIONAL VALVE 8001-6491 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3304.001 | | BAX068880 | | | W-0893 | 1 |
| 2234 | BW-C-05710 | BOLT KIT 8001-6492 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3304.002 | | BAX068880 | | | W-0893 | 1 |
| 2235 | BW-C-05710 | THERMOCOUPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3304.003 | | BAX068880 | | | W-0893 | 4 |
| 2236 | BW-C-05710 | NIPPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3304.004 | | BAX068880 | | | W-0893 | 4 |
| 2237 | BW-C-05710 | PROPORTIONAL VALVE 8001-6491 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3304.101 | | BAX068880 | | | W-0893 | 1 |
| 2238 | BW-C-05710 | BOLT KIT 8001-6492 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3304.102 | | BAX068880 | | | W-0893 | 1 |
| 2239 | BW-C-05710 | THERMOCOUPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3304.103 | | BAX068880 | | | W-0893 | 4 |
| 2240 | BW-C-05710 | NIPPLE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3304.104 | | BAX068880 | | | W-0893 | 4 |
| 2241 | BW-C-05710 | POSITIONER MECHANISM V9002739-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3305.001 | | BAX068880 | | | W-0893 | 1 |
| 2242 | BW-C-05710 | POSITIONER V9002740-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3305.002 | | BAX068880 | | | W-0893 | 1 |
| 2243 | BW-C-05710 | POSITIONER MECHANISM V9002739-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3305.001 | | BAX068880 | | | W-0893 | 1 |
| 2244 | BW-C-05710 | POSITIONER V9002740-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3305.002 | | BAX068880 | | | W-0893 | 1 |
| 2245 | BW-C-05710 | FLOW MEASURING EQUIPTMENT V9002753-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.001 | | BAX068880 | | | W-0893 | 1 |
| 2246 | BW-C-05710 | HYDRAULIC PIPE L=6 M V9002753-0104 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.002 | | BAX068880 | | | W-0893 | 8 |
| 2247 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD3A2E12A1BB4LM5Q4 25-35 IN HG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.003 | | BAX068880 | | | W-0893 | 2 |
| 2248 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD1A2A11A1BMRQ4 0-25 IN WG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.004 | | BAX068880 | | | W-0893 | 2 |
| 2249 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD1A2A11A1BMRQ4 0-12 IN WG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.005 | | BAX068880 | | | W-0893 | 2 |
| 2250 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD1A2A11A1BMRQ4 -6-0 IN WG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.006 | | BAX068880 | | | W-0893 | 2 |
| 2251 | BW-C-05710 | THERMOCOUPLE, 0185C005E1V0000N0500 SENSOR LENGTH=500 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.007 | | BAX068880 | | | W-0893 | 3 |
| 2252 | BW-C-05710 | NIPPLE HSG32393147 ROSEMOUNT HSG-D=6.1 NPT 1/2" | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.008 | | BAX068880 | | | W-0893 | 3 |
| 2253 | BW-C-05710 | PIPE V9002753-0113 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.009 | | BAX068880 | | | W-0893 | 3 |
| 2254 | BW-C-05710 | BRACKET V9002665-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A 3308.010 | | BAX068880 | | | W-0893 | 2 |
| 2255 | BW-C-05710 | FLOW MEASURING EQUIPTMENT V9002753-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3308.101 | | BAX068880 | | | W-0893 | 1 |
| 2256 | BW-C-05710 | HYDRAULIC PIPE L=6 M V9002753-0104 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3308.102 | | BAX068880 | | | W-0893 | 8 |
| 2257 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD3A2E12A1BB4LM5Q4 25-35 IN HG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3308.103 | | BAX068880 | | | W-0893 | 2 |
| 2258 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD1A2A11A1BMRQ4 0-25 IN WG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3308.104 | | BAX068880 | | | W-0893 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2259 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD1A2A11A1BMRQ4 0-12 IN WG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3308.105 | | BAX068880 | | | W-0893 | | | | 2 |
| 2260 | BW-C-05710 | TRANSMITTER ROSEMOUNT 3051S1CD1A2A11A1BMRQ4 -6-0 IN WG | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3308.106 | | BAX068880 | | | W-0893 | | | | 2 |
| 2261 | BW-C-05710 | THERMOCOUPLE, 0185C005E1V0000N0500 SENSOR LENGTH=500 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3308.107 | | BAX068880 | | | W-0893 | | | | 3 |
| 2262 | BW-C-05710 | NIPPLE HSG32393147 ROSEMOUNT HSG-D=6.1 NPT 1/2" | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3308.108 | | BAX068880 | | | W-0893 | | | | 3 |
| 2263 | BW-C-05710 | PIPE V9002753-0113 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3308.109 | | BAX068880 | | | W-0893 | | | | 3 |
| 2264 | BW-C-05710 | BRACKET V9002665-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3308.110 | | BAX068880 | | | W-0893 | | | | 2 |
| 2265 | BW-C-05710 | SCREW ISO 4762-M16X140-10.9 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3341.003 | | BAX068880 | | | W-0893 | | | | 80 |
| 2266 | BW-C-05710 | WASHER V4558327-0100 | | 80.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3341.004 | | BAX068880 | | | W-0893 | | | | 80 |
| 2267 | BW-C-05710 | HYDRAULIC CYLINDER V8515313-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3341.005 | | BAX068880 | | | W-0893 | | | | 1 |
| 2268 | BW-C-05710 | SCREW ISO 4017-M16X60-8.8 FE/ZN-45 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3341.006 | | BAX068880 | | | W-0893 | | | | 8 |
| 2269 | BW-C-05710 | WASHER SS 3576-16 200HV FE/ZN-45 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3341.007 | | BAX068880 | | | W-0893 | | | | 8 |
| 2270 | BW-C-05710 | ROTATING UNION KURODA RJH- 062M | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3341.008 | | BAX068880 | | | W-0893 | | | | 1 |
| 2271 | BW-C-05710 | SCREW ISO 4017-M16X60-8.8 FE/ZN-45 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3341.106 | | BAX068880 | | | W-0893 | | | | 8 |
| 2272 | BW-C-05710 | WASHER SS 3576-16 200HV FE/ZN-45 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3341.107 | | BAX068880 | | | W-0893 | | | | 8 |
| 2273 | BW-C-05710 | ROTATING UNION KURODA RJH- 062M | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3341.108 | | BAX068880 | | | W-0893 | | | | 1 |
| 2274 | BW-C-05710 | FLEX. CONN. OUTLET V1615994-1900 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A-3356.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2275 | BW-C-05710 | FLEX. CONN. OUTLET V1615994-1900 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3356.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2276 | BW-C-05710 | FLEX. CONN. INLET V9002926-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3357.101 | | BAX068880 | | | W-0893 | | | | 1 |
| 2277 | BW-C-05710 | FLEX. CONN. INLET V9002926-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3357.101 | | BAX068880 | | | W-0893 | | | | 1 |
| 2278 | BW-C-05710 | DIFFUSER HEATER INDUSTRIAL UNIT EUH03B11T | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3358.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2279 | BW-C-05710 | DIFFUSER HEATER INDUSTRIAL UNIT EUH03B11T | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3358.101 | | BAX068880 | | | W-0893 | | | | 1 |
| 2280 | BW-C-05710 | ASSEMBLY ITEMS V9002749-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2281 | BW-C-05710 | FLANGE V3626864-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.002 | | BAX068880 | | | W-0893 | | | | 1 |
| 2282 | BW-C-05710 | SEAL RING V3626864-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.003 | | BAX068880 | | | W-0893 | | | | 1 |
| 2283 | BW-C-05710 | SEAL RING HOLDER V9002138-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.004 | | BAX068880 | | | W-0893 | | | | 1 |
| 2284 | BW-C-05710 | SEAL RING V9002138-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.005 | | BAX068880 | | | W-0893 | | | | 1 |
| 2285 | BW-C-05710 | END WASHER V8514479-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.006 | | BAX068880 | | | W-0893 | | | | 1 |
| 2286 | BW-C-05710 | SPACER V9002755-0101 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.007 | | BAX068880 | | | W-0893 | | | | 1 |
| 2287 | BW-C-05710 | SPACER V9002755-0102 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.008 | | BAX068880 | | | W-0893 | | | | 1 |
| 2288 | BW-C-05710 | SPACER V9002755-0103 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.009 | | BAX068880 | | | W-0893 | | | | 1 |
| 2289 | BW-C-05710 | GUIDE PIN V9000722-0100 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.010 | | BAX068880 | | | W-0893 | | | | 4 |
| 2290 | BW-C-05710 | SLIDE RAIL L=1500 V9001754-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.011 | | BAX068880 | | | W-0893 | | | | 2 |
| 2291 | BW-C-05710 | SLIDE RAIL L=1500 V9002919-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.012 | | BAX068880 | | | W-0893 | | | | 1 |
| 2292 | BW-C-05710 | SIGN J6149115-0001 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.013 | | BAX068880 | | | W-0893 | | | | 2 |
| 2293 | BW-C-05710 | SIGN V9002756-0101 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.014 | | BAX068880 | | | W-0893 | | | | 1 |
| 2294 | BW-C-05710 | SIGN V3637610-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.015 | | BAX068880 | | | W-0893 | | | | 2 |
| 2295 | BW-C-05710 | ANGLE BAR 75X50X8,L=150, EN10025-S235JRG2 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3370.016 | | BAX068880 | | | W-0893 | | | | 1 |
| 2296 | BW-C-05710 | ASSEMBLY ITEMS V9002749-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-101 | | BAX068880 | | | W-0893 | | | | 1 |
| 2297 | BW-C-05710 | FLANGE V3626864-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-102 | | BAX068880 | | | W-0893 | | | | 1 |
| 2298 | BW-C-05710 | SEAL RING V3626864-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-103 | | BAX068880 | | | W-0893 | | | | 1 |
| 2299 | BW-C-05710 | SEAL RING HOLDER V9002138-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-104 | | BAX068880 | | | W-0893 | | | | 1 |
| 2300 | BW-C-05710 | SEAL RING V9002138-0200 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-105 | | BAX068880 | | | W-0893 | | | | 1 |
| 2301 | BW-C-05710 | END WASHER V8514479-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-106 | | BAX068880 | | | W-0893 | | | | 1 |
| 2302 | BW-C-05710 | SPACER V9002755-0101 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-107 | | BAX068880 | | | W-0893 | | | | 1 |
| 2303 | BW-C-05710 | SPACER V9002755-0102 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-108 | | BAX068880 | | | W-0893 | | | | 1 |
| 2304 | BW-C-05710 | SPACER V9002755-0103 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-109 | | BAX068880 | | | W-0893 | | | | 1 |
| 2305 | BW-C-05710 | GUIDE PIN V9000722-0100 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-110 | | BAX068880 | | | W-0893 | | | | 4 |
| 2306 | BW-C-05710 | SLIDE RAIL L=1500 V9001754-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-111 | | BAX068880 | | | W-0893 | | | | 2 |
| 2307 | BW-C-05710 | SLIDE RAIL L=1500 V9002919-0100 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-112 | | BAX068880 | | | W-0893 | | | | 1 |
| 2308 | BW-C-05710 | SIGN J6149115-0001 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-113 | | BAX068880 | | | W-0893 | | | | 2 |
| 2309 | BW-C-05710 | SIGN V9002756-0101 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-114 | | BAX068880 | | | W-0893 | | | | 1 |
| 2310 | BW-C-05710 | SIGN V3637610-0100 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-115 | | BAX068880 | | | W-0893 | | | | 2 |
| 2311 | BW-C-05710 | ANGLE BAR 75X50X8,L=150, EN10025-S235JRG2 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3370-116 | | BAX068880 | | | W-0893 | | | | 1 |
| 2312 | BW-C-05710 | DIFFUSER-SCREW ISO4017-M16X50-8.8 FE/ZN45 | | 170.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.001 | | BAX068880 | | | W-0893 | | | | 170 |
| 2313 | BW-C-05710 | DIFFUSER-NUT ISO4032-M16-8 FE/ZN45 | | 170.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.002 | | BAX068880 | | | W-0893 | | | | 170 |
| 2314 | BW-C-05710 | DIFFUSER-WASHER SS3576-16-200HV FE/ZN45 | | 350.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.003 | | BAX068880 | | | W-0893 | | | | 350 |
| 2315 | BW-C-05710 | DIFFUSER-SCREW ISO4017-M16X50-8.8 FE/ZN45 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.004 | | BAX068880 | | | W-0893 | | | | 30 |
| 2316 | BW-C-05710 | DIFFUSER-NUT ISO4032-M16-8 FE/ZN45 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.005 | | BAX068880 | | | W-0893 | | | | 30 |
| 2317 | BW-C-05710 | DIFFUSER-WASHER SS3576-16-200HV FE/ZN45 | | 110.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.006 | | BAX068880 | | | W-0893 | | | | 110 |
| 2318 | BW-C-05710 | DIFFUSER-SCREW ISO4017-M12X35-8.8 FE/ZN45 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.007 | | BAX068880 | | | W-0893 | | | | 60 |
| 2319 | BW-C-05710 | DIFFUSER-GASKET GLASSFIBRE 22X22 L=3M | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.008 | | BAX068880 | | | W-0893 | | | | 1 |
| 2320 | BW-C-05710 | INLET BOX-SCREW ISO4017-M16X50-8.8 FE/ZN45 | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.010 | | BAX068880 | | | W-0893 | | | | 100 |
| 2321 | BW-C-05710 | INLET BOX-NUT ISO4032-M16-8 FE/ZN45 | | 150.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.011 | | BAX068880 | | | W-0893 | | | | 150 |
| 2322 | BW-C-05710 | INLET BOX-WASHER SS3576-16-200HV FE/ZN45 | | 150.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.012 | | BAX068880 | | | W-0893 | | | | 150 |
| 2323 | BW-C-05710 | INLET BOX-SEAL 30X5 L=15M | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-A 3372.013 | | BAX068880 | | | W-0893 | | | | 1 |
| 2324 | BW-C-05710 | DIFFUSER-SCREW ISO4017-M16X50-8.8 FE/ZN45 | | 170.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.101 | | BAX068880 | | | W-0893 | | | | 170 |
| 2325 | BW-C-05710 | DIFFUSER-NUT ISO4032-M16-8 FE/ZN45 | | 170.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.102 | | BAX068880 | | | W-0893 | | | | 170 |
| 2326 | BW-C-05710 | DIFFUSER-WASHER SS3576-16-200HV FE/ZN45 | | 350.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.103 | | BAX068880 | | | W-0893 | | | | 350 |
| 2327 | BW-C-05710 | DIFFUSER-SCREW ISO4017-M12X50-8.8 FE/ZN45 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.104 | | BAX068880 | | | W-0893 | | | | 30 |
| 2328 | BW-C-05710 | DIFFUSER-NUT ISO4032-M16-8 FE/ZN45 | | 30.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.105 | | BAX068880 | | | W-0893 | | | | 30 |
| 2329 | BW-C-05710 | DIFFUSER-WASHER SS3576-16-200HV FE/ZN45 | | 110.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.106 | | BAX068880 | | | W-0893 | | | | 110 |
| 2330 | BW-C-05710 | DIFFUSER-SCREW ISO4017-M12X35-8.8 FE/ZN45 | | 60.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.107 | | BAX068880 | | | W-0893 | | | | 60 |
| 2331 | BW-C-05710 | DIFFUSER-GASKET GLASSFIBRE 22X22 L=3M | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.108 | | BAX068880 | | | W-0893 | | | | 1 |
| 2332 | BW-C-05710 | INLET BOX-SCREW ISO4017-M16X50-8.8 FE/ZN45 | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.110 | | BAX068880 | | | W-0893 | | | | 100 |
| 2333 | BW-C-05710 | INLET BOX-NUT ISO4032-M16-8 FE/ZN45 | | 150.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.111 | | BAX068880 | | | W-0893 | | | | 150 |
| 2334 | BW-C-05710 | INLET BOX-WASHER SS3576-16-200HV FE/ZN45 | | 150.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.112 | | BAX068880 | | | W-0893 | | | | 150 |
| 2335 | BW-C-05710 | INLET BOX-SEAL 30X5 L=15M | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3372.113 | | BAX068880 | | | W-0893 | | | | 1 |
| 2336 | BW-C-05711 | BEARING SUPPORT | V | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | | | 5000 | FD-B 3342.001 | | BAX068880 | D | 11 | W-0893 | | | | 1 |
| 2338 | BW-C-05713 | COUPLING ARPEX ARC-8 MFEN 325-8 S8=220 | V | 1.0 | EA | 125 | 83 | 76 | 10 | 7 | 6 | 72 | | | 550 | FD-B 3343.001 | | BAX068880 | C | | W-0893 | | | | 1 |
| 2339 | BW-C-05714 | COUPLING ARPEX ARC-8 MFEN 325-8 S8=220 | V | 1.0 | EA | 125 | 83 | 76 | 10 | 7 | 6 | 72 | | | 550 | FD-A 3343.101 | | BAX068880 | C | | W-0893 | | | | 1 |
| 2340 | BW-C-05715 | HYDRAULIC UNIT V9002636-0100 | | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | | | 2024 | FD-B 3302.001 | | BAX068880 | D | 11 | W-0893 | | | | 1 |
| 2341 | BW-C-05716 | HYDRAULIC UNIT V9002636-0100 | V | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | | | 2024 | FD-B 3302.101 | | BAX068880 | | | W-0893 | | | | 1 |
| 2342 | BW-C-05717 | TOOLBOX V9002146-0100 | | 1.0 | EA | 65 | 16 | 3 | 5 | 1 | 0 | 7 | | | 184 | FD-A-B 3314.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2343 | BW-C-05718 | CONTROL CABINET | V | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | | | 1390 | FD-A 3301.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2344 | BW-C-05718 | CONTROL CABINET | V | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | FD-B 3301.101 | | BAX068880 | | | W-0893 | | | | 1 |
| 2345 | BW-C-05719 | IMPELLER V8515289-0100 | | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | | | 4240 | FD-A 3341.001 | | BAX068880 | | | W-0893 | | | | 1 |
| 2352 | BW-C-05721 | BLADE MARKED E1-E13 V8515279-0100 | | 13.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | | | 1380 | FD-A 3341.002 | | BAX068880 | D | 11 | W-0893 | | | | 13 |
| 2459 | BW-C-07737 | HYDRAULIC POWERUNIT W/ HOSES BW PART # 469674 | | 1.0 | EA | 48 | 48 | 48 | 4 | 4 | 4 | 16 | | | 300 | SG145402 | 4696474 | BAX109060 | D | | W-0894 | | | | 1 |
| 1423 | BW-C-01069 | SCALE OIL LEVEL R&W, B&W 98 | V | 1.0 | EA | 48 | 48 | 12 | 4 | 4 | 1 | 16 | | | 100 | | 4685527 | BAX072609 | | | W-0895 | | | | 1 |
| 1424 | BW-C-01069 | GAUGE ASSY WEAR L/P B&W 98 GRINDING RING SEGMENT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4686161 | BAX072609 | D | 12 | W-0895 | | | | 1 |
| 1425 | BW-C-01069 | GAUGE ASSY WEAR 78 TIRE LP/ASYM B&W 98 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4686213 | BAX072609 | D | 12 | W-0895 | | | | 1 |
| 1426 | BW-C-01069 | ADAPTER, JACTUATOR SFT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8005697 | BAX072609 | D | 12 | W-0895 | | | | 1 |
| 1427 | BW-C-01070 | TUBE, EXT GRBX JACK B&W 98 | | 3.0 | EA | 72 | 48 | 24 | 6 | 4 | 2 | 24 | | | 3800 | | 4687693 | BAX072609 | D | 12 | W-0895 | | | | 3 |
| 1428 | BW-C-01070 | JACKING STAND MPS98 FOR GEARBOX REMOVAL | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4687694 | BAX072609 | D | 12 | W-0895 | | | | 4 |
| 1429 | BW-C-01070 | FXTR, RW SFTREMOVAL B&W 98 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4687694 | BAX072609 | D | 12 | W-0895 | | | | 4 |
| 1430 | BW-C-01070 | TURNBUCKLE, B&W-98 JAW DOUBLE D FASTENERS | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 4688164 | BAX072609 | | | W-0895 | | | | 6 |
| 1445 | BW-C-01097 | 26"X SCH20X109 1/2" SA312 TP304 SST | | 2.0 | EA | 111 | 53 | 32 | 9 | 4 | 3 | 41 | | | 2600 | | 6284778 | BAX076956 | D | 17 | W-0895 | | | | 2 |
| 1446 | BW-C-01098 | 26"X SCH20X109 1/2" SA312 TP304 SST | | 3.0 | EA | 113 | 54 | 60 | 9 | 5 | 5 | 42 | | | 3900 | | 6284778 | BAX076956 | D | 17 | W-0895 | | | | 3 |
| 2551 | BW-C-08318 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2552 | BW-C-08319 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2553 | BW-C-08320 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2554 | BW-C-08321 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2555 | BW-C-08322 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | | | W-0896 | | | | 1 |
| 2556 | BW-C-08323 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2557 | BW-C-08324 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2558 | BW-C-08325 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | V | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2559 | BW-C-08326 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2560 | BW-C-08327 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2561 | BW-C-08328 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2562 | BW-C-08329 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2563 | BW-C-08330 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2564 | BW-C-08331 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2565 | BW-C-08332 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2566 | BW-C-08333 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2567 | BW-C-08334 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2568 | BW-C-08335 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2569 | BW-C-08336 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2570 | BW-C-08337 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | | | | 995 | | 6279148 | BAX104228 | C | 12 | W-0896 | | | | 1 |
| 2575 | BW-C-08353 | IKEL BEARING ASSY IKEL-75 76, 77,78 BRG-2 | | 4.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | | 819 | 529994C046 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2576 | BW-C-08353 | IKEL BEARING ASSY IKEL-81,82 BRG-2 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529999C054 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2577 | BW-C-08353 | IKEL BEARING ASSY IKEL-85,86 BRG-1 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C060 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2578 | BW-C-08353 | IKEL BEARING ASSY IKEL 87,88 BRG-1 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C064 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2579 | BW-C-08353 | IKEL BEARING ASSY IKEL 87,88 BRG-2 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C066 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2580 | BW-C-08353 | IKEL BEARING ASSY IKEL-73,74 BRG-2 | V | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C042 | MATERIAL | BAX068367 | D | 12 | W-0897 | | | | 2 |
| 2581 | BW-C-08353 | IKEL BEARING ASSY IKEL-89,90 BRG-2 | V | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C070 | MATERIAL | BAX068367 | D | 12 | W-0897 | | | | 2 |
| 2582 | BW-C-08354 | IKEL BEARING ASSY IKEL-67,68 BRG-2 | | 2.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | | 774 | 529994C046 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2583 | BW-C-08354 | IKEL BEARING ASSY IKEL-73,74 BRG-1 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C041 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2584 | BW-C-08354 | IKEL BEARING ASSY IKEL-75 76, 77,78 BRG-1 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C044 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2585 | BW-C-08354 | IKEL BEARING ASSY IKEL-81,82 BRG-1 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C053 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2586 | BW-C-08354 | IKEL BEARING ASSY IKEL-85,86 BRG-2 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C062 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2587 | BW-C-08354 | IKEL BEARING ASSY IKEL-89,90 BRG-1 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C069 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2588 | BW-C-08354 | IKEL BEARING ASSY IKEL-67,68 BRG-1 | V | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C033 | MATERIAL | BAX068367 | D | 12 | W-0897 | | | | 2 |
| 2589 | BW-C-08355 | IKEL BEARING ASSY IKEL-69,70,71,72 BRG-2 | | 4.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | | 774 | 529994C038 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2590 | BW-C-08355 | 1/2-13 U-BOLT 2.5 YUBES | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3452781101 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 160 |
| 2591 | BW-C-08355 | FIELD WELD INSTRUCTION | | 20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | INST000161 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 20 |
| 2592 | BW-C-08355 | U-BOLT 1/2 WASHER | | 384.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8690182900 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 384 |
| 2593 | BW-C-08355 | U-BOLT 1/2 -13 HEX NUT | | 216.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8630202900 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 216 |
| 2594 | BW-C-08355 | U-BOLT CLIP | | 192.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3355602123 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 192 |
| 2595 | BW-C-08355 | IKEL BEARING ASSY IKEL-69,70,71,72 BRG-1 | V | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C033 | MATERIAL | BAX068367 | D | 12 | W-0897 | | | | 4 |
| 2596 | BW-C-08356 | IKEL BEARING ASSY IKEL-79,80 BRG-2 | | 2.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | | 595 | 529994C050 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2597 | BW-C-08356 | 2" NPT BALL VALVE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9398210106 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 3 |
| 2598 | BW-C-08356 | 2" NPT TEE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9378189000 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2599 | BW-C-08356 | 2" NPT UNION | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9389659000 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2600 | BW-C-08356 | RING HEADER BYPASS RECIRC VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8473750048 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2601 | BW-C-08356 | AIR FILTER- PARTICULATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9041020052 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2602 | BW-C-08356 | 2" NPT BALL VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9398210138 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2603 | BW-C-08356 | 2" SWLD GLOBE VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9396440355 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2604 | BW-C-08356 | FILTER REGULATOR | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9077100022 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2605 | BW-C-08356 | PACKING SPANNER WRENCH | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 351502000A | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2606 | BW-C-08356 | REAR SUPPORT PLATE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3220091122 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2607 | BW-C-08356 | FILTER REGULATOR | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9077100022 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2608 | BW-C-08356 | ROLLER ASSY WITHOUT BRACKET | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 353936000B | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 6 |
| 2609 | BW-C-08356 | IKEL BEARING ASSY IKEL-79,80 BRG-1 | V | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C048 | MATERIAL | BAX068367 | D | 12 | W-0897 | | | | 2 |
| 2610 | BW-C-08356 | AIR FILTER- COALESCING | V | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9041020053 | MATERIAL | BAX068367 | D | 12 | W-0897 | | | | 1 |
| 2611 | BW-C-08357 | REAR SUPPORT COTTER PIN | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 863072240 | | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2612 | BW-C-08357 | STUD, 5/8"-11 X 4 1/4" LG | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 1006436115 | | BAX068367 | D | 13 | W-0897 | | | | 16 |
| 2613 | BW-C-08357 | HEAVY HEX NUT, 5/8-11 | | 56.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 1012372114 | | BAX068367 | D | 13 | W-0897 | | | | 56 |
| 2614 | BW-C-08357 | STUD, 5/8"-11 X 3 1/2" LG | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3009507108 | | BAX068367 | D | 13 | W-0897 | | | | 12 |
| 2615 | BW-C-08357 | REAR SUPPORT WASHER | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8690063600 | | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2616 | BW-C-08357 | FLEXTALIC GASKET, CG-6G | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9045250053 | | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2617 | BW-C-08357 | FLEXTALIC GASKET, CG-1J | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9045250065 | | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2618 | BW-C-08357 | FLEXTALIC GASKET, CG-6C | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9045250177 | | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2619 | BW-C-08357 | BUSHING, OUTSIDE HEX 6000# 1/2" X 1/4" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9309618583 | | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2620 | BW-C-08357 | ELBOW, SCRD 3000#, 1/2" NPT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9335188500 | | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2621 | BW-C-08357 | IKDM/3 1 1/2" PIPE PLUG | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9365048900 | | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2622 | BW-C-08357 | 3/4" FLANGE 600# ANSI RF | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9407778600 | | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2623 | BW-C-08357 | 3" FLANGE SWLD 1/16" FACE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9408760094 | | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2624 | BW-C-08357 | IKDM/3 WALLBOX MOUNTING PLATE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 351773010C | | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2625 | BW-C-08357 | REAR GUARD | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 353256010A | | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2626 | BW-C-08357 | REAR GUARD ASSY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 353765010A | | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2627 | BW-C-08357 | IKEL BEARING ASSY IKEL-83,84 BRG-1 | | 2.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | | | | 700 | 529994C056 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2628 | BW-C-08357 | IKEL BEARING ASSY IKEL-83,84 BRG-2 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 529994C058 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2629 | BW-C-08357 | 1/2-13 U-BOLT 2.5 TUBES | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3452763109 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 32 |
| 2630 | BW-C-08357 | U-BOLT 1/2-13 HEX NUT | | 168.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8630202900 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 168 |
| 2631 | BW-C-08357 | UNION, ROTARY, 1 1/2" NPT | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9389090064 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2632 | BW-C-08357 | ADAPTER, FEMALE PIPE TO MALE | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9388150383 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 8 |
| 2633 | BW-C-08357 | 2" NPT BALL VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9398210106 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2634 | BW-C-08357 | 2" NPS X 4.0 LG NIPPLE | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9359029056 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 8 |
| 2635 | BW-C-08357 | 2" X 1" NPT OUTSIDE HEX BUSHING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9309619087 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2636 | BW-C-08357 | 1" NPT PLUG | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9363098700 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2637 | BW-C-08357 | GASKET, FLEXTALIC CG-6G | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9045250053 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2638 | BW-C-08357 | STUD, 5/8"-11 X 4 1/4" LG | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 1006436115 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 8 |
| 2639 | BW-C-08357 | NUT HVY HEX, 5/8"-11 | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 1012372114 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 16 |
| 2640 | BW-C-08357 | ORIFICE FLANGE PLATE .73 DIA | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9399370010 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2641 | BW-C-08357 | ELBOW, SCRD, MALE SST 1/4" NPT | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9388150124 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2642 | BW-C-08357 | NIPPLE, SCHED 80, 1/2" X 2" TBE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9359248540 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2643 | BW-C-08357 | ELBOW, SCRD 3000#, 1/2" NPT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9335188500 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2644 | BW-C-08357 | BUSHING,OUTSIDE HEX 6000# 1/2"X1/4" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9309618583 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2645 | BW-C-08357 | 3" FLANGE SWLD 1/16" FACE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9408760094 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2646 | BW-C-08357 | FLEXATALLIC GASKET, CG-1J | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9045250065 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2647 | BW-C-08357 | STUD, 5/8"-11 X 3 1/2" LG | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 3009507108 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 12 |
| 2648 | BW-C-08357 | HEAVY HEX NUT, 5/8-11 | | 56.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 1012372114 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 56 |
| 2649 | BW-C-08357 | STUD, 5/8"-11 X 4 1/4" LG | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 1006436115 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 16 |
| 2650 | BW-C-08357 | 3/4" FLANGE 600# ANSI RF | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9407778600 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2651 | BW-C-08357 | FLEXATALLIC GASKET, CG-6C | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 9045250177 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 1 |
| 2652 | BW-C-08357 | FLEXATALLIC GASKET, CG-6G | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6045250053 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2653 | BW-C-08357 | REAR GUARD | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 353256010A | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2654 | BW-C-08357 | WELD INSTRUCTION | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | INST000108 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2655 | BW-C-08357 | REAR SUPPORT WASHER | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8690063600 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2656 | BW-C-08357 | REAR SUPPORT COTTER PIN | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 8636072240 | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 4 |
| 2657 | BW-C-08357 | IKDM/3 WALLBOX MOUNTING PLATE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 351773010C | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 2 |
| 2658 | BW-C-08357 | REAR GUARD ASSY | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 353765010A | MATERIAL | BAX068367 | D | 13 | W-0897 | | | | 6 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2659 | BW-C-08357 | IKDM/3 1 1/2" PIPE PLUG | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | 9365048900 | MATERIAL | BAX068367 | D | 13 | W-0897 | 6 |
| 2660 | BW-C-08358 | VALVE DRAIN AIR HEATER | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 325 | 529994165D | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2661 | BW-C-08358 | SEAL AIR FAN STARTER | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 354707000B | MATERIAL | BAX068367 | D | 13 | W-0897 | 4 |
| 2662 | BW-C-08358 | FLOW SWITCH ASSEMBLY | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 354695000B | MATERIAL | BAX068367 | D | 13 | W-0897 | 4 |
| 2663 | BW-C-08358 | 2" FLANGE 600# ANSI RF | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9356179000 | MATERIAL | BAX068367 | D | 13 | W-0897 | 2 |
| 2664 | BW-C-08358 | 2" FLANGE 600# ANSI RF | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9356179000 | MATERIAL | BAX068367 | D | 13 | W-0897 | 2 |
| 2665 | BW-C-08358 | 4.0 CARBON STEEL PIPE SLEEVE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994C087 | MATERIAL | BAX068367 | D | 13 | W-0897 | 2 |
| 2666 | BW-C-08358 | MOUNTING PLATE CARBON STEEL | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994C086 | MATERIAL | BAX068367 | D | 13 | W-0897 | 2 |
| 2667 | BW-C-08358 | WELD INSTRUCTION | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | INST000108 | MATERIAL | BAX068367 | D | 13 | W-0897 | 2 |
| 2668 | BW-C-08358 | FIELD WELD INSTRUCTION | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | INST000327 | MATERIAL | BAX068367 | D | 13 | W-0897 | 2 |
| 2669 | BW-C-08358 | 4.0 CARBON STEEL PIPE SLEEVE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 529994C078 | MATERIAL | BAX068367 | D | 13 | W-0897 | 4 |
| 2670 | BW-C-08358 | FIELD WELD INSTRUCTION | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | INST000281 | MATERIAL | BAX068367 | D | 13 | W-0897 | 1 |
| 2671 | BW-C-08359 | HOSE ASSEMBLY, 1 1/2" X 13 FT LONG | | 4.0 | EA | 52 | 49 | 34 | 4 | 4 | 3 | 18 | 602 | 9059050084 | MATERIAL | BAX068367 | | | W-0897 | 4 |
| 2672 | BW-C-08359 | SEAL AIR FAN | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 8427010018 | MATERIAL | BAX068367 | D | 11 | W-0897 | 4 |
| 2673 | BW-C-08359 | FLEX HOSE ASSY | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 9059050085 | MATERIAL | BAX068367 | D | 11 | W-0897 | 4 |
| 2674 | BW-C-08359 | 3" FLEX HOSE ASSY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9059050086 | MATERIAL | BAX068367 | D | 11 | W-0897 | 2 |
| 2675 | BW-C-08359 | 2" FLEX HOSE ASSY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 9059050062 | MATERIAL | BAX068367 | D | 11 | W-0897 | 2 |
| 2676 | BW-C-08360 | ROLLER AND BUSHING ASSY | V | 4.0 | EA | 29 | 10 | 9 | 2 | 1 | 1 | 2 | 94 | 355556000A | MATERIAL | BAX068367 | D | 12 | W-0897 | 4 |
| 2677 | BW-C-08360 | REAR SUPPORT PLATE ASSY | V | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 3274111024 | MATERIAL | BAX068367 | D | 12 | W-0897 | 2 |
| 2678 | BW-C-08360 | REAR SUPPORT PIN | V | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 3220112126 | MATERIAL | BAX068367 | D | 12 | W-0897 | 2 |
| 2679 | BW-C-08361 | PLUMBING ASSY | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 206 | 529994361C | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2680 | BW-C-08362 | PLUMBING ASSY | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 206 | 529994361C | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2681 | BW-C-08363 | PLUMBING ASSY | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 206 | 529994361C | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2682 | BW-C-08364 | PLUMBING ASSY | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 206 | 529994361C | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2683 | BW-C-08365 | IKAH ELEMENT FRAME ASSY | | 1.0 | EA | 242 | 12 | 8 | 20 | 1 | 1 | 20 | 137 | 529994C075 | MATERIAL | BAX068367 | | | W-0897 | 1 |
| 2684 | BW-C-08366 | IKAH ELEMENT FRAME ASSY | | 1.0 | EA | 242 | 12 | 8 | 20 | 1 | 1 | 20 | 137 | 529994C075 | MATERIAL | BAX068367 | | | W-0897 | 1 |
| 2685 | BW-C-08367 | TUBING, 3/8" OD X .065 WALL | | 12.0 | FT | 80 | 6 | 6 | 7 | 1 | 1 | 3 | 13 | 9089130010 | MATERIAL | BAX068367 | | | W-0897 | 12 |
| 2686 | BW-C-08367 | TUBING, 1/4" OD X .035 WALL | | 6.0 | FT | | | | 0 | 0 | 0 | 0 | | 3305431110 | MATERIAL | BAX068367 | | | W-0897 | 6 |
| 2690 | BW-C-08371 | HYDROJET DISCONNECTS | V | 2.0 | EA | 40 | 22 | 38 | 3 | 2 | 3 | 6 | 163 | 529994-724 | MATERIAL | BAX068367 | D | 12 | W-0897 | 2 |
| 2691 | BW-C-08372 | HYDROJET DISCONNECTS | V | 2.0 | EA | 40 | 22 | 38 | 3 | 2 | 3 | 6 | 163 | 529994-724 | MATERIAL | BAX068367 | D | 12 | W-0897 | 2 |
| 2692 | BW-C-08373 | E-STOPS | V | 4.0 | EA | 40 | 22 | 38 | 3 | 2 | 3 | 6 | 69 | 8473600331 | MATERIAL | BAX068367 | D | 12 | W-0897 | 4 |
| 2693 | BW-C-08373 | PEMDANT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 529997-730 | MATERIAL | BAX068367 | | | W-0897 | 1 |
| 2694 | BW-C-08373 | VIEW SONIC MONITOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | VP2130B | MATERIAL | BAX068367 | | | W-0897 | 1 |
| 2695 | BW-C-08374 | COMPUTER, DELL PERCISION | | 1.0 | EA | 40 | 22 | 38 | 3 | 2 | 3 | 6 | 95 | BJYPCC1 | MATERIAL | BAX068367 | | | W-0897 | 1 |
| 2696 | BW-C-08375 | ETHERTRACK CABINEWT | V | 1.0 | EA | 40 | 22 | 38 | 3 | 2 | 3 | 6 | 147 | 529997-705 | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2697 | BW-C-08376 | ETHERTRACK CABINEWT | V | 1.0 | EA | 40 | 22 | 38 | 3 | 2 | 3 | 6 | 147 | 529997-705 | MATERIAL | BAX068367 | D | 12 | W-0897 | 1 |
| 2698 | BW-C-08377 | HEAT FLUX SENSOR BW-C-8377 | V | 15.0 | EA | 96 | 30 | 33 | 8 | 3 | 3 | 20 | 630 | 1065-14 | MATERIAL | BAX068367 | D | 12 | W-0900 | 15 |
| 2699 | BW-C-08377 | HEAT FLUX SENSOR EXTENDED LEAD OUT | V | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | 1065-15 | MATERIAL | BAX068367 | D | 12 | W-0900 | 9 |
| 2700 | BW-C-08378 | DUEL MEDIA SEPARTE MOUTED CONT'L | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 158 | 529994K300 | MATERIAL | BAX068367 | D | 12 | W-0900 | 1 |
| 2701 | BW-C-08379 | DUEL MEDIA SEPARTE MOUTED CONT'L | V | 1.0 | EA | 21 | 39 | 36 | 2 | 3 | 3 | 6 | 158 | 529994K300 | MATERIAL | BAX068367 | D | 12 | W-0900 | 1 |
| 2702 | BW-C-08380 | ACCUMULATOR- | V | 1.0 | EA | 11 | 91 | 16 | 1 | 8 | 1 | 7 | 380 | 9077010009 | MATERIAL | BAX068367 | | | W-0900 | 1 |
| 2337 | BW-C-05712 | BEARING SUPPORT | V | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | 5000 | FD-B 3342.101 | | BAX068880 | C | 11 | W-0902 | 1 |
| 2346 | BW-C-05720 | IMPELLER V8515289-0100 | V | 1.0 | EA | 65 | 16 | 12 | 5 | 1 | 1 | 7 | 4474 | FD-B 3341.101 | | BAX068880 | | | W-0902 | 1 |
| 2347 | BW-C-05720 | SCREW ISO 4762-M16X140-10.9 | V | 78.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3341.103 | | BAX068880 | | | W-0902 | 78 |
| 2348 | BW-C-05720 | WASHER V4558327-0100 | V | 78.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3341.104 | | BAX068880 | | | W-0902 | 78 |
| 2349 | BW-C-05720 | HYDRAULIC CYLINDER V8515313-0100 | V | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3341.105 | | BAX068880 | | | W-0902 | 1 |
| 2350 | BW-C-05720 | SCREW ISO 4017-M16X60-8.8 FE/ZN-45 | V | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3341.106 | | BAX068880 | | | W-0902 | 8 |
| 2351 | BW-C-05720 | WASHER SS 3576-16 200HV FE/ZN-45 | V | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B 3341.107 | | BAX068880 | | | W-0902 | 8 |
| 2353 | BW-C-05722 | BLADE MARKED F-1F13 V8515279-0100 | | 13.0 | EA | 65 | 16 | 3 | 5 | 1 | 0 | 7 | 1100 | FD-B 3341.102 | | BAX068880 | D | 11 | W-0902 | 13 |
| 2710 | BW-C-08582 | PIN, 1 INX4.5L SPRT SA182F91 W/COTTER HOLES | | 32.0 | EA | 40 | 13 | 13 | 3 | 1 | 1 | 4 | 271 | N/A | 6280348 | BAX112981 | | | W-0904 | 32 |
| 2711 | BW-C-08582 | PIN, 3 INX4.5L SPRT SA182F91 W/COTTER HOLES | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 6280362 | BAX112981 | | | W-0904 | 16 |
| 2712 | BW-C-08582 | PIN, COTTER .125 X 2 IN EXT PRONG SQ TP304 | | 64.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 6283049 | BAX112981 | | | W-0904 | 64 |
| 2713 | BW-C-08582 | PIN, COTTER .375 X 4 IN EXT PRONG SQ TP304 | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 6280369 | BAX112981 | | | W-0904 | 32 |
| 2714 | BW-C-08582 | PIN, 2.25 IN X 4.5L SA182F91 W/COTTER HOLES | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 6359062 | BAX112981 | | | W-0904 | 16 |
| 2715 | BW-C-08582 | PIN, 1.50 X 4.5L SA182F91 W/COTTER HOLES | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 6359058 | BAX112981 | | | W-0904 | 32 |
| 2716 | BW-C-08582 | PIN, COTTER 3/8 X 4 IN EXT PRONG SQ TP304 | | 32.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 3041839 | BAX112981 | | | W-0904 | 32 |
| 2717 | BW-C-08582 | PIN, COTTER .250 X 3.00 IN EXT | | 64.0 | EA | | | | 0 | 0 | 0 | 0 | | N/A | 6381860 | BAX112981 | | | W-0904 | 64 |
| 2718 | BW-C-08635 | GLOBE VALVE ASSY 2.0" | | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 268 | VJ0610133739-8 | AA-TV-115 | BAX073893 | | | W-0905 | 1 |
| 2719 | BW-C-08636 | GLOBE VALVE ASSY 4.0" | V | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 447 | VJO610133739-7 | AA-TV-112 | BAX073893 | | | W-0905 | 1 |
| 2720 | BW-C-08637 | GLOBE VALVE ASSY 4.0" | V | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 447 | VJ0610133739-7 | AA-TV-111 | BAX073893 | | | W-0905 | 1 |
| 2721 | BW-C-08638 | GLOBE VALVE ASSY 4.0" | V | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 447 | VJ0610133739-6 | AA-TV-110 | BAX073893 | | | W-0905 | 1 |
| 2722 | BW-C-08639 | GLOBE VALVE ASSY 4.0" | | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 447 | VJ0610133739-6 | AA-TV-109 | BAX073893 | D | 11 | W-0905 | 1 |
| 2723 | BW-C-08640 | GLOBE VALVE ASSY 2.0" | V | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 286 | VJ0610133739-5 | AA-FV-387 | BAX073893 | | | W-0905 | 1 |
| 2724 | BW-C-08641 | GLOBE VALVE ASSY 2.0" | | 1.0 | EA | 155 | 64 | 71 | 13 | 5 | 6 | 69 | 245 | VJ0610133739-4 | AA-FV-384 | BAX073893 | D | 11 | W-0905 | 1 |
| 2725 | BW-C-08642 | GLOBE VALVE ASSY 4.0" | V | 1.0 | EA | 206 | 79 | 76 | 17 | 7 | 6 | 113 | 449 | VJ0610133739-3 | AA-FV-383 | BAX073893 | | | W-0905 | 1 |
| 2726 | BW-C-08643 | GLOBE VALVE ASSY 4.0" | V | 1.0 | EA | 206 | 76 | 76 | 17 | 6 | 6 | 109 | 481 | VJ0610133739-2 | AA-HV-382 | BAX073893 | | | W-0905 | 1 |
| 2727 | BW-C-08644 | GLOBE VALVE ASSY 14.0" | | 1.0 | EA | 244 | 165 | 119 | 20 | 14 | 10 | 280 | 4672 | VJ0610133739-1 | AA-FV-381 | BAX073893 | D | 11 | W-0905 | 1 |
| 2165 | BW-C-05005 | UNIT 5 DIFFUSER PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13050 | FD-A 3352.004 | | BAX068880 | D | | W-0906 | 1 |
| 2169 | BW-C-05009 | UNIT 5 DIFFUSER INLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13050 | FD-A 3354.001 | | BAX068880 | D | | W-0906 | 1 |
| 2363 | BW-C-06009 | UNIT 6 MOTOR BASE | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13050 | FD-B 3354.101 | | BAX068880 | D | 1112 | W-0906 | 1 |
| 2359 | BW-C-06005 | UNIT 6 DIFFUSEROUTLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13720 | FD-B 3352.104 | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2360 | BW-C-06006 | UNIT 6 DIFFUSER OUTLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13720 | FD-B 3352.103 | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2362 | BW-C-06008 | UNIT 6 DIFFUSER INLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13720 | FD-B 3352.101 | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2365 | BW-C-06011 | UNIT 6 DIFFUSER GABLE OUTLET PART | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13720 | FD-B 3352.105 | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2366 | BW-C-06011 | UNIT 6 DIFFUSER ROLLER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2367 | BW-C-06012 | UNIT 6 DIFFUSER GABLE INLET PART | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13720 | FD-B 3352.106 | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2368 | BW-C-06012 | UNIT 6 DIFFUSER ROLLER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B | | BAX068880 | D | 1112 | W-0907 | 1 |
| 2160 | BW-C-05001 | UNIT 5 INLETBOX INLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 12570 | FD-A 3350.001 | | BAX068880 | D | | W-0908 | 1 |
| 2354 | BW-C-06001 | UNIT 6 INLETBOX INLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 12570 | FD-B 3350.101 | | BAX068880 | D | 1112 | W-0908 | 1 |
| 2161 | BW-C-05002 | UNIT 5 INLETBOX INLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 11870 | FD-A 3350.002 | | BAX068880 | D | | W-0909 | 1 |
| 2162 | BW-C-05002 | UNIT 5 INLET BOX SUPPORT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A | | BAX068880 | D | | W-0909 | 1 |
| 2355 | BW-C-06002 | UNIT 6 INLETBOX INLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 11870 | FD-B 3350.102 | | BAX068880 | D | 1112 | W-0909 | 1 |
| 2356 | BW-C-06002 | UNIT 6 INLET BOX SUPPORT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-B | | BAX068880 | D | 1112 | W-0909 | 1 |
| 2166 | BW-C-05006 | UNIT 5 DIFFUSER OUTLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13520 | FD-A 3352.003 | | BAX068880 | D | | W-0910 | 1 |
| 2167 | BW-C-05007 | UNIT 5 DIFFUSER INLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13520 | FD-A 3352.002 | | BAX068880 | D | | W-0910 | 1 |
| 2171 | BW-C-05011 | UNIT 5 DIFFUSER GABLE OUTLET PART | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13520 | FD-A 3352.005 | | BAX068880 | D | | W-0910 | 1 |
| 2172 | BW-C-05011 | UNIT 5 DIFFUSER ROLLER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A | | BAX068880 | D | | W-0910 | 1 |
| 2173 | BW-C-05012 | UNIT 5 DIFFUSER GABLE INLET PART | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13520 | FD-A 3352.006 | | BAX068880 | D | | W-0910 | 1 |
| 2174 | BW-C-05012 | UNIT 5 DIFFUSER ROLLER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | FD-A | | BAX068880 | D | | W-0910 | 1 |
| 2361 | BW-C-06007 | UNIT 6 DIFFUSER INLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 13520 | FD-B 3352.102 | | BAX068880 | D | 1112 | W-0910 | 1 |
| 2163 | BW-C-05003 | UNIT 5 INLETBOX OUTLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 10770 | FD-A 3350.003 | | BAX068880 | D | | W-0911 | 1 |
| 2168 | BW-C-05008 | UNIT 5 DIFFUSER LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 10770 | FD-A 3352.001 | | BAX068880 | | | W-0911 | 1 |
| 2170 | BW-C-05010 | UNIT 5 COVER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 10770 | FD-A 3354.002 | | BAX068880 | D | | W-0911 | 1 |
| 2357 | BW-C-06003 | UNIT 6 INLETBOX OUTLET PART UPPER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 10770 | FD-B 3350.103 | | BAX068880 | D | 1112 | W-0911 | 1 |
| 2364 | BW-C-06010 | UNIT 6 COVER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 10770 | FD-B 3354.102 | | BAX068880 | D | 1112 | W-0911 | 1 |
| 2164 | BW-C-05004 | UNIT 5 INLETBOX OUTLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 16370 | FD-A 3350.004 | | BAX068880 | D | | W-0912 | 1 |
| 2175 | BW-C-05013 | UNIT 5 IMPELLER CASING | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 16370 | FD-A 3351.001 | | BAX068880 | D | | W-0912 | 1 |
| 2358 | BW-C-06004 | UNIT 6 OUTLET PART LOWER | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 16370 | FD-B 3350.104 | | BAX068880 | D | 1112 | W-0912 | 1 |
| 2369 | BW-C-06013 | UNIT 6 IMPELLER CASING | | 1.0 | EA | 480 | 96 | 102 | 40 | 8 | 9 | 320 | 16370 | FD-B 3351.101 | | BAX068880 | D | 1112 | W-0912 | 1 |
| 33 | BW-B-09140 | 36" DOWNSPOUT | | 1.0 | EA | 96 | 42 | 42 | 8 | 4 | 4 | 28 | 1475 | N46478-1 | FC-MH-001B | BAX068532 | C | | W-0913 | 1 |
| 34 | BW-B-09141 | 36" DOWNSPOUT | | 1.0 | EA | 96 | 42 | 42 | 8 | 4 | 4 | 28 | 1475 | N46478-1 | | BAX068532 | C | | W-0913 | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | BW-B-09142 | 36" DOWNSPOUT | | 1.0 | EA | 96 | 42 | 42 | 8 | 4 | 4 | 28 | 1475 | N46478-1 | | BAX068532 | C | | W-0913 | 1 |
| 37 | BW-B-09144 | 36" DOWNSPOUT | | 1.0 | EA | 96 | 42 | 42 | 8 | 4 | 4 | 28 | 1475 | N46478-1 | | BAX068532 | C | | W-0913 | 1 |
| 39 | BW-B-09147 | COALMETER GRAVIMETRIC FEEDER MODEL496-48-G W/ FEEDERMOUNTED CONTROL PANEL | V | 1.0 | EA | 177 | 90 | 84 | 15 | 8 | 7 | 111 | 15000 | S62890-1 | FC-MH-001B | BAX068532 | C | 13 | W-0913 | 1 |
| 2814 | BW-W-09150 | COALMETER GRAVIMETRIC FEEDER MODEL 496-48-G W/FEEDER MOUNTED CONTROL PANEL | V | 1.0 | EA | 177 | 90 | 84 | 15 | 8 | 7 | 111 | 15000 | S62890-1 | FC-MH-001E | BAX068532 | C | 13 | W-0913 | 1 |
| 40 | BW-B-09148 | COALMETER GRAVIMETRIC FEEDER MODEL496-48-G W/ FEEDERMOUNTED CONTROL PANEL | V | 1.0 | EA | 177 | 90 | 84 | 15 | 8 | 7 | 111 | 15000 | S62890-1 | FC-MH-001C | BAX068532 | C | 13 | W-0914 | 1 |
| 48 | BW-B-09154 | 24" FEEDER DISCHARGE HOPPER | | 1.0 | EA | 48 | 48 | 56 | 4 | 4 | 5 | 16 | 1200 | A44840-1 | | BAX068532 | C | | W-0914 | 1 |
| 49 | BW-B-09154 | 24" DOWNSPOUT SPOOL PIECE AT PULVERIZER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | IB100832-1 | | BAX068532 | C | | W-0914 | 1 |
| 57 | BW-B-09159 | 24" DOWNSPOUT | | 1.0 | EA | 96 | 30 | 30 | 8 | 3 | 3 | 20 | 1600 | IB100830-1 | | BAX068532 | C | | W-0914 | 1 |
| 60 | BW-B-09162 | 24" DOWNSPOUT | | 1.0 | EA | 96 | 30 | 30 | 8 | 3 | 3 | 20 | 1600 | IB100830-1 | | BAX068532 | C | | W-0914 | 1 |
| 61 | BW-B-09163 | 24" DOWNSPOUT | | 1.0 | EA | 96 | 30 | 30 | 8 | 3 | 3 | 20 | 1600 | IB100830-1 | | BAX068532 | C | | W-0914 | 1 |
| 29 | BW-B-09137 | 36" SILO VALVE W/CHAIN OPERATOR | V | 1.0 | EA | 90 | 48 | 78 | 8 | 4 | 7 | 30 | 4600 | A45178-1 | FC-V-352A | BAX068532 | C | | W-0915 | 1 |
| 30 | BW-B-09137 | 36" SILO VALVE W/CHAIN OPERATOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A45178-1 | FC-V-352B | BAX068532 | C | | W-0915 | 1 |
| 36 | BW-B-09143 | 36" DOWNSPOUT | | 1.0 | EA | 96 | 42 | 42 | 8 | 4 | 4 | 28 | 1475 | N46478-1 | | BAX068532 | C | | W-0915 | 1 |
| 41 | BW-B-09149 | COALMETER GRAVIMETRIC FEEDER MODEL496-48-G W/ FEEDERMOUNTED CONTROL PANEL | V | 1.0 | EA | 177 | 90 | 84 | 15 | 8 | 7 | 111 | 15000 | S62890-1 | FC-MH-001D | BAX068532 | C | 13 | W-0915 | 1 |
| 52 | BW-B-09156 | 24" FEEDER DISCHARGE VALVE W/PNEUMATIC ACTUATOR | | 1.0 | EA | 96 | 30 | 36 | 8 | 3 | 3 | 20 | 2800 | ID100194-1 | FC-HV-310A | BAX068532 | C | | W-0915 | 1 |
| 53 | BW-B-09156 | 24" FEEDER DISCHARGE VALVE W/PNEUMATIC ACTUATOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | ID100194-1 | FC-HV-310B | BAX068532 | C | | W-0915 | 1 |
| 58 | BW-B-09160 | 24" DOWNSPOUT | | 1.0 | EA | 96 | 30 | 30 | 8 | 3 | 3 | 20 | 1600 | IB100830-1 | | BAX068532 | C | | W-0915 | 1 |
| 59 | BW-B-09161 | 24" DOWNSPOUT | | 1.0 | EA | 96 | 30 | 30 | 8 | 3 | 3 | 20 | 1600 | IB100830-1 | | BAX068532 | C | | W-0915 | 1 |
| 63 | BW-B-09165 | HEX SCREW | | 160.0 | EA | 48 | 48 | 60 | 4 | 4 | 5 | 16 | 880 | SCP16-24 | | BAX068532 | | | W-0915 | 160 |
| 64 | BW-B-09165 | FLAT WASHER | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | WSP16 | | BAX068532 | | | W-0915 | 160 |
| 65 | BW-B-09165 | FLAT WASHER | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | WLP16 | | BAX068532 | | | W-0915 | 160 |
| 66 | BW-B-09165 | HEX NUT | | 160.0 | EA | | | | 0 | 0 | 0 | 0 | | NHP16 | | BAX068532 | | | W-0915 | 160 |
| 67 | BW-B-09165 | HEX SCREW | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | SCP08-20 | | BAX068532 | | | W-0915 | 120 |
| 68 | BW-B-09165 | FLAT WASHER | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | WSP08 | | BAX068532 | | | W-0915 | 120 |
| 69 | BW-B-09165 | FLAT WASHER | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | WLP08 | | BAX068532 | | | W-0915 | 120 |
| 70 | BW-B-09165 | HEX NUT | | 120.0 | EA | | | | 0 | 0 | 0 | 0 | | NHP08 | | BAX068532 | | | W-0915 | 120 |
| 71 | BW-B-09165 | HEX SCREW | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | SCP20-12 | | BAX068532 | | | W-0915 | 100 |
| 72 | BW-B-09165 | FLAT WASHER | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | WLP20 | | BAX068532 | | | W-0915 | 100 |
| 73 | BW-B-09165 | HEX SCREW | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | SCP20-12 | | BAX068532 | | | W-0915 | 100 |
| 74 | BW-B-09165 | FLAT WASHER | | 100.0 | EA | | | | 0 | 0 | 0 | 0 | | WLP20 | | BAX068532 | | | W-0915 | 100 |
| 75 | BW-B-09165 | WEIGHT CALIBRATION 35 LB | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | N42831-1 | | BAX068532 | | | W-0915 | 2 |
| 76 | BW-B-09165 | SPRAYER ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 80118 | | BAX068532 | | | W-0915 | 1 |
| 77 | BW-B-09165 | GASKET PLASTIC METALLIC | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | PMG | | BAX068532 | | | W-0915 | 5 |
| 78 | BW-B-09165 | ACOUSTIC FLOW MONITOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A39975-1 | FC-FSL-001A | BAX068532 | | | W-0915 | 1 |
| 79 | BW-B-09165 | ACOUSTIC FLOW MONITOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A39975-1 | FC-FSL-001B | BAX068532 | C | | W-0915 | 1 |
| 80 | BW-B-09165 | ACOUSTIC FLOW MONITOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A39975-1 | FC-FSL-001C | BAX068532 | C | | W-0915 | 1 |
| 81 | BW-B-09165 | ACOUSTIC FLOW MONITOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A39975-1 | FC-FSL-001D | BAX068532 | C | | W-0915 | 1 |
| 82 | BW-B-09165 | ACOUSTIC FLOW MONITOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A39975-1 | FC-FSL-001E | BAX068532 | C | | W-0915 | 1 |
| 2813 | BW-W-09139 | 36" SILO VALVE W/CHAIN OPERATOR | | 1.0 | EA | 90 | 48 | 42 | 8 | 4 | 4 | 30 | 2300 | A45178-1 | FC-V-352E | BAX068532 | C | 13 | W-0915 | 1 |
| 31 | BW-B-09138 | 36" SILO VALVE W/CHAIN OPERATOR | V | 1.0 | EA | 90 | 48 | 78 | 8 | 4 | 7 | 30 | 4600 | A45178-1 | FC-V-352C | BAX068532 | C | | W-0916 | 1 |
| 32 | BW-B-09138 | 36" SILO VALVE W/CHAIN OPERATOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A45178-1 | FC-V-352D | BAX068532 | | | W-0916 | 1 |
| 38 | BW-B-09146 | COALMETER GRAVIMETRIC FEEDER MODEL496-48-G W/ FEEDERMOUNTED CONTROL PANEL | V | 5.0 | EA | 177 | 90 | 84 | 15 | 8 | 7 | 111 | 15000 | S62890-1 | FC-MH-001A | BAX068532 | C | 13 | W-0916 | 5 |
| 42 | BW-B-09151 | 24" FEEDER DISCHARGE HOPPER | | 1.0 | EA | 48 | 48 | 56 | 4 | 4 | 5 | 16 | 1250 | A44840-1 | | BAX068532 | C | | W-0916 | 1 |
| 43 | BW-B-09151 | 24" DOWNSPOUT SPOOL PIECE AT PULVERIZER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | IB100832-1 | | BAX068532 | C | | W-0916 | 1 |
| 44 | BW-B-09152 | 24" FEEDER DISCHARGE HOPPER | | 1.0 | EA | 48 | 48 | 56 | 4 | 4 | 5 | 16 | 1200 | A44840-1 | | BAX068532 | C | | W-0916 | 1 |
| 45 | BW-B-09152 | 24" DOWNSPOUT SPOOL PIECE AT PULVERIZER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | IB100832-1 | | BAX068532 | C | | W-0916 | 1 |
| 46 | BW-B-09153 | 24"FEEDER DISCHARGE HOPPER | | 1.0 | EA | 48 | 48 | 56 | 4 | 4 | 5 | 16 | 1200 | A44840-1 | | BAX068532 | C | | W-0916 | 1 |
| 47 | BW-B-09153 | 24" DOWNSPOUT SPOOL PIECE AT PULVERIZER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | IB100832-1 | | BAX068532 | C | | W-0916 | 1 |
| 50 | BW-B-09155 | 24" FEEDER DISCHARGE HOPPER | | 1.0 | EA | 48 | 48 | 56 | 4 | 4 | 5 | 16 | 1200 | A44840-1 | | BAX068532 | C | | W-0916 | 1 |
| 51 | BW-B-09155 | 24" DOWNSPOUT SPOOL PIECE AT PULVERIZER | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | IB100832-1 | | BAX068532 | C | | W-0916 | 1 |
| 54 | BW-B-09157 | 24" FEEDER DISCHARGE VALVE W/PNEUMATIC ACTUATOR | | 1.0 | EA | 96 | 30 | 36 | 8 | 3 | 3 | 20 | 2800 | ID100194-1 | FC-HV-310C | BAX068532 | C | | W-0916 | 1 |
| 55 | BW-B-09157 | 24" FEEDER DISCHARGE VALVE W/PNEUMATIC ACTUATOR | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | ID100194-1 | FC-HV-310D | BAX068532 | C | | W-0916 | 1 |
| 56 | BW-B-09158 | 24" FEEDER DISCHARGE VALVE W/PNEUMATIC ACTUATOR | V | 1.0 | EA | 96 | 30 | 24 | 8 | 3 | 2 | 20 | 1400 | ID100194-1 | FC-HV-310E | BAX068532 | C | | W-0916 | 1 |
| 62 | BW-B-09164 | 24" COUPLING | | 5.0 | EA | 48 | 48 | 48 | 4 | 4 | 4 | 16 | 660 | FP249 | | BAX068532 | C | | W-0916 | 5 |
| 83 | BW-B-09166 | EMERGENCY DISCHARGE CHUTE | | 1.0 | EA | 60 | 36 | 36 | 5 | 3 | 3 | 15 | 280 | IB101923-1 | | BAX068532 | C | | W-0916 | 1 |
| 84 | BW-B-09166 | SAMPLE COAL SCOOP ASSEMBLY 48" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | A43548-1 | | BAX068532 | C | | W-0916 | 1 |
| 1605 | BW-C-02202 | 1/4" X 53" X 54" SA387GR11CL2PLATE | | 1.0 | EA | 54 | 53 | 12 | 5 | 4 | 1 | 20 | 233 | | 6321561 | BAX092880 | | | W-0917 | 1 |
| 2531 | BW-C-08298 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2532 | BW-C-08299 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2533 | BW-C-08300 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2534 | BW-C-08301 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2535 | BW-C-08302 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2536 | BW-C-08303 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2537 | BW-C-08304 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2538 | BW-C-08305 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2539 | BW-C-08306 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2540 | BW-C-08307 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2541 | BW-C-08308 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2542 | BW-C-08309 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2543 | BW-C-08310 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2544 | BW-C-08311 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2545 | BW-C-08312 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2546 | BW-C-08313 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2547 | BW-C-08314 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | D | 12 | W-0926 | 1 |
| 2548 | BW-C-08315 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2549 | BW-C-08316 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2550 | BW-C-08317 | 19 1/4" ID CERAMIC LINED BURNER ELBOW | | 1.0 | EA | 48 | 42 | 48 | 4 | 4 | 4 | 14 | 995 | | 6279148 | BAX104228 | | 12 | W-0926 | 1 |
| 2124 | BW-C-04637 | PUMP CONTROL SKID | V | 1.0 | EA | 83 | 72 | 104 | 7 | 6 | 9 | 42 | 2755 | 529994362C | | BAX068367 | | | W-0927 | 1 |
| 2125 | BW-C-04638 | RIGHT HAND IKAH BLOWER ASSY | | 1.0 | EA | 96 | 48 | 48 | 8 | 4 | 4 | 32 | 925 | 529994C073 | ST-MU-201 | BAX068367 | D | 13 | W-0927 | 1 |
| 2571 | BW-C-08349 | LEFT HAND IKAH BLOWER ASSY | | 1.0 | EA | 96 | 48 | 48 | 8 | 4 | 4 | 32 | 925 | 529994C082 | ST-MU-202 | BAX068367 | | | W-0927 | 1 |
| 2572 | BW-C-08350 | LEFT HAND IKAH BLOWER ASSY | | 1.0 | EA | 168 | 24 | 36 | 14 | 2 | 3 | 28 | 1200 | 529994C077 | ST-MU-203 | BAX068367 | | | W-0927 | 1 |
| 2573 | BW-C-08351 | LEFT HAND IKAH BLOWER ASSY | | 1.0 | EA | 168 | 24 | 36 | 14 | 2 | 3 | 28 | 1200 | 529994C077 | ST-MU-204 | BAX068367 | | | W-0927 | 1 |
| 2574 | BW-C-08352 | PUMP / MOTOR | V | 1.0 | EA | 48 | 89 | 43 | 4 | 7 | 4 | 30 | 3740 | 529994360D | MATERIAL | BAX068367 | | | W-0927 | 1 |
| 2687 | BW-C-08368 | SENTRY 1000 LEFT SIDE | V | 1.0 | EA | 36 | 72 | 94 | 3 | 6 | 8 | 18 | 1055 | 529997C501 | MATERIAL | BAX068367 | D | 9 | W-0927 | 1 |
| 2688 | BW-C-08369 | SENTRY 1000 RIGHT SIDE | V | 1.0 | EA | 36 | 72 | 94 | 3 | 6 | 8 | 18 | 1055 | 529997C502 | MATERIAL | BAX068367 | D | 9 | W-0927 | 1 |
| 2689 | BW-C-08370 | 72 X 84 X 24 HYDROJET CABINET | | 1.0 | EA | 36 | 72 | 94 | 3 | 6 | 8 | 18 | 1055 | 529994-701 | MATERIAL | BAX068367 | D | 10 | W-0927 | 1 |
| 2708 | BW-C-08569 | 134 RIB-S22 INLET SILENCER | | 1.0 | EA | 275 | 144 | 48 | 23 | 12 | 4 | 275 | 11270 | FD-A | | BAX068880 | | | W-0928 | 1 |
| 2709 | BW-C-08570 | 134 RIB-S22 INLET SILENCER | | 1.0 | EA | 275 | 144 | 48 | 23 | 12 | 4 | 275 | 11270 | FD-A | | BAX068880 | | | W-0928 | 1 |
| 2728 | BW-C-09757 | TAGS (183-C ) | | 1.0 | EA | 6 | 10 | 12 | 1 | 1 | 1 | 0 | 20 | 101-1606 | | BAX078660 | | | W-0929 | 1 |
| 2997 | W-0930 | ISO TO BCP/WCT DIFF PRESSURE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | 22 | | AA-V-151A | BAX074840 | | | W-0930 | 1 |
| 2998 | W-0930 | ISO TO BCP/WCT DIFF PRESSURE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | AA-V-151B | BAX074840 | | | W-0930 | 1 |
| 86 | BW-C-10216 | VSS MODEL 1753WD-3-S-100-F3-WSC-MC965 | | 1.0 | EA | 36 | 48 | 69 | 3 | 4 | 6 | 12 | 1964 | 9990902 | AA-PSV-101 | BAX073883 | D | | W-0931 | 1 |
| 87 | BW-C-10216 | VSS MODEL 1753WD-3-S-100-F3-WSC-MC965 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9990902 | AA-PSV-102 | BAX073883 | D | | W-0931 | 1 |
| 88 | BW-C-10217 | VSS MODEL 1753WD-3-S-100-F3-WSC-MC965 | | 1.0 | EA | 36 | 48 | 69 | 3 | 4 | 6 | 12 | 1964 | 9990902 | AA-PSV-103 | BAX073883 | D | | W-0931 | 1 |
| 89 | BW-C-10217 | VSS MODEL 1753WD-3-S-100-F3-WSC-MC965 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9990902 | AA-PSV-104 | BAX073883 | D | | W-0931 | 1 |
| 90 | BW-C-10218 | VSS MODEL 1743WD-3-S-100-F3-WSC-MC965 | | 1.0 | EA | 36 | 48 | 69 | 3 | 4 | 6 | 12 | 1964 | 9983304 | AA-PSV-105 | BAX073883 | D | | W-0931 | 1 |
| 91 | BW-C-10218 | SHO MODEL 1743WF-3-S-100-F3-WSC-MC965 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9983403 | AA-PSV-107 | BAX073883 | D | | W-0931 | 1 |
| 92 | BW-C-10219 | EBV MODEL3547W-1-(v)-100-FB1750-*-SY103 | V | 1.0 | EA | 68 | 45 | 41 | 6 | 4 | 3 | 21 | 2603 | 9911008 | AA-PSV-113 | BAX073883 | | | W-0931 | 1 |
| 93 | BW-C-10219 | EBV MODEL3547W-1-(v)-100-FB1750-*-SY103 | V | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 9911008 | AA-PSV-114 | BAX073883 | | | W-0931 | 1 |
| 94 | BW-C-10219 | EBV CONTROLLER 3539B-1-120AC-NO4-SPEC | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 7360502 | MATERIAL | BAX073883 | | | W-0931 | 2 |
| 95 | BW-C-10219 | EBV 2537 CONTROL STATION | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 4312534 | MATERIAL | BAX073883 | | | W-0931 | 2 |

| Item | Description | Qty | UOM | | | | | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RH1 MODEL 17089085-S-500/F14R-W6C-MCW | | 1.0 | EA | | 36 | 66 | 3 | 4 | 6 | 12 | 1984 | 1999.002 |
| | RH1 MODEL 17089085-S-500/F14R-W6C-MCW | | 1.0 | EA | | 36 | | | | | | | 1999.002 |
| | RH1 MODEL 17089085-S-500/F14R-W6C-MCW | | 1.0 | EA | | | 66 | | | | 12 | 1984 | 1999.002 |
| | GAS ASSEMBLY | | 8.0 | EA | | | | | | | | | 417730 |
| | GAS ASSEMBLY | | 8.0 | EA | | | | | | | | | 417730 |
| | RH1 MODEL 17089085-S-500/F14R-W6C-MCW | | 1.0 | EA | | 36 | 66 | 3 | 4 | 6 | 12 | 2024 | 9991102 |
| | GAS ASSEMBLY | | 8.0 | EA | | | | | | | | | 417730 |
| | GAS ASSEMBLY | | 8.0 | EA | | | | | | | | | 417730 |
| | RH1 MODEL 17089085-S-500/F14R-W6C-MCW | | 1.0 | EA | | 36 | 66 | 3 | 4 | 6 | 12 | 2250 | 9991102 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 45 | 41 | 6 | 4 | 3 | 21 | 985 | 0000813 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 45 | 41 | 6 | 4 | 3 | 21 | 985 | 0000813 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 45 | 41 | 6 | 4 | 3 | 21 | 1057 | 0000813 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 45 | 41 | 6 | 4 | 3 | 21 | 1078 | 0000813 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 45 | 41 | 6 | 4 | 3 | 21 | | 0000813 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 68 | 41 | 6 | 4 | 3 | 21 | | 0000813 |
| | DRIP PAN ASSY 50# SCH-40 | | 2.0 | EA | | 68 | 41 | 6 | 4 | 3 | 21 | | 0000813 |
| | STEM 180-D STEEL THREADED HEAD | | 1.0 | EA | | 144 | 6 | 12 | 1 | 1 | 7 | 1150 | 544929 |
| | STEM 180-D VELAT/HANDLE | | 2.0 | EA | | 35 | 19 | 3 | 1 | 2 | 9 | 238 | 544738 |
| | STEM 180-D DRIP PAN | | 2.0 | EA | | 29 | 15 | 2 | 1 | 2 | 7 | 845 | 544709 |
| | STEM 180-D ROUND STOCK | | 2.0 | EA | | 28 | 10 | 1 | 1 | 2 | 5 | 280 | 544700 |
| | ELEMENT ASSY NOX PORT | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1155 | 0242437 |
| | ELEMENT ASSY NOX PORT | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1902 | 0242437 |
| | ELEMENT ASSY NOX PORT | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1902 | 0242437 |
| | ELEMENT ASSY NOX PORT | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1902 | 0242437 |
| | ELEMENT ASSY NOX PORT | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 2500 | 0242437 |
| | PL 3/8" X 4" X 8" P15/260-364-0151 | | 64.0 | EA | | | 24 | | 2 | | 4 | 450 | 025X080 |
| | SEAL 5UP REAL ASSY SLP P15/260-364-0151 | | 9.0 | EA | | 48 | 36 | 4 | 3 | 4 | 19 | | 0242437 |
| | PIN COTTER 18 X 1-1/2 EXT PRONG P15/260-364-0151 | | 500.0 | EA | | | | | | | | 680 | 025X080 |
| | NUT HEX 5/8 - P15/260-364-0151 | | 32.0 | EA | | | | | | | | | 025X080 |
| | NUT HEX 5/8 - P15/260-364-0151 | | 32.0 | EA | | | | | | | | | 025X080 |
| | ELEMENT ASSY NOX PORT P15/260-364-0151 | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1932 | 0242437 |
| | ELEMENT ASSY NOX PORT P15/260-364-0151 | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1932 | 0242437 |
| | ELEMENT ASSY NOX PORT P15/260-364-0151 | | 10.0 | EA | | 147 | 48 | 12 | 4 | 4 | 49 | 1932 | 0242437 |
| | BLK DRC PUMP-IN DRAIN SHUTOFF | | 10.0 | EA | | | | | | | 10.75 | 3197 | 00-110-G41999F |
| | PP PLN ROOT VALVE | | 10.0 | EA | | 147 | 48 | 43 | 41 | 3.85/3333 | 3.415686667 | | 00-110-G41999F |
| | PP PLN ROOT VALVE | | 10.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 115A ROOT VALVE | | 10.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 115A ROOT VALVE | | 10.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 115A ROOT VALVE | | 10.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 11S ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP NR ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 55T ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 6D ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 6R ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-110-G41999F |
| | PP 6R ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-110-G41999F |
| | FINAL REHEAT INLET HDR VENT BLK VALVE | | 1.0 | EA | | | | | | | | | 00-150-G41999E |
| | FINAL REHEAT INLET HDR VENT BLK VALVE | | 1.0 | EA | | | | | | | | | 00-150-G41999E |
| | SECONDARY SH OUTLET HDR VENT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | SECONDARY SH OUTLET HDR VENT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PLATEN SH OUTLET NITROGEN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100A ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100A ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100A ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100A ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100A ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100B ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100B ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PP 100B ROOT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | MIX REHEATER TO NITROGEN BLK VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | MIX REHEATER TO NITROGEN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PLATEN SH OUTLET NITROGEN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PLATEN SH OUTLET HDR VENT BLK VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PLATEN SH OUTLET HDR VENT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | SECONDARY SH OUTLET HDR VENT VALVE | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PRIMARY REHEAT INLET HDR DRAIN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | PRIMARY REHEAT INLET HDR DRAIN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | FINAL REHEAT OUTLET HDR DRAIN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |
| | FINAL REHEAT OUTLET HDR DRAIN BLK V.V.V | | 1.0 | EA | | | | | | | | | 00-450-G41166 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | BW-C-10665 | FINAL REHEAT OUTLET HDR DRAIN BLK VLV | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F917H | AA-V-185B | BAX074842 | | | W-0935 | | | | 1 |
| 1287 | BW-C-10665 | SSH INLET HDR TO DRAIN BLK VLV | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-13G2J-F227G | AA-V-178A | BAX074842 | | | W-0935 | | | | 1 |
| 1288 | BW-C-10665 | SSH INLET HDR TO DRAIN VLV | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-13G2J-F227G | AA-V-178B | BAX074842 | | | W-0935 | | | | 1 |
| 1289 | BW-C-10665 | SECONDARY SH OUTLET HDR DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-14G2J-F918G | AA-V-196A | BAX074842 | | | W-0935 | | | | 1 |
| 1290 | BW-C-10665 | SECONDARY SH OUTLET HDR DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-14G2J-F918G | AA-V-196B | BAX074842 | | | W-0935 | | | | 1 |
| 1291 | BW-C-10665 | PLATEN SH INLET HDR VENT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V163B | BAX074842 | | | W-0935 | | | | 1 |
| 1292 | BW-C-10665 | PLATEN SH HDR DRAIN VLV | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V176B | BAX074842 | | | W-0935 | | | | 1 |
| 1293 | BW-C-10665 | BAFFLE WALL LOWER HDR BLK VLV | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-136A | BAX074842 | | | W-0935 | | | | 1 |
| 1294 | BW-C-10665 | HCP DRAIN BLOCK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-135A | BAX074842 | | | W-0935 | | | | 1 |
| 1295 | BW-C-10665 | PCP REAR SW DRAIN BLOCK VLV | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-145A | BAX074842 | | | W-0935 | | | | 1 |
| 1296 | BW-C-10665 | PLATEN SH INLET HDR VENT BLK | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-163A | BAX074842 | | | W-0935 | | | | 1 |
| 1297 | BW-C-10665 | PLATEN SH INLET HDR DRAIN BLK | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-176A | BAX074842 | | | W-0935 | | | | 1 |
| 1298 | BW-C-10665 | CPE FRNT PCP LSW DRAIN BLK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-125A | BAX074842 | | | W-0935 | | | | 1 |
| 1299 | BW-C-10665 | FURNACE FRONT PCP LSW DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-125B | BAX074842 | | | W-0935 | | | | 1 |
| 1300 | BW-C-10665 | CPE FRNT PCP RSW HDR DRAIN BLK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-126A | BAX074842 | | | W-0935 | | | | 1 |
| 1301 | BW-C-10665 | FURNACE FRONT PCP RSW DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-126B | BAX074842 | | | W-0935 | | | | 1 |
| 1302 | BW-C-10665 | FURNACE SW LEFT HDR DRAIN BLK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-128A | BAX074842 | | | W-0935 | | | | 1 |
| 1303 | BW-C-10665 | FURNACE TRANSFER HDR DRAIN | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-128B | BAX074842 | | | W-0935 | | | | 1 |
| 1304 | BW-C-10665 | FURNACE SW RIGHT HDR DRAIN BLK | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-130A | BAX074842 | | | W-0935 | | | | 1 |
| 1305 | BW-C-10665 | FURNACE TRANSFER HDR DRAIN MTR | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.50-12G2J-F227H | AA-V-130B | BAX074842 | | | W-0935 | | | | 1 |
| 1306 | BW-C-10665 | PSH OUTLET HDR TO BLR SOOTBLOWER VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-13G4CJ-F229J | AA-V-175A | BAX074842 | | | W-0935 | | | | 1 |
| 1307 | BW-C-10665 | PSH OUTLET HDR TO BLR SOOTBLOWER VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-13G4CJ-F229J | AA-V-175B | BAX074842 | | | W-0935 | | | | 1 |
| 1308 | BW-C-10665 | AUX STEAM TO PLATEN SH OUTLET ISO HDR VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-14G4CJ-F229J | AA-V-172A | BAX074842 | | | W-0935 | | | | 1 |
| 1309 | BW-C-10665 | AUX STEAM TO PLATEN SH OUTLET HDR ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-14G4CJ-F229J | AA-V-172B | BAX074842 | | | W-0935 | | | | 1 |
| 1310 | BW-C-10665 | PLATEN SH OUTLET HDR TO AH SOOTBLOWER | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-14G4CJ-F229J | AA-V-177 | BAX074842 | | | W-0935 | | | | 1 |
| 1311 | BW-C-10665 | BCP OUTLET DRAIN BLK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-12G4CJ-1059K | AA-V-102A | BAX074842 | | | W-0935 | | | | 1 |
| 1312 | BW-C-10665 | BCP OUTLET DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 2.5-12G4CJ-1059K | AA-V-102B | BAX074842 | | | W-0935 | | | | 1 |
| 1313 | BW-C-10665 | HCP DRAIN BLOCK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 3.0-13G4CJ-F220K | AA-V-146A | BAX074842 | | | W-0935 | | | | 1 |
| 1314 | BW-C-10665 | BAFFLE WAS LOWER HEADER DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 3.0-13G4CJ-F220K | AA-V-146B | BAX074842 | | | W-0935 | | | | 1 |
| 1315 | BW-C-10665 | ECON DISCH TO FURNACE DRAIN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 3.0-13G4CJ-1050K | AA-V-133A | BAX074842 | | | W-0935 | | | | 1 |
| 1316 | BW-C-10665 | FURN DC BOTTLE DRAIN | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 3.0-13G4CJ-1050K | AA-V-133B | BAX074842 | | | W-0935 | | | | 1 |
| 1317 | BW-C-10665 | BLR CIRC PUMP HX DRAIN CHECK | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-11C2J-1055F | AA-V-103A | BAX074842 | | | W-0935 | | | | 1 |
| 1318 | BW-C-10665 | REHEAT ATTEMP TELL-TALE BLK VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-186A | BAX074842 | | | W-0935 | | | | 1 |
| 1319 | BW-C-10665 | REHEAT ATTEMP TELL-TALE VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-186B | BAX074842 | | | W-0935 | | | | 1 |
| 1320 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-100A | BAX074842 | | | W-0935 | | | | 1 |
| 1321 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-100B | BAX074842 | | | W-0935 | | | | 1 |
| 1322 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-100C | BAX074842 | | | W-0935 | | | | 1 |
| 1323 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-100D | BAX074842 | | | W-0935 | | | | 1 |
| 1324 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-100E | BAX074842 | | | W-0935 | | | | 1 |
| 1325 | BW-C-10665 | ISO TO BLR FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-100F | BAX074842 | | | W-0935 | | | | 1 |
| 1326 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-101A | BAX074842 | | | W-0935 | | | | 1 |
| 1327 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-101B | BAX074842 | | | W-0935 | | | | 1 |
| 1328 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-101C | BAX074842 | | | W-0935 | | | | 1 |
| 1329 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-101D | BAX074842 | | | W-0935 | | | | 1 |
| 1330 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-101E | BAX074842 | | | W-0935 | | | | 1 |
| 1331 | BW-C-10665 | ISO TO BLR CIRC FLOW TRANS 100A, 100B, 100C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-101F | BAX074842 | | | W-0935 | | | | 1 |
| 1332 | BW-C-10665 | ISO TO BCP IN. OUT DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-104A | BAX074842 | | | W-0935 | | | | 1 |
| 1333 | BW-C-10665 | ISO TO BCP IN. OUT DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-104B | BAX074842 | | | W-0935 | | | | 1 |
| 1334 | BW-C-10665 | ISO TO BCP DIFF PRESSURE LINES | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-106A | BAX074842 | | | W-0935 | | | | 1 |
| 1335 | BW-C-10665 | ISO TO BCP DIFF PRESSURE LINES | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-106B | BAX074842 | | | W-0935 | | | | 1 |
| 1336 | BW-C-10665 | ISO TO STRAINER DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-107A | BAX074842 | | | W-0935 | | | | 1 |
| 1337 | BW-C-10665 | ISO TO STRAINER DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-107B | BAX074842 | | | W-0935 | | | | 1 |
| 1338 | BW-C-10665 | ISO TO STRAINER DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-108A | BAX074842 | | | W-0935 | | | | 1 |
| 1339 | BW-C-10665 | ISO TO STRAINER DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-108B | BAX074842 | | | W-0935 | | | | 1 |
| 1340 | BW-C-10665 | PP 131 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-131A | BAX074842 | | | W-0935 | | | | 1 |
| 1341 | BW-C-10665 | PP 131 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-131B | BAX074842 | | | W-0935 | | | | 1 |
| 1342 | BW-C-10665 | PP 131 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-132A | BAX074842 | | | W-0935 | | | | 1 |
| 1343 | BW-C-10665 | PP 131 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-132B | BAX074842 | | | W-0935 | | | | 1 |
| 1344 | BW-C-10665 | PT 134 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-134A | BAX074842 | | | W-0935 | | | | 1 |
| 1345 | BW-C-10665 | PP 134 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-134B | BAX074842 | | | W-0935 | | | | 1 |
| 1346 | BW-C-10665 | AP 138 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-138A | BAX074842 | | | W-0935 | | | | 1 |
| 1347 | BW-C-10665 | AP 138 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-138B | BAX074842 | | | W-0935 | | | | 1 |
| 1348 | BW-C-10665 | PT 139 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-139A | BAX074842 | | | W-0935 | | | | 1 |
| 1349 | BW-C-10665 | PT 139 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-139B | BAX074842 | | | W-0935 | | | | 1 |
| 1350 | BW-C-10665 | PT 139 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-140A | BAX074842 | | | W-0935 | | | | 1 |
| 1351 | BW-C-10665 | PP 139 ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-140B | BAX074842 | | | W-0935 | | | | 1 |
| 1352 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-117A | BAX074842 | | | W-0935 | | | | 1 |
| 1353 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-117B | BAX074842 | | | W-0935 | | | | 1 |
| 1354 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-117C | BAX074842 | | | W-0935 | | | | 1 |
| 1355 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-117D | BAX074842 | | | W-0935 | | | | 1 |
| 1356 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-117E | BAX074842 | | | W-0935 | | | | 1 |
| 1357 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-117F | BAX074842 | | | W-0935 | | | | 1 |
| 1358 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-118A | BAX074842 | | | W-0935 | | | | 1 |
| 1359 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-118B | BAX074842 | | | W-0935 | | | | 1 |
| 1360 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-118C | BAX074842 | | | W-0935 | | | | 1 |
| 1361 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-118D | BAX074842 | | | W-0935 | | | | 1 |
| 1362 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-118E | BAX074842 | | | W-0935 | | | | 1 |
| 1363 | BW-C-10665 | SO TO SUBCOOLING FLOW TRANS 101A, 101B, 101C | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-1055F | AA-V-118F | BAX074842 | | | W-0935 | | | | 1 |
| 1364 | BW-C-10665 | PP 103A ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-168A | BAX074842 | | | W-0935 | | | | 1 |
| 1365 | BW-C-10665 | PP 103A ISO VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-168B | BAX074842 | | | W-0935 | | | | 1 |
| 1366 | BW-C-10665 | PP 103B ROOT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-169A | BAX074842 | | | W-0935 | | | | 1 |
| 1367 | BW-C-10665 | PP 103B ISO VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-169B | BAX074842 | | | W-0935 | | | | 1 |
| 1368 | BW-C-10665 | ISO TO VSS OUTLET PRESSURE INDICATION | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-119A | BAX074842 | | | W-0935 | | | | 1 |
| 1369 | BW-C-10665 | ISO TO VSS OUTLET PRESSURE INDICATION | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-119B | BAX074842 | | | W-0935 | | | | 1 |
| 1370 | BW-C-10665 | ISO TO ROOF VENT & N2 CONNECT | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-120A | BAX074842 | | | W-0935 | | | | 1 |
| 1371 | BW-C-10665 | STARTUP SYSTEM N2 CONNECTION | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-120C | BAX074842 | | | W-0935 | | | | 1 |
| 1372 | BW-C-10665 | BAFFLE WALL UPPER HEADER TP PT 142 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-142A | BAX047842 | | | W-0935 | | | | 1 |
| 1373 | BW-C-10665 | BAFFLE WALL UPPER HEADER TP PT 142 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-142B | BAX074842 | | | W-0935 | | | | 1 |
| 1374 | BW-C-10665 | HCP BW OUTLET VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-143A | BAX074842 | | | W-0935 | | | | 1 |
| 1375 | BW-C-10665 | HCP BW TO ROOF VENT VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-143B | BAX074842 | | | W-0935 | | | | 1 |
| 1376 | BW-C-10665 | HCP BW NITROGEN VALVE | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-143C | BAX074842 | | | W-0935 | | | | 1 |
| 1377 | BW-C-10665 | ISO TO BCP/WCT DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-109A | BAX074842 | | | W-0935 | | | | 1 |
| 1378 | BW-C-10665 | ISO TO BCP/WCT DIFF PRESSURE TRANS | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-109B | BAX074842 | | | W-0935 | | | | 1 |
| 1379 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 501 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-110A | BAX074842 | | | W-0935 | | | | 1 |
| 1380 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 501 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-110B | BAX074842 | | | W-0935 | | | | 1 |
| 1381 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 501 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-111A | BAX074842 | | | W-0935 | | | | 1 |
| 1382 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 501 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-111B | BAX074842 | | | W-0935 | | | | 1 |
| 1383 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 502 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-112A | BAX074842 | | | W-0935 | | | | 1 |
| 1384 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 502 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-112B | BAX074842 | | | W-0935 | | | | 1 |
| 1385 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 502 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-113A | BAX074842 | | | W-0935 | | | | 1 |
| 1386 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 502 | | | 1.0 | EA | | | 0 | 0 | 0 | 0 | | | 1.00-12G2J-F225F | AA-V-113B | BAX074842 | | | W-0935 | | | | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 503 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-114A | BAX074842 | | | W-0935 | 1 |
| 1388 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 503 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-114B | BAX074842 | | | W-0935 | 1 |
| 1389 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 503 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-115A | BAX074842 | | | W-0935 | 1 |
| 1390 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL TRANS 503 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-115B | BAX074842 | | | W-0935 | 1 |
| 1391 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL PRESSURE TRANS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-116A | BAX074842 | | | W-0935 | 1 |
| 1392 | BW-C-10665 | ISO TO WATER COLL TANK LEVEL PRESSURE TRANS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-116B | BAX074842 | | | W-0935 | 1 |
| 1393 | BW-C-10665 | LHSW MIX BOTTLE VENT BLK VLV | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-127A | BAX074842 | | | W-0935 | 1 |
| 1394 | BW-C-10665 | LHSW MIX BOTTLE VENT VLV | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-127B | BAX074842 | | | W-0935 | 1 |
| 1395 | BW-C-10665 | RHSW MIX BOTTLE VENT BLOCK VLV | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-129A | BAX074842 | | | W-0935 | 1 |
| 1396 | BW-C-10665 | RHSW MIX BOTTLE VENT VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-129B | BAX074842 | | | W-0935 | 1 |
| 1397 | BW-C-10665 | LHSW MIX BOTTLE PP 116 ROOT VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-197A | BAX074842 | | | W-0935 | 1 |
| 1398 | BW-C-10665 | LHSW MIX BOTTLE PP 116 ISO VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-197B | BAX074842 | | | W-0935 | 1 |
| 1399 | BW-C-10665 | RHSW MIX BOTTLE 117 ROOT VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-198A | BAX074842 | | | W-0935 | 1 |
| 1400 | BW-C-10665 | RHSW MIX BOTTLE PP 117 ISO VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-198B | BAX074842 | | | W-0935 | 1 |
| 1401 | BW-C-10666 | ISO TO BLR CIRC PUMP DRAIN/FLUSH CONN | | 1.0 | EA | 85 | 48 | 29 | 7 | 4 | 2 | 28 | 875 | 1.00-12G2J-1055F | AA-V-105A | BAX047842 | | | W-0935 | 1 |
| 1402 | BW-C-10666 | ISO TO BLR CIRC PUMP DRAIN/FLUSH CONN | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-1055F | AA-V-105B | BAX074842 | D | 11 | W-0935 | 1 |
| 1403 | BW-C-10666 | VERT SEP VENT SHUTOFF | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.0-9382Z-WC95E | AA-HV-120B | BAX074842 | D | 11 | W-0935 | 1 |
| 1404 | BW-C-10666 | ECON DISCH TO VERT SEP A VENT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 2.0-9382Z-WC97H | AA-HV-301-1 | BAX074842 | D | 11 | W-0935 | 1 |
| 1405 | BW-C-10666 | ECON DISCH TO VERT SEP B VENT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 2.0-9382Z-WC97H | AA-HV-301-2 | BAX074842 | D | 11 | W-0935 | 1 |
| 1406 | BW-C-10666 | BAFFLE WALL LOWER HEADER DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.0-9382Z-WC95E | AA-HV-136B | BAX074842 | D | 11 | W-0935 | 1 |
| 1407 | BW-C-10667 | HCP DRAIN VALVE | V | 1.0 | EA | 48 | 48 | 29 | 4 | 4 | 2 | 16 | 380 | 1.5-9382Z-WC95E | AA-V-135B | BAX074842 | C | 12 | W-0935 | 1 |
| 1408 | BW-C-10667 | BAFFLE WALL LOWER HEADER DRAIN VALVE | V | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.5-9382Z-WC95E | AA-V-145B | BAX074842 | C | 12 | W-0935 | 1 |
| 1409 | BW-C-10668 | BCP TO ECON INLET DRAIN BLOCK VALVE | | 1.0 | EA | 41 | 36 | 36 | 3 | 3 | 3 | 10 | 1401 | 4.0-13G5CJ-1050K | AA-V-137A | BAX074842 | | | W-0935 | 1 |
| 1410 | BW-C-10668 | BCP TO ECON INLET DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 4.0-13G5CJ-1050K | AA-V-137B | BAX074842 | D | 10 | W-0935 | 1 |
| 1411 | BW-C-10668 | BCP TO ECON INLET DRAIN BLOCK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 4.0-13G5CJ-1050K | AA-V-141A | BAX074842 | D | 10 | W-0935 | 1 |
| 1412 | BW-C-10668 | BCP TO ECON INLET DRAIN DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 4.0-13G5CJ-1050K | AA-V-141B | BAX074842 | D | 10 | W-0935 | 1 |
| 1413 | BW-C-10668 | BAFFLE WALL LOWER HEADER BLOCK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-147A | BAX074842 | D | 10 | W-0935 | 1 |
| 1414 | BW-C-10668 | BAFFLE WALL LOWER HEADER DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-147B | BAX074842 | D | 10 | W-0935 | 1 |
| 1415 | BW-C-10668 | BAFFLE WALL LOWER HEADER BLOCK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-148A | BAX074842 | D | 10 | W-0935 | 1 |
| 1416 | BW-C-10668 | BAFFLE WALL LOWER HEADER DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-148B | BAX074842 | D | 10 | W-0935 | 1 |
| 1417 | BW-C-10668 | BAFFLE WALL LOWER HEADER BLOCK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-149A | BAX074842 | D | 10 | W-0935 | 1 |
| 1418 | BW-C-10668 | BAFFLE WALL LOWER HEADER DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-149B | BAX074842 | D | 10 | W-0935 | 1 |
| 1419 | BW-C-10668 | BAFFLE WALL LOWER HEADER BLOCK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-150A | BAX074842 | D | 10 | W-0935 | 1 |
| 1420 | BW-C-10668 | BAFFLE WALL LOWER HEADER DRAIN VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 3.0-13G4CJ-F220K | AA-V-150B | BAX074842 | D | 10 | W-0935 | 1 |
| 1421 | BW-C-10668 | ECON OUTLET HDR VENT BLK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-151A | BAX074842 | D | 10 | W-0935 | 1 |
| 1422 | BW-C-10668 | ECON OUTLET HDR VENT BLK VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1.00-12G2J-F225F | AA-V-151B | BAX074842 | D | 10 | W-0935 | 1 |
| 2826 | STOR-C-263 | 1140T FLOATING SHAFT | V | 2.0 | EA | 62 | 42 | 27 | 5 | 4 | 2 | 18 | 1900 | 1140T FLOATING | 6279890 | BAX076191 | | | W-0936 | 2 |
| 2827 | STOR-C-264 | 1140T FLOATING SHAFT | | 1.0 | EA | 57 | 22 | 26 | 5 | 2 | 2 | 9 | 959 | 1140T FLOATING | 6279890 | BAX076191 | | | W-0936 | 1 |
| 2828 | STOR-C-265 | 1140T FLOATING SHAFT | | 2.0 | EA | 60 | 42 | 32 | 5 | 4 | 3 | 18 | 1870 | 1140T FLOATING | 6279890 | BAX076191 | | | W-0936 | 2 |
| 2703 | BW-C-08381 | IKDM3 IN-LINE ELEMENT WASH ASSY | | 2.0 | EA | 216 | 24 | 24 | 18 | 2 | 2 | 36 | 840 | 529994C100 | MATERIAL | BAX068367 | | | W-0937 | 2 |
| 1569 | BW-C-11237 | FOUNDATION FIELDBUS POSITIONER | V | 24.0 | EA | 48 | 43 | 23 | 4 | 4 | 2 | 14 | 317 | V18347-20424200001/NS | | BAX070723 | | | W-0938 | 24 |
| 1570 | BW-C-11237 | MINIFAST CONNECTORS | | 24.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX070723 | D | 15 | W-0938 | 24 |
| 1571 | BW-C-11237 | MOUNTING KIT FOR BETTIS | | 11.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX070723 | D | 15 | W-0938 | 11 |
| 1572 | BW-C-11237 | MOUNTING KIT FOR BETTIS | | 11.0 | EA | | | | 0 | 0 | 0 | 0 | | | | BAX070723 | D | 15 | W-0938 | 11 |
| 381 | BW-C-10521 | POST-SEAL .25 X 6.38 X 42 | V | 6 | EA | 49 | 13 | 16 | 4 | 1 | 1 | 4 | 204 | 105510-T4 | 122 | BAX068514 | C | 14 | W-0939 | 6 |
| 382 | BW-C-10521 | NUT .5-13 FIN HEX | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 125 | BAX068514 | D | | W-0939 | 76 |
| 383 | BW-C-10521 | NUT .625-11 FIN HEX | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 126 | BAX068514 | D | | W-0939 | 76 |
| 384 | BW-C-10521 | WASHER .5 TYPE A STYLE W | | 152.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 127 | BAX068514 | D | | W-0939 | 152 |
| 385 | BW-C-10521 | WASHER .625 TYPE A STYLE W | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 128 | BAX068514 | D | | W-0939 | 76 |
| 386 | BW-C-10522 | POST-SEAL .25 X 6.38 X 42 | V | 6.0 | EA | 49 | 13 | 17 | 4 | 1 | 1 | 4 | 207 | 105510-T4 | 789 | BAX068514 | C | | W-0939 | 6 |
| 387 | BW-C-10522 | NUT .5-13 FIN HEX | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 792 | BAX068514 | D | | W-0939 | 76 |
| 388 | BW-C-10522 | NUT .625-11 FIN HEX | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 793 | BAX068514 | D | | W-0939 | 76 |
| 389 | BW-C-10522 | WASHER .5 TYPE A STYLE W | | 152.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 794 | BAX068514 | D | | W-0939 | 152 |
| 390 | BW-C-10522 | WASHER .625 TYPE A STYLE W | | 76.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 795 | BAX068514 | D | | W-0939 | 76 |
| 391 | BW-C-10523 | SEAL-LEAF 12GA X 5.56 X 54 | | 144.0 | EA | 87 | 43 | 22 | 7 | 4 | 2 | 26 | 3606 | 105511 | 114 | BAX068514 | D | | W-0939 | 144 |
| 392 | BW-C-10523 | WASHER .625 TYPE A STYLE W | | 2,426.0 | EA | | | | 0 | 0 | 0 | 0 | | 105512 | 115 | BAX068514 | D | | W-0939 | 2426 |
| 393 | BW-C-10523 | SEAL-LEAF 12GA X 5.56 X 18 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105513-T21 | 116 | BAX068514 | D | | W-0939 | 36 |
| 394 | BW-C-10523 | HOLD-STRIP 12GA X 3.5 X 30 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105515 | 117 | BAX068514 | D | | W-0939 | 36 |
| 395 | BW-C-10523 | HOLD-STRIP 12GA X 3.5 X 53 | | 180.0 | EA | | | | 0 | 0 | 0 | 0 | | 105521-T21 | 118 | BAX068514 | D | | W-0939 | 180 |
| 396 | BW-C-10523 | SEAL-LEAF 12GA X 5.56 X 67 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 119 | BAX068514 | D | | W-0939 | 36 |
| 397 | BW-C-10523 | CAPSCREW .625-11 X 1.75LG HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 120 | BAX068514 | D | | W-0939 | 1238 |
| 398 | BW-C-10523 | NUT .625-11 FIN HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 121 | BAX068514 | D | | W-0939 | 1238 |
| 399 | BW-C-10524 | SEAL-LEAF 12GA X 5.56 X 18 | | 144.0 | EA | 87 | 43 | 21 | 7 | 4 | 2 | 26 | 3606 | 105511 | 781 | BAX068514 | D | | W-0939 | 144 |
| 400 | BW-C-10524 | SEAL-LEAF 12GA X 5.56 X 18 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105512 | 782 | BAX068514 | D | | W-0939 | 36 |
| 401 | BW-C-10524 | HOLD-STRIP 12GA X 3.5 X 30 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105513-T21 | 783 | BAX068514 | D | | W-0939 | 36 |
| 402 | BW-C-10524 | HOLD-STRIP 12GA X 3.5 X 53 | | 180.0 | EA | | | | 0 | 0 | 0 | 0 | | 105515 | 784 | BAX068514 | D | | W-0939 | 180 |
| 403 | BW-C-10524 | SEAL-LEAF 12GA X 5.56 X 67 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105521-T21 | 785 | BAX068514 | D | | W-0939 | 36 |
| 404 | BW-C-10524 | CAPSCREW .625-11 X 1.75LG HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 786 | BAX068514 | D | | W-0939 | 1238 |
| 405 | BW-C-10524 | NUT .625-11 FIN HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 787 | BAX068514 | D | | W-0939 | 1238 |
| 406 | BW-C-10524 | WASHER .625 TYPE A STYLE W | | 2,426.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 788 | BAX068514 | D | | W-0939 | 2426 |
| 407 | BW-C-10525 | SEAL-LEAF 12GA X 11.88 X 54 | | 144.0 | EA | 87 | 43 | 29 | 7 | 4 | 2 | 26 | 7133 | 105517-T5 | 129 | BAX068514 | D | | W-0939 | 144 |
| 408 | BW-C-10525 | SEAL-LEAF 12GA X 11.88 X 65 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105524-T21 | 133 | BAX068514 | D | | W-0939 | 36 |
| 409 | BW-C-10525 | SEAL-LEAF 12GA X 11.88 X 18 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105518-T5 | 130 | BAX068514 | D | | W-0939 | 36 |
| 410 | BW-C-10525 | HOLD-STRIP 12GA X 10 X 28 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105519-T21 | 131 | BAX068514 | D | | W-0939 | 36 |
| 411 | BW-C-10525 | SEAL-TAB-RAD 12GA X 3.5 X 5 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105525 | 134 | BAX068514 | D | | W-0939 | 36 |
| 412 | BW-C-10525 | CAPSCREW .625-11 X 1.75LG HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 135 | BAX068514 | D | | W-0939 | 1238 |
| 413 | BW-C-10525 | NUT .625-11 FIN HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 136 | BAX068514 | D | | W-0939 | 1238 |
| 414 | BW-C-10525 | HOLD-STRIP 12GA X 10 X 53 | | 180.0 | EA | | | | 0 | 0 | 0 | 0 | | 105520-T7 | 132 | BAX068514 | D | | W-0939 | 180 |
| 415 | BW-C-10525 | WASHER .625 TYPE A STYLE W | | 2,426.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 137 | BAX068514 | D | | W-0939 | 2426 |
| 416 | BW-C-10526 | SEAL-LEAF 12GA X 11.88 X 54 | | 144.0 | EA | 87 | 43 | 31 | 7 | 4 | 3 | 26 | 7137 | 105517-T5 | 796 | BAX068514 | D | | W-0939 | 144 |
| 417 | BW-C-10526 | SEAL-LEAF 12GA X 11.88 X 18 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105518-T5 | 797 | BAX068514 | D | | W-0939 | 36 |
| 418 | BW-C-10526 | HOLD-STRIP 12GA X 10 X 28 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105519-T21 | 798 | BAX068514 | D | | W-0939 | 36 |
| 419 | BW-C-10526 | HOLD-STRIP 12GA X 10 X 53 | | 180.0 | EA | | | | 0 | 0 | 0 | 0 | | 105520-T7 | 799 | BAX068514 | D | | W-0939 | 180 |
| 420 | BW-C-10526 | SEAL-LEAF 12GA X 11.88 X 65 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105523-T21 | 800 | BAX068514 | D | | W-0939 | 36 |
| 421 | BW-C-10526 | SEAL-TAB-RAD 12GA X 3.5 X 5 | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | 105525 | 801 | BAX068514 | D | | W-0939 | 36 |
| 422 | BW-C-10526 | CAPSCREW .625-11 X 1.75LG HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 802 | BAX068514 | D | | W-0939 | 1238 |
| 423 | BW-C-10526 | NUT .625-11 FIN HEX | | 1,238.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 803 | BAX068514 | D | | W-0939 | 1238 |
| 424 | BW-C-10526 | WASHER .625 TYPE A STYLE W | | 2,426.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 804 | BAX068514 | D | 15 | W-0939 | 2426 |
| 425 | BW-C-10527 | JUNCTION BOX-GUIDE OIL CIRC | | 2.0 | EA | 81 | 81 | 52 | 7 | 7 | 4 | 46 | 3410 | 10070400 | 3 | BAX068514 | D | | W-0939 | 2 |
| 426 | BW-C-10527 | JUNCTION BOX-SUPPORT OIL CIRC | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10070401 | 4 | BAX068514 | D | | W-0939 | 2 |
| 427 | BW-C-10527 | JUNCTION BOX-THERMOCOUPLE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10070402 | 5 | BAX068514 | D | | W-0939 | 2 |
| 428 | BW-C-10527 | OBSERVATION PORT LIGHT SWITCH | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10082031 | 6 | BAX068514 | D | | W-0939 | 2 |
| 429 | BW-C-10527 | THERMOCOUPLE-DUEL ELEM TYPE-E | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-3799 | 81 | BAX068514 | D | | W-0939 | 1 |
| 430 | BW-C-10527 | BUSHING 1 X .5 OUTSIDE HEX | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 29325-12 | 82 | BAX068514 | D | | W-0939 | 1 |
| 431 | BW-C-10527 | THERMOCOUPLE-DUEL ELEM TYPE-E | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-3799 | 83 | BAX068514 | D | | W-0939 | 1 |
| 432 | BW-C-10527 | BUSHING 1 X .5 OUTSIDE HEX | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 29325-12 | 84 | BAX068514 | D | | W-0939 | 1 |
| 433 | BW-C-10527 | OBSERVATION PORT | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040852-1 | 140 | BAX068514 | D | | W-0939 | 3 |
| 434 | BW-C-10527 | HANDLE .625 DIA X 13.25LG | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040852-15 | 141 | BAX068514 | D | | W-0939 | 3 |
| 435 | BW-C-10527 | PIN-STOP .625 DIA X 1.5LG | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040852-17 | 142 | BAX068514 | D | | W-0939 | 6 |
| 436 | BW-C-10527 | ROTATING PANEL W/HANDLE GUIDE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040852-2 | 143 | BAX068514 | D | | W-0939 | 3 |
| 437 | BW-C-10527 | GUIDE BRG THERMOSTAT SUPPORT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10041176 | 144 | BAX068514 | D | | W-0939 | 1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | BW-C-10527 | NUT #10-32 HEX | 2.0 | EA | 0 | 0 | 0 | 0 | 2476-09 | 145 | BAX068514 | D | W-0939 | 2 |
| 439 | BW-C-10527 | LOCKWASHER #10 HELICAL SPRING | 2.0 | EA | 0 | 0 | 0 | 0 | 25426-03 | 146 | BAX068514 | D | W-0939 | 2 |
| 440 | BW-C-10527 | SCREW #10-32 X 1.75LG SL RD MACH | 2.0 | EA | 0 | 0 | 0 | 0 | 2845-14 | 147 | BAX068514 | D | W-0939 | 2 |
| 441 | BW-C-10527 | BUSHING 1 X .75 OUTSIDE HEX | 1.0 | EA | 0 | 0 | 0 | 0 | 29325-13 | 148 | BAX068514 | D | W-0939 | 1 |
| 442 | BW-C-10527 | CONTROLLER TEMPERATURE | 1.0 | EA | 0 | 0 | 0 | 0 | 7353-01 | 149 | BAX068514 | D | W-0939 | 1 |
| 443 | BW-C-10527 | SUPPORT 12GA X 5.63 X 12 | 1.0 | EA | 0 | 0 | 0 | 0 | 10041177 | 150 | BAX068514 | D | W-0939 | 1 |
| 444 | BW-C-10527 | NUT #10-32 HEX | 2.0 | EA | 0 | 0 | 0 | 0 | 2476-09 | 151 | BAX068514 | D | W-0939 | 2 |
| 445 | BW-C-10527 | LOCKWASHER #10 HELICAL SPRING | 2.0 | EA | 0 | 0 | 0 | 0 | 25426-03 | 152 | BAX068514 | D | W-0939 | 2 |
| 446 | BW-C-10527 | SCREW #10-32 X 1.75LG SL RD MACH | 2.0 | EA | 0 | 0 | 0 | 0 | 2845-14 | 153 | BAX068514 | D | W-0939 | 2 |
| 447 | BW-C-10527 | BUSHING 1 X .75 OUTSIDE HEX | 1.0 | EA | 0 | 0 | 0 | 0 | 28325-13 | 154 | BAX068514 | D | W-0939 | 1 |
| 448 | BW-C-10527 | CONTROLLER TEMPERATURE | 1.0 | EA | 0 | 0 | 0 | 0 | 7353-02 | 155 | BAX068514 | D | W-0939 | 1 |
| 449 | BW-C-10527 | SUPP ANG 2.5 X 2.5 X .25 X 20 | 3.0 | EA | 0 | 0 | 0 | 0 | 10021690 | 192 | BAX068514 | D | W-0939 | 3 |
| 450 | BW-C-10527 | ANGLE-DET 5 X 5 X .5 X 28LG | 2.0 | EA | 0 | 0 | 0 | 0 | 10061655-11 | 193 | BAX068514 | D | W-0939 | 2 |
| 451 | BW-C-10527 | SENSOR VANE 12GA X 5 X 10.5 | 3.0 | EA | 0 | 0 | 0 | 0 | 105463 | 194 | BAX068514 | D | W-0939 | 3 |
| 452 | BW-C-10527 | SENSOR SUPPORT .25 X 2 X 11.25 | 3.0 | EA | 0 | 0 | 0 | 0 | 105464 | 195 | BAX068514 | D | W-0939 | 3 |
| 453 | BW-C-10527 | SCREW #10-24 X 2LG HEX MACH | 6.0 | EA | 0 | 0 | 0 | 0 | 2391-16 | 196 | BAX068514 | D | W-0939 | 6 |
| 454 | BW-C-10527 | NUT .3125 TYPE A STYLE W | 6.0 | EA | 0 | 0 | 0 | 0 | 25412-05 | 197 | BAX068514 | D | W-0939 | 6 |
| 455 | BW-C-10527 | WASHER .3125 TYPE A STYLE W | 12.0 | EA | 0 | 0 | 0 | 0 | 25413-05 | 198 | BAX068514 | D | W-0939 | 12 |
| 456 | BW-C-10527 | LOCKWASHER #10 HELICAL SPRING | 6.0 | EA | 0 | 0 | 0 | 0 | 25426-03 | 199 | BAX068514 | D | W-0939 | 6 |
| 457 | BW-C-10527 | NUT #10-24 SQUARE | 6.0 | EA | 0 | 0 | 0 | 0 | 27067-02 | 200 | BAX068514 | D | W-0939 | 6 |
| 458 | BW-C-10527 | CAPSCREW .3125-18 X 1.25LG HEX | 6.0 | EA | 0 | 0 | 0 | 0 | 27368-10 | 201 | BAX068514 | D | W-0939 | 6 |
| 459 | BW-C-10527 | SWITCH "GO" | 3.0 | EA | 0 | 0 | 0 | 0 | 5070-01 | 202 | BAX068514 | D | W-0939 | 3 |
| 460 | BW-C-10527 | LIGHT FIXTURE ASSY-300 WATT | 1.0 | EA | 0 | 0 | 0 | 0 | 10071104-00-1 | 273 | BAX068514 | D | W-0939 | 1 |
| 461 | BW-C-10527 | TEE 1.25 150# BANDED | 3.0 | EA | 0 | 0 | 0 | 0 | 27323-10 | 399 | BAX068514 | D | W-0939 | 3 |
| 462 | BW-C-10527 | ELBOW 1.25 90DEG 150# BANDED | 1.0 | EA | 0 | 0 | 0 | 0 | 27324-10 | 400 | BAX068514 | D | W-0939 | 1 |
| 463 | BW-C-10527 | ELBOW 1.25 90DEG 150# STREET | 1.0 | EA | 0 | 0 | 0 | 0 | 27325-10 | 401 | BAX068514 | D | W-0939 | 1 |
| 464 | BW-C-10527 | BUSHING 1.5 X 1.25 OUTSIDE HEX | 4.0 | EA | 0 | 0 | 0 | 0 | 29325-22 | 402 | BAX068514 | D | W-0939 | 4 |
| 465 | BW-C-10527 | UNION 1.25 150# FEMALE | 1.0 | EA | 0 | 0 | 0 | 0 | 29326-10 | 403 | BAX068514 | D | W-0939 | 1 |
| 466 | BW-C-10527 | ELBOW 1.25 90 DEG FEMALE UNION | 2.0 | EA | 0 | 0 | 0 | 0 | 29329-10 | 404 | BAX068514 | D | W-0939 | 2 |
| 467 | BW-C-10527 | COUPLING 1.25 X .75 REDUCING | 1.0 | EA | 0 | 0 | 0 | 0 | 29330-18 | 405 | BAX068514 | D | W-0939 | 1 |
| 468 | BW-C-10527 | NIPPLE .75 X 2LG SCH40 PIPE | 1.0 | EA | 0 | 0 | 0 | 0 | 29370-02 | 406 | BAX068514 | D | W-0939 | 1 |
| 469 | BW-C-10527 | NIPPLE 1.25 X 2 SCH 40 PIPE | 2.0 | EA | 0 | 0 | 0 | 0 | 29372-02 | 407 | BAX068514 | D | W-0939 | 2 |
| 470 | BW-C-10527 | NIPPLE 1.25 X 6LG SCH 40 PIPE | 10.0 | EA | 0 | 0 | 0 | 0 | 29372-10 | 408 | BAX068514 | D | W-0939 | 10 |
| 471 | BW-C-10527 | VALVE 1.25 BRONZE BALL | 4.0 | EA | 0 | 0 | 0 | 0 | 5066-04 | 409 | BAX068514 | D | W-0939 | 4 |
| 472 | BW-C-10527 | FILTER-1.25 "NPT/AIR-LINE | 1.0 | EA | 0 | 0 | 0 | 0 | 5100-03 | 410 | BAX068514 | D | W-0939 | 1 |
| 473 | BW-C-10527 | LUBRICATOR-1.25 "NPT/AIR-LINE | 2.0 | EA | 0 | 0 | 0 | 0 | 5101-03 | 411 | BAX068514 | D | W-0939 | 2 |
| 474 | BW-C-10527 | HOSE 1.25 | 2.0 | EA | 0 | 0 | 0 | 0 | 5275-22 | 412 | BAX068514 | D | W-0939 | 2 |
| 475 | BW-C-10527 | PIPE-DET 1.25 SCH 40 X 5.31 TBE | 1.0 | EA | 0 | 0 | 0 | 0 | 6500112040085-2 | 413 | BAX068514 | D | W-0939 | 1 |
| 476 | BW-C-10527 | REGULATOR 1.25NPT MODEL 31 PRESS | 1.0 | EA | 0 | 0 | 0 | 0 | 6822 | 414 | BAX068514 | D | W-0939 | 1 |
| 477 | BW-C-10527 | VALVE SOLENOID 1.5 2 WAY | 1.0 | EA | 0 | 0 | 0 | 0 | 6823-02 | 415 | BAX068514 | D | W-0939 | 1 |
| 478 | BW-C-10527 | VALVE SOLENOID 1.5 2 WAY | 1.0 | EA | 0 | 0 | 0 | 0 | 6824-02 | 416 | BAX068514 | D | W-0939 | 1 |
| 479 | BW-C-10527 | GARTER-SPRING .071 SPRING STL | 1.0 | EA | 0 | 0 | 0 | 0 | 1922 | 417 | BAX068514 | D | W-0939 | 1 |
| 480 | BW-C-10527 | PIN .25 DIA X 2LG HEX | 6.0 | EA | 0 | 0 | 0 | 0 | 2386-16 | 418 | BAX068514 | D | W-0939 | 6 |
| 481 | BW-C-10527 | CAPSCREW 1-8 X 2.5LG HEX | 4.0 | EA | 0 | 0 | 0 | 0 | 25406-20 | 419 | BAX068514 | D | W-0939 | 4 |
| 482 | BW-C-10527 | NUT .625-11 FIN HEX | 42.0 | EA | 0 | 0 | 0 | 0 | 25412-10 | 420 | BAX068514 | D | W-0939 | 42 |
| 483 | BW-C-10527 | NUT 1-8 FIN HEX | 4.0 | EA | 0 | 0 | 0 | 0 | 25412-16 | 421 | BAX068514 | D | W-0939 | 4 |
| 484 | BW-C-10527 | WASHER .625 TYPE A STYLE W | 42.0 | EA | 0 | 0 | 0 | 0 | 25413-10 | 422 | BAX068514 | D | W-0939 | 42 |
| 485 | BW-C-10527 | LOCKWASHER 1 HELICAL SPRING | 4.0 | EA | 0 | 0 | 0 | 0 | 25426-16 | 423 | BAX068514 | D | W-0939 | 4 |
| 486 | BW-C-10527 | COUPLING 1.5 X 1 150# REDUCING | 1.0 | EA | 0 | 0 | 0 | 0 | 29330-24 | 424 | BAX068514 | D | W-0939 | 1 |
| 487 | BW-C-10527 | COUPLING 1.5 X 1.25 150# RED | 1.0 | EA | 0 | 0 | 0 | 0 | 29330-25 | 425 | BAX068514 | D | W-0939 | 1 |
| 488 | BW-C-10527 | ELBOW 1.25 X .75 90 DEG RED | 1.0 | EA | 0 | 0 | 0 | 0 | 29331-15 | 426 | BAX068514 | D | W-0939 | 1 |
| 489 | BW-C-10527 | NIPPLE .75 X 2LG SCH 40 PIPE | 1.0 | EA | 0 | 0 | 0 | 0 | 29370-02 | 427 | BAX068514 | D | W-0939 | 1 |
| 490 | BW-C-10527 | NIPPLE 1.25 X 1.625 SCH 40 CLOSE | 1.0 | EA | 0 | 0 | 0 | 0 | 29371-02 | 428 | BAX068514 | D | W-0939 | 1 |
| 491 | BW-C-10527 | NIPPLE 1 X 2LG SCH 40 PIPE | 1.0 | EA | 0 | 0 | 0 | 0 | 29372-01 | 429 | BAX068514 | D | W-0939 | 1 |
| 492 | BW-C-10527 | PL-DET 2.5 X 4 X 4 | 2.0 | EA | 0 | 0 | 0 | 0 | 400060406464 | 430 | BAX068514 | D | W-0939 | 2 |
| 493 | BW-C-10527 | SHIM PACK HR | 2.0 | EA | 0 | 0 | 0 | 0 | 44093 | 431 | BAX068514 | D | W-0939 | 2 |
| 494 | BW-C-10527 | MUFFLER 1-1/4"NPT | 2.0 | EA | 0 | 0 | 0 | 0 | 5039-04 | 432 | BAX068514 | D | W-0939 | 2 |
| 495 | BW-C-10527 | MUFFLER 1-1/2"NPT | 2.0 | EA | 0 | 0 | 0 | 0 | 5039-05 | 433 | BAX068514 | D | W-0939 | 2 |
| 496 | BW-C-10527 | BAR-DET .25 X 5 X 8 | 2.0 | EA | 0 | 0 | 0 | 0 | 51002004080128 | 434 | BAX068514 | D | W-0939 | 2 |
| 497 | BW-C-10527 | PIN-.1875DIA X .40625LG LOCKING | 1.0 | EA | 0 | 0 | 0 | 0 | 55003 | 435 | BAX068514 | D | W-0939 | 1 |
| 498 | BW-C-10527 | RING 6.375 I.D. CARBON | 1.0 | EA | 0 | 0 | 0 | 0 | 7318 | 436 | BAX068514 | D | W-0939 | 1 |
| 499 | BW-C-10527 | INBOARD TC GUIDE ASSY | 1.0 | EA | 0 | 0 | 0 | 0 | 10031091 | 517 | BAX068514 | D | W-0939 | 1 |
| 500 | BW-C-10527 | THERMOCOUPLE GUIDE ASSY | 18.0 | EA | 0 | 0 | 0 | 0 | 10031116 | 518 | BAX068514 | D | W-0939 | 18 |
| 501 | BW-C-10527 | COUPLING .5 PIPE | 22.0 | EA | 0 | 0 | 0 | 0 | 25425-04 | 519 | BAX068514 | D | W-0939 | 22 |
| 502 | BW-C-10527 | NIPPLE .5 X 4LG SCH 40 PIPE | 2.0 | EA | 0 | 0 | 0 | 0 | 29369-07 | 520 | BAX068514 | D | W-0939 | 2 |
| 503 | BW-C-10527 | PIPE-DET .5 SCH 40 X 38 TOE | 1.0 | EA | 0 | 0 | 0 | 0 | 6500104040608-1 | 521 | BAX068514 | D | W-0939 | 1 |
| 504 | BW-C-10527 | PIPE-DET .5 SCH 40 X 52 TOE | 18.0 | EA | 0 | 0 | 0 | 0 | 6500104040832-1 | 522 | BAX068514 | D | W-0939 | 18 |
| 505 | BW-C-10527 | THERMOCOUPLE PYCO DUEL ELEM | 2.0 | EA | 0 | 0 | 0 | 0 | 7394-24 | 523 | BAX068514 | D | W-0939 | 2 |
| 506 | BW-C-10527 | THERMOCOUPLE PYCO DUEL ELEM | 1.0 | EA | 0 | 0 | 0 | 0 | 7394-40 | 524 | BAX068514 | D | W-0939 | 1 |
| 507 | BW-C-10527 | THERMOCOUPLE PYCO DUEL ELEM | 18.0 | EA | 0 | 0 | 0 | 0 | 7394-54 | 525 | BAX068514 | D | W-0939 | 18 |
| 508 | BW-C-10527 | COUPLING-DET .5 BEVELED PIPE | 1.0 | EA | 0 | 0 | 0 | 0 | 98438 | 526 | BAX068514 | D | W-0939 | 1 |
| 509 | BW-C-10527 | PL-DET .75 X 6 X 8.25 | 2.0 | EA | 0 | 0 | 0 | 0 | 10080922-03 | 552 | BAX068514 | D | W-0939 | 2 |
| 510 | BW-C-10527 | PL-DET .75 X 6 X 15 | 6.0 | EA | 0 | 0 | 0 | 0 | 10080922-04 | 553 | BAX068514 | D | W-0939 | 6 |
| 511 | BW-C-10527 | CAPSCREW 1-8 X 2.5LG HEX | 4.0 | EA | 0 | 0 | 0 | 0 | 25406-20 | 554 | BAX068514 | D | W-0939 | 4 |
| 512 | BW-C-10527 | NUT 1-8 FIN HEX | 4.0 | EA | 0 | 0 | 0 | 0 | 25412-16 | 555 | BAX068514 | D | W-0939 | 4 |
| 513 | BW-C-10527 | LOCKWASHER 1 HELICAL SPRING | 4.0 | EA | 0 | 0 | 0 | 0 | 25426-16 | 556 | BAX068514 | D | W-0939 | 4 |
| 514 | BW-C-10527 | THERMOCOUPLE-DUEL ELEM TYPE-E | 1.0 | EA | 0 | 0 | 0 | 0 | P10-3799 | 748 | BAX068514 | D | W-0939 | 1 |
| 515 | BW-C-10527 | BUSHING 1 X .5 OUTSIDE HEX | 1.0 | EA | 0 | 0 | 0 | 0 | 29325-12 | 749 | BAX068514 | D | W-0939 | 1 |
| 516 | BW-C-10527 | THERMOCOUPLE-DUEL ELEM TYPE-E | 1.0 | EA | 0 | 0 | 0 | 0 | P10-3799 | 750 | BAX068514 | D | W-0939 | 1 |
| 517 | BW-C-10527 | BUSHING 1 X .5 OUTSIDE HEX | 1.0 | EA | 0 | 0 | 0 | 0 | 29325-12 | 751 | BAX068514 | D | W-0939 | 1 |
| 518 | BW-C-10527 | OBSERVATION PORT | 3.0 | EA | 0 | 0 | 0 | 0 | 10040852-1 | 807 | BAX068514 | D | W-0939 | 3 |
| 519 | BW-C-10527 | HANDLE .625 DIA X 13.25LG | 3.0 | EA | 0 | 0 | 0 | 0 | 10040852-15 | 808 | BAX068514 | D | W-0939 | 3 |
| 520 | BW-C-10527 | PIN-STOP .625 DIA X 1.5LG | 6.0 | EA | 0 | 0 | 0 | 0 | 10040852-17 | 809 | BAX068514 | D | W-0939 | 6 |
| 521 | BW-C-10527 | ROTATING PANEL W/HANDLE GUIDE | 3.0 | EA | 0 | 0 | 0 | 0 | 10040852-2 | 810 | BAX068514 | D | W-0939 | 3 |
| 522 | BW-C-10527 | GUIDE BRG THERMOSTAT SUPPORT | 1.0 | EA | 0 | 0 | 0 | 0 | 10041176 | 811 | BAX068514 | D | W-0939 | 1 |
| 523 | BW-C-10527 | NUT #10-32 HEX | 2.0 | EA | 0 | 0 | 0 | 0 | 2476-09 | 812 | BAX068514 | D | W-0939 | 2 |
| 524 | BW-C-10527 | LOCKWASHER #10 HELICAL SPRING | 2.0 | EA | 0 | 0 | 0 | 0 | 25426-03 | 813 | BAX068514 | D | W-0939 | 2 |
| 525 | BW-C-10527 | SCREW #10-32 X 1.75LG SL RD MACH | 2.0 | EA | 0 | 0 | 0 | 0 | 2845-14 | 814 | BAX068514 | D | W-0939 | 2 |
| 526 | BW-C-10527 | BUSHING 1 X.75 OUTSIDE HEX | 1.0 | EA | 0 | 0 | 0 | 0 | 29325-13 | 815 | BAX068514 | D | W-0939 | 1 |
| 527 | BW-C-10527 | CONTROLLER TEMPERATURE | 1.0 | EA | 0 | 0 | 0 | 0 | 7353-01 | 816 | BAX068514 | D | W-0939 | 1 |
| 528 | BW-C-10527 | SUPPORT 12GA X 5.63 X 12 | 1.0 | EA | 0 | 0 | 0 | 0 | 10041177 | 817 | BAX068514 | D | W-0939 | 1 |
| 529 | BW-C-10527 | NUT #10-32 HEX | 2.0 | EA | 0 | 0 | 0 | 0 | 2476-09 | 818 | BAX068514 | D | W-0939 | 2 |
| 530 | BW-C-10527 | LOCKWASHER #10 HELICAL SPRING | 2.0 | EA | 0 | 0 | 0 | 0 | 25426-03 | 819 | BAX068514 | D | W-0939 | 2 |
| 531 | BW-C-10527 | SCREW #10-32 X 1.75LG SL RD MACH | 2.0 | EA | 0 | 0 | 0 | 0 | 2845-14 | 820 | BAX068514 | D | W-0939 | 2 |
| 532 | BW-C-10527 | BUSHING 1 X .75 OUTSIDE HEX | 1.0 | EA | 0 | 0 | 0 | 0 | 29325-13 | 821 | BAX068514 | D | W-0939 | 1 |
| 533 | BW-C-10527 | CONTROLLER TEMPERATURE | 1.0 | EA | 0 | 0 | 0 | 0 | 7353-02 | 822 | BAX068514 | D | W-0939 | 1 |
| 534 | BW-C-10527 | SUPP ANG 2.5 X 2.5 X .25 X 20 | 3.0 | EA | 0 | 0 | 0 | 0 | 10021690 | 844 | BAX068514 | D | W-0939 | 3 |
| 535 | BW-C-10527 | ANGLE-DET 5 X 5 X .5 X 28LG | 2.0 | EA | 0 | 0 | 0 | 0 | 10061655-11 | 845 | BAX068514 | D | W-0939 | 2 |
| 536 | BW-C-10527 | SENSOR VANE 12GA X 5 X 10.5 | 3.0 | EA | 0 | 0 | 0 | 0 | 105463 | 846 | BAX068514 | D | W-0939 | 3 |
| 537 | BW-C-10527 | SENSOR SUPPORT .25 X 2 X 11.25 | 3.0 | EA | 0 | 0 | 0 | 0 | 105464 | 847 | BAX068514 | D | W-0939 | 3 |
| 538 | BW-C-10527 | SCREW #10-24 X 2LG HEX MACH | 6.0 | EA | 0 | 0 | 0 | 0 | 2391-16 | 848 | BAX068514 | D | W-0939 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | BW-C-10527 | NUT .3125-18 FIN HEX | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-05 | 849 | BAX068514 | D | | W-0939 | | | 6 |
| 540 | BW-C-10527 | WASHER .3125 TYPE A STYLE W | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-05 | 850 | BAX068514 | D | | W-0939 | | | 12 |
| 541 | BW-C-10527 | LOCKWASHER #10 HELICAL SPRING | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 52426-03 | 851 | BAX068514 | D | | W-0939 | | | 6 |
| 542 | BW-C-10527 | NUT #10-24 SQUARE | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27067-02 | 852 | BAX068514 | D | | W-0939 | | | 6 |
| 543 | BW-C-10527 | CAPSCREW .3125-18 X 1.25LG HEX | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27368-10 | 853 | BAX068514 | D | | W-0939 | | | 6 |
| 544 | BW-C-10527 | SWITCH "GO" | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5070-01 | 854 | BAX068514 | D | | W-0939 | | | 3 |
| 545 | BW-C-10527 | LIGHT FIXTURE ASSY-300 WATT | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10071104-00-1 | 925 | BAX068514 | D | | W-0939 | | | 1 |
| 546 | BW-C-10527 | TEE 1.25 150# BANDED | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27323-10 | 1051 | BAX068514 | D | | W-0939 | | | 3 |
| 547 | BW-C-10527 | ELBOW 1.25 90 DEG 150# BANDED | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27324-10 | 1052 | BAX068514 | D | | W-0939 | | | 1 |
| 548 | BW-C-10527 | ELBOW 1.25 90 DEG 150# STREET | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27325-10 | 1053 | BAX068514 | D | | W-0939 | | | 1 |
| 549 | BW-C-10527 | BUSHING 1.5 X 1.25 OUTSIDE HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29325-22 | 1054 | BAX068514 | D | | W-0939 | | | 4 |
| 550 | BW-C-10527 | UNION 1.25 150# FEMALE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29326-10 | 1055 | BAX068514 | D | | W-0939 | | | 1 |
| 551 | BW-C-10527 | ELBOW 1.25 90 DEG FEMALE UNION | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29329-10 | 1056 | BAX068514 | D | | W-0939 | | | 2 |
| 552 | BW-C-10527 | COUPLING 1.25 X .75 REDUCING | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29330-18 | 1057 | BAX068514 | D | | W-0939 | | | 1 |
| 553 | BW-C-10527 | NIPPLE .75 X 2LG SCH 40 PIPE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29370-02 | 1058 | BAX068514 | D | | W-0939 | | | 1 |
| 554 | BW-C-10527 | NIPPLE 1.25 X 2 SCH 40 PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29372-02 | 1059 | BAX068514 | D | | W-0939 | | | 2 |
| 555 | BW-C-10527 | NIPPLE 1.25 X 6LG SCH 40 PIPE | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29372-10 | 1060 | BAX068514 | D | | W-0939 | | | 10 |
| 556 | BW-C-10527 | VALVE 1.25 BRONZE BALL | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5066-04 | 1061 | BAX068514 | D | | W-0939 | | | 4 |
| 557 | BW-C-10527 | FILTER-1.25 "NPT/AIR-LINE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5100-03 | 1062 | BAX068514 | D | | W-0939 | | | 1 |
| 558 | BW-C-10527 | LUBRICATOR-1.25 "NPT/AIR-LINE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5101-03 | 1063 | BAX068514 | D | | W-0939 | | | 2 |
| 559 | BW-C-10527 | HOSE 1.25 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5275-22 | 1064 | BAX068514 | D | | W-0939 | | | 2 |
| 560 | BW-C-10527 | PIPE-DET 1.25 SCH 40 X 5.31 TBE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6500112040085-2 | 1065 | BAX068514 | D | | W-0939 | | | 1 |
| 561 | BW-C-10527 | REGULATOR 1.25NPT MODEL 31 PRESS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6822 | 1066 | BAX068514 | D | | W-0939 | | | 1 |
| 562 | BW-C-10527 | VALVE SOLENOID 1.5 2 WAY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6823-02 | 1067 | BAX068514 | D | | W-0939 | | | 1 |
| 563 | BW-C-10527 | VALVE SOLENOID 1.5 2 WAY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6824-02 | 1068 | BAX068514 | D | | W-0939 | | | 1 |
| 564 | BW-C-10527 | GARTER-SPRING .071 SPRING STL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1922 | 1069 | BAX068514 | D | | W-0939 | | | 1 |
| 565 | BW-C-10527 | PIN .25 DIA X 2LG SPIROL | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2386-16 | 1070 | BAX068514 | D | | W-0939 | | | 6 |
| 566 | BW-C-10527 | CAPSCREW 1-8 X 2.5LG HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25406-20 | 1071 | BAX068514 | D | | W-0939 | | | 4 |
| 567 | BW-C-10527 | NUT .625-11 FIN HEX | | 42.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-10 | 1072 | BAX068514 | D | | W-0939 | | | 42 |
| 568 | BW-C-10527 | NUT 1-8 FIN HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-16 | 1073 | BAX068514 | D | | W-0939 | | | 4 |
| 569 | BW-C-10527 | WASHER .625 TYPE A STYLE W | | 42.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-10 | 1074 | BAX068514 | D | | W-0939 | | | 42 |
| 570 | BW-C-10527 | LOCKWASHER 1 HELICAL SPRING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-16 | 1075 | BAX068514 | D | | W-0939 | | | 4 |
| 571 | BW-C-10527 | COUPLING 1.5 X 1 150# REDUCING | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29330-24 | 1076 | BAX068514 | D | | W-0939 | | | 1 |
| 572 | BW-C-10527 | COUPLING 1.5 X 1.25 150# RED | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29330-25 | 1077 | BAX068514 | D | | W-0939 | | | 1 |
| 573 | BW-C-10527 | ELBOW 1.25 X .75 90 DEG RED | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29331-15 | 1078 | BAX068514 | D | | W-0939 | | | 1 |
| 574 | BW-C-10527 | NIPPLE .75 X 2LG SCH 40 PIPE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29370-02 | 1079 | BAX068514 | D | | W-0939 | | | 1 |
| 575 | BW-C-10527 | NIPPLE 1 X 2LG SCH 40 PIPE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29371-02 | 1080 | BAX068514 | D | | W-0939 | | | 1 |
| 576 | BW-C-10527 | NIPPLE 1.25 X 1.625 SCH 40 CLOSE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29372-01 | 1081 | BAX068514 | D | | W-0939 | | | 1 |
| 577 | BW-C-10527 | PL-DET 2.5 X 4 X 4 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 400060406464 | 1082 | BAX068514 | D | | W-0939 | | | 2 |
| 578 | BW-C-10527 | SHIM PACK HR | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 44093 | 1083 | BAX068514 | D | | W-0939 | | | 2 |
| 579 | BW-C-10527 | MUFFLER 1-1/4"NPT | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5039-04 | 1084 | BAX068514 | D | | W-0939 | | | 2 |
| 580 | BW-C-10527 | MUFFLER 1-1/2"NPT | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5039-05 | 1085 | BAX068514 | D | | W-0939 | | | 2 |
| 581 | BW-C-10527 | BAR-DET .25 X 5 X 8 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 51002004080128 | 1086 | BAX068514 | D | | W-0939 | | | 2 |
| 582 | BW-C-10527 | PIN- .1875DIA X .40625LG LOCKING | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 55003 | 1087 | BAX068514 | D | | W-0939 | | | 1 |
| 583 | BW-C-10527 | RING 6.375 I.D. CARBON | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 7318 | 1088 | BAX068514 | D | | W-0939 | | | 1 |
| 584 | BW-C-10527 | INBOARD TC GUIDE ASSY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10031091 | 1169 | BAX068514 | D | | W-0939 | | | 1 |
| 585 | BW-C-10527 | THERMOCOUPLE GUIDE ASSY | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10031116 | 1170 | BAX068514 | D | | W-0939 | | | 18 |
| 586 | BW-C-10527 | COUPLING .5 PIPE | | 22.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25425-04 | 1171 | BAX068514 | D | | W-0939 | | | 22 |
| 587 | BW-C-10527 | NIPPLE .5 X 4LG SCH 40 PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29369-07 | 1172 | BAX068514 | D | | W-0939 | | | 2 |
| 588 | BW-C-10527 | PIPE-DET .5 SCH 40 X 38 TOE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6500104040608-1 | 1173 | BAX068514 | D | | W-0939 | | | 1 |
| 589 | BW-C-10527 | PIPE-DET .5 SCH 40 X 52 TOE | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6500104040832-1 | 1174 | BAX068514 | D | | W-0939 | | | 18 |
| 590 | BW-C-10527 | THERMOCOUPLE PYCO DUEL ELEM | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 7394-24 | 1175 | BAX068514 | D | | W-0939 | | | 2 |
| 591 | BW-C-10527 | THERMOCOUPLE PYCO DUEL ELEM | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 7394-40 | 1176 | BAX068514 | D | | W-0939 | | | 1 |
| 592 | BW-C-10527 | THERMOCOUPLE PYCO DUEL ELEM | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 7394-54 | 1177 | BAX068514 | D | | W-0939 | | | 18 |
| 593 | BW-C-10527 | COUPLING-DET .5 BEVELED PIPE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 98438 | 1178 | BAX068514 | D | | W-0939 | | | 1 |
| 594 | BW-C-10527 | PL-DET .75 X 6 X 8.25 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10080922-03 | 1184 | BAX068514 | D | | W-0939 | | | 2 |
| 595 | BW-C-10527 | PL-DET .75 X 6 X 15 | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10080922-04 | 1185 | BAX068514 | D | | W-0939 | | | 6 |
| 596 | BW-C-10527 | CAPSCREW 1-8 X 2.5LG HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25406-20 | 1186 | BAX068514 | D | | W-0939 | | | 4 |
| 597 | BW-C-10527 | NUT 1-8 FIN HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-16 | 1187 | BAX068514 | D | | W-0939 | | | 4 |
| 598 | BW-C-10527 | LOCKWASHER 1 HELICAL SPRING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-16 | 1188 | BAX068514 | D | | W-0939 | | | 4 |
| 605 | BW-C-10531 | CAP 1.5-150# TREADED SS PIPE | | 2.0 | EA | 86 | 43 | 58 | 7 | 4 | 5 | 26 | | | 7000 | P10-0690 | 335 | BAX068514 | D | | W-0939 | | | 2 |
| 606 | BW-C-10531 | 1.50 STN STL SW BALL VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-1157 | 336 | BAX068514 | D | | W-0939 | | | 1 |
| 607 | BW-C-10531 | ELBOW 1.5-3000# 90 DEG SW 316SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0633 | 337 | BAX068514 | D | | W-0939 | | | 1 |
| 608 | BW-C-10531 | TEE 1.5 3000# SW 316SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0642 | 338 | BAX068514 | D | | W-0939 | | | 1 |
| 609 | BW-C-10531 | EXPANSION PLATE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10020916 | 339 | BAX068514 | D | | W-0939 | | | 4 |
| 610 | BW-C-10531 | LINK ASSEMBLY ( 2PCS/PER ) | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10080259 | 341 | BAX068514 | D | | W-0939 | | | 3 |
| 611 | BW-C-10531 | ADAPTER SLV & GUIDE BRG MOUNTG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 105656 | 342 | BAX068514 | D | | W-0939 | | | 1 |
| 612 | BW-C-10531 | FILTER BREATHER 1/4" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1220-02 | 343 | BAX068514 | D | | W-0939 | | | 1 |
| 613 | BW-C-10531 | PIN .625 DIA X 1.125 RETAINING | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 221176 | 344 | BAX068514 | D | | W-0939 | | | 16 |
| 614 | BW-C-10531 | CAPSCREW .25 X .75LG HEX HD | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25400-06 | 345 | BAX068514 | D | | W-0939 | | | 12 |
| 615 | BW-C-10531 | NUT .625-11 FIN HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-10 | 346 | BAX068514 | D | | W-0939 | | | 4 |
| 616 | BW-C-10531 | NUT .75-10 FIN HEX | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-12 | 347 | BAX068514 | D | | W-0939 | | | 8 |
| 617 | BW-C-10531 | WASHER .25 TYPE A | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-04 | 348 | BAX068514 | D | | W-0939 | | | 12 |
| 618 | BW-C-10531 | WASHER 2 TYPE A | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-32 | 349 | BAX068514 | D | | W-0939 | | | 12 |
| 619 | BW-C-10531 | WASHER 2.5 NOM TYPE A | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-40 | 350 | BAX068514 | D | | W-0939 | | | 6 |
| 620 | BW-C-10531 | BOLT .75-10 X 4 HEX HEAD TAP | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 26426-32 | 351 | BAX068514 | D | | W-0939 | | | 8 |
| 621 | BW-C-10531 | COUPLING .375 ZR-400 FEMALE HV | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27359 | 352 | BAX068514 | D | | W-0939 | | | 1 |
| 622 | BW-C-10531 | SETSCREW .375-16 X .75 SKT HD CP | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27383-06 | 353 | BAX068514 | D | | W-0939 | | | 2 |
| 623 | BW-C-10531 | BOLT 1-8 UNC X 4LG HEX HD TAP | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 28380-32 | 354 | BAX068514 | D | | W-0939 | | | 4 |
| 624 | BW-C-10531 | NUT 2.5-4 HVY FULL HEX | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29727-36 | 355 | BAX068514 | D | | W-0939 | | | 9 |
| 625 | BW-C-10531 | NUT 2.5-4 UNC ( LEFT HD THD ) JAM | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 30574-40 | 356 | BAX068514 | D | | W-0939 | | | 3 |
| 626 | BW-C-10531 | CROSS 1.5-3000# SW STN STL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 30826-07 | 357 | BAX068514 | D | | W-0939 | | | 1 |
| 627 | BW-C-10531 | CAPSCREW 1.25-7 X 4.5LG HEX | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 31143-36 | 358 | BAX068514 | D | | W-0939 | | | 3 |
| 628 | BW-C-10531 | PACKING .75" SQ. FLEX | | 45.0 | IN | | | | 0 | 0 | 0 | 0 | | | | 31520-11 | 359 | BAX068514 | D | | W-0939 | | | 45 |
| 629 | BW-C-10531 | PACKING .375 DIA | | 121.0 | IN | | | | 0 | 0 | 0 | 0 | | | | 31526-02 | 360 | BAX068514 | D | | W-0939 | | | 121 |
| 630 | BW-C-10531 | PACKING .375 SQ | | 2.0 | FT | | | | 0 | 0 | 0 | 0 | | | | 31537-03 | 361 | BAX068514 | D | | W-0939 | | | 2 |
| 631 | BW-C-10531 | WASHER 1.25" DIA STL HARDENED | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 31629-20 | 362 | BAX068514 | D | | W-0939 | | | 3 |
| 632 | BW-C-10531 | NUT 2.5-4 X 6 HEX SLEEVE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 31661 | 363 | BAX068514 | D | | W-0939 | | | 3 |
| 633 | BW-C-10531 | ADAPTER .75NPT M .375NPT F | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 31668 | 364 | BAX068514 | D | | W-0939 | | | 1 |
| 634 | BW-C-10531 | DIPSTICK ASSY 15LG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 40880-T9 | 365 | BAX068514 | D | | W-0939 | | | 1 |
| 635 | BW-C-10531 | BAR-DET 2 DIA X 6.75LG | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 50201032108 | 366 | BAX068514 | D | | W-0939 | | | 6 |
| 636 | BW-C-10531 | BAR-DETAIL 1 X 6 X 20LG | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 51002016096320 | 367 | BAX068514 | D | | W-0939 | | | 8 |
| 637 | BW-C-10531 | OIL INLET PIPE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 57568-T5 | 368 | BAX068514 | D | | W-0939 | | | 1 |
| 638 | BW-C-10531 | PIPE-DET 1.5 X 1.88 SCH 80 TOE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321408030-1 | 369 | BAX068514 | D | | W-0939 | | | 3 |
| 639 | BW-C-10531 | PIPE-DET 1.5 X 22.19 SCH 80 SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6503214080355 | 370 | BAX068514 | D | | W-0939 | | | 1 |
| 640 | BW-C-10531 | PIPE-DET 1.5 X 2.5 SCH 80SS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321408040 | 371 | BAX068514 | D | | W-0939 | | | 2 |
| 641 | BW-C-10531 | PIPE-DET 1.5 X 32 SCH 80 SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6503214080512 | 372 | BAX068514 | D | | W-0939 | | | 1 |
| 642 | BW-C-10531 | LOCKING BAR .5 X 1.5 X 1.5LG | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 68674 | 373 | BAX068514 | D | | W-0939 | | | 3 |
| 643 | BW-C-10531 | RING-DEFLECTOR ASSY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 76908 | 374 | BAX068514 | D | | W-0939 | | | 1 |
| 644 | BW-C-10531 | FOOT-PAD 1.5 X 8 X 12 BRONZE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 95613 | 375 | BAX068514 | D | | W-0939 | | | 4 |
| 645 | BW-C-10531 | OIL SUCTION PIPE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 95652-T6 | 376 | BAX068514 | D | | W-0939 | | | 1 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646 | BW-C-10531 | PIPE-BRACE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 95671-T1 | 377 | BAX068514 | D | W-0939 | 1 |
| 647 | BW-C-10531 | SM HORSESHOE SHIM PACK | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 95673-T1 | 378 | BAX068514 | D | W-0939 | 4 |
| 648 | BW-C-10531 | CLIP .38 X 2.5 X 4.31 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 65846 | 379 | BAX068514 | D | W-0939 | 4 |
| 649 | BW-C-10531 | SUPPORT-ROD 2.5 DIA X 33 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 98219 | 380 | BAX068514 | D | W-0939 | 3 |
| 650 | BW-C-10531 | ADJUSTOR-ROD 4 DIA X 26.13 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 98220-T4 | 381 | BAX068514 | D | W-0939 | 3 |
| 651 | BW-C-10531 | PACKING COVER-2.5 DIA ROD | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 98222 | 382 | BAX068514 | D | W-0939 | 3 |
| 652 | BW-C-10531 | CAPSCREW 1.25-7 X 4.5LG HEX | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31143-36 | 383 | BAX068514 | D | W-0939 | 3 |
| 653 | BW-C-10531 | WASHER 1.25" DIA STL HARDENED | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31629-20 | 384 | BAX068514 | D | W-0939 | 3 |
| 654 | BW-C-10531 | CAP LOCKING 2 X 15.5 DIA | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 68639 | 385 | BAX068514 | D | W-0939 | 1 |
| 655 | BW-C-10531 | CAP 1.5-150# TREADED SS PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-0690 | 987 | BAX068514 | D | W-0939 | 2 |
| 656 | BW-C-10531 | 1.50 STN STL SW BALL VALVE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-1157 | 988 | BAX068514 | D | W-0939 | 1 |
| 657 | BW-C-10531 | ELBOW 1.5-3000# 90 DEG SW 316SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0633 | 989 | BAX068514 | D | W-0939 | 1 |
| 658 | BW-C-10531 | TEE 1.5 3000# SW 316SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0642 | 990 | BAX068514 | D | W-0939 | 1 |
| 659 | BW-C-10531 | EXPANSION PLATE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 10020916 | 991 | BAX068514 | D | W-0939 | 4 |
| 660 | BW-C-10531 | LINK ASSEMBLY ( 2PCS/PER ) | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10080259 | 993 | BAX068514 | D | W-0939 | 3 |
| 661 | BW-C-10531 | ADAPTER SLV & GUIDE BRG MOUNTG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 105656 | 994 | BAX068514 | D | W-0939 | 1 |
| 662 | BW-C-10531 | FILTER-BREATHER 1/4" | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1220-02 | 995 | BAX068514 | D | W-0939 | 1 |
| 663 | BW-C-10531 | PIN .625 DIA X 1.125 RETAINING | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | 221176 | 996 | BAX068514 | D | W-0939 | 16 |
| 664 | BW-C-10531 | CAPSCREW .25 X .75LG HEX HD | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | 25400-06 | 997 | BAX068514 | D | W-0939 | 12 |
| 665 | BW-C-10531 | NUT .625-11 FIN HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 998 | BAX068514 | D | W-0939 | 4 |
| 666 | BW-C-10531 | NUT .75-10 FIN HEX | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 999 | BAX068514 | D | W-0939 | 8 |
| 667 | BW-C-10531 | WASHER .25 TYPE A | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-04 | 1000 | BAX068514 | D | W-0939 | 12 |
| 668 | BW-C-10531 | WASHER 2 TYPE A | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-32 | 1001 | BAX068514 | D | W-0939 | 12 |
| 669 | BW-C-10531 | WASHER 2.5 NOM TYPE A | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-40 | 1002 | BAX068514 | D | W-0939 | 6 |
| 670 | BW-C-10531 | BOLT .75-10 X 4 HEX HEAD TAP | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 26426-32 | 1003 | BAX068514 | D | W-0939 | 8 |
| 671 | BW-C-10531 | COUPLING .375 ZR-400 FEMALE HV | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 27359 | 1004 | BAX068514 | D | W-0939 | 1 |
| 672 | BW-C-10531 | SETSCREW .375-16 X .75 SKT HD CP | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 27383-06 | 1005 | BAX068514 | D | W-0939 | 2 |
| 673 | BW-C-10531 | BOLT 1-8 UNC X 4LG HEX HD TAP | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 28380-32 | 1006 | BAX068514 | D | W-0939 | 4 |
| 674 | BW-C-10531 | NUT 2.5-4 HVY FULL HEX | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | 29727-36 | 1007 | BAX068514 | D | W-0939 | 9 |
| 675 | BW-C-10531 | NUT 2.5-4 UNC ( LEFT HD THD ) JAM | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 30574-40 | 1008 | BAX068514 | D | W-0939 | 3 |
| 676 | BW-C-10531 | CROSS 1.5-3000# SW STN STL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 30826-07 | 1009 | BAX068514 | D | W-0939 | 1 |
| 677 | BW-C-10531 | CAPSCREW 1.25-7 X 4.5LG HEX | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31143-36 | 1010 | BAX068514 | D | W-0939 | 3 |
| 678 | BW-C-10531 | PACKING .75" SQ. FLEX | | 45.0 | IN | | | | 0 | 0 | 0 | 0 | | 31520-11 | 1011 | BAX068514 | D | W-0939 | 45 |
| 679 | BW-C-10531 | PACKING .375 DIA | | 121.0 | IN | | | | 0 | 0 | 0 | 0 | | 31536-02 | 1012 | BAX068514 | D | W-0939 | 121 |
| 680 | BW-C-10531 | PACKING .375 SQ | | 2.0 | FT | | | | 0 | 0 | 0 | 0 | | 31537-03 | 1013 | BAX068514 | D | W-0939 | 2 |
| 681 | BW-C-10531 | WASHER 1.25" DIA STL HARDENED | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31629-20 | 1014 | BAX068514 | D | W-0939 | 3 |
| 682 | BW-C-10531 | NUT 2.5-4 X 6 HEX SLEEVE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31661 | 1015 | BAX068514 | D | W-0939 | 3 |
| 683 | BW-C-10531 | ADAPTER .75NPT M .375NPT F | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 31668 | 1016 | BAX068514 | D | W-0939 | 1 |
| 684 | BW-C-10531 | DIPSTICK ASSY 15LG | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 40880-T9 | 1017 | BAX068514 | D | W-0939 | 1 |
| 685 | BW-C-10531 | BAR-DET 2 DIA X 6.75LG | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | 50201032108 | 1018 | BAX068514 | D | W-0939 | 6 |
| 686 | BW-C-10531 | BAR-DETAIL 1 X 6 X 20LG | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 51002016096320 | 1019 | BAX068514 | D | W-0939 | 8 |
| 687 | BW-C-10531 | OIL INLET PIPE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 57568-T5 | 1020 | BAX068514 | D | W-0939 | 1 |
| 688 | BW-C-10531 | PIPE-DET 1.5 X 1.88 SCH 80 TOE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 650321408030-1 | 1021 | BAX068514 | D | W-0939 | 3 |
| 689 | BW-C-10531 | PIPE-DET 1.5 X 22.19 SCH 80 SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 6503214080355 | 1022 | BAX068514 | D | W-0939 | 1 |
| 690 | BW-C-10531 | PIPE-DET 1.5 X 2.5 SCH 80SS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 650321408040 | 1023 | BAX068514 | D | W-0939 | 2 |
| 691 | BW-C-10531 | PIPE-DET 1.5 X 32 SCH 80 SS | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 6503214080512 | 1024 | BAX068514 | D | W-0939 | 1 |
| 692 | BW-C-10531 | LOCKING BAR .5 X 1.5 X 1.5LG | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 68674 | 1025 | BAX068514 | D | W-0939 | 3 |
| 693 | BW-C-10531 | RING -DEFLECTOR ASSY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 76908 | 1026 | BAX068514 | D | W-0939 | 1 |
| 694 | BW-C-10531 | FOOT-PAD 1.5 X 8 X 12 BRONZE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 95613 | 1027 | BAX068514 | D | W-0939 | 4 |
| 695 | BW-C-10531 | OIL SUCTION PIPE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 95652-T6 | 1028 | BAX068514 | D | W-0939 | 1 |
| 696 | BW-C-10531 | PIPE-BRACE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 95671-T1 | 1029 | BAX068514 | D | W-0939 | 1 |
| 697 | BW-C-10531 | SM HORSESHOE SHIM PACK | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 95673-T1 | 1030 | BAX068514 | D | W-0939 | 4 |
| 698 | BW-C-10531 | CLIP .38 X 2.5 X 4.31 | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | 95846 | 1031 | BAX068514 | D | W-0939 | 4 |
| 699 | BW-C-10531 | SUPPORT-ROD 2.5 DIA X 33 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 98219 | 1032 | BAX068514 | D | W-0939 | 3 |
| 700 | BW-C-10531 | ADJUSTOR-ROD 4 DIA X 26.13 | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 98220-T4 | 1033 | BAX068514 | D | W-0939 | 3 |
| 701 | BW-C-10531 | PACKING COVER-2.5 DIA ROD | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 98222 | 1034 | BAX068514 | D | W-0939 | 3 |
| 702 | BW-C-10531 | CAPSCREW 1.25-7 X 4.5LG HEX | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31143-36 | 1035 | BAX068514 | D | W-0939 | 3 |
| 703 | BW-C-10531 | WASHER 1.25" DIA STL HARDENED | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 31629-20 | 1036 | BAX068514 | D | W-0939 | 3 |
| 704 | BW-C-10531 | CAP LOCKING 2 X 15.5 DIA | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 68639 | 1037 | BAX068514 | D | W-0939 | 1 |
| 705 | BW-C-10532 | AIR SEALING ADAPTER COVER AAR1 | V | 1.0 | EA | 84 | 81 | 69 | 7 | 7 | 6 | 47 | 5810 | 10021105-A1 | 85 | BAX068514 | | W-0939 | 1 |
| 706 | BW-C-10532 | LUBRICANT NO SIEZE-FELPRO C-5A | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1395 | 86 | BAX068514 | D | W-0939 | 1 |
| 707 | BW-C-10532 | WASHER .5625 ID X .1875THK SPL | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 2477 | 87 | BAX068514 | D | W-0939 | 8 |
| 708 | BW-C-10532 | CAPSCREW .375-16 X 1LG HEX HD | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 25402-08 | 88 | BAX068514 | D | W-0939 | 8 |
| 709 | BW-C-10532 | NUT .5-13 FIN HEX | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 89 | BAX068514 | D | W-0939 | 16 |
| 710 | BW-C-10532 | WASHER .5 TYPE A STYLE W | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 90 | BAX068514 | D | W-0939 | 8 |
| 711 | BW-C-10532 | LOCKWASHER .5 HELICAL SPRING | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 25426-08 | 91 | BAX068514 | D | W-0939 | 8 |
| 712 | BW-C-10532 | PLUG 1.5 SQUARE HEAD PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 25970-12 | 92 | BAX068514 | D | W-0939 | 2 |
| 713 | BW-C-10532 | SPRING .203 COMPRESS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 2988 | 93 | BAX068514 | D | W-0939 | 8 |
| 714 | BW-C-10532 | PACKING .625 SQUARE J-M #C-26 | | 13.0 | FT | | | | 0 | 0 | 0 | 0 | | 31537-07 | 94 | BAX068514 | D | W-0939 | 13 |
| 715 | BW-C-10532 | BOLT .5DIA X 4.5LG STUD | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 46043 | 95 | BAX068514 | D | W-0939 | 8 |
| 716 | BW-C-10532 | SPACER .5X1.759/1.744LG SCH 40 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 54601-T1 | 96 | BAX068514 | D | W-0939 | 8 |
| 717 | BW-C-10532 | WASHER 18GA X 1 X 1.5 PL LOCK | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | 59782 | 97 | BAX068514 | D | W-0939 | 8 |
| 718 | BW-C-10532 | RING 1.0 X 19.00 OD X 15.25 ID | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 96324 | 98 | BAX068514 | D | W-0939 | 1 |
| 719 | BW-C-10532 | FLOATING SEALING COVER ASSY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 96325 | 99 | BAX068514 | D | W-0939 | 1 |
| 720 | BW-C-10532 | ELBOW 6 SCH 40 90DEG SMLS PIPE | | 7.0 | EA | | | | 0 | 0 | 0 | 0 | | 1061-12 | 164 | BAX068514 | D | W-0939 | 7 |
| 721 | BW-C-10532 | UNION 3-3000# FEMALE SKT WELD | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 1404-10 | 165 | BAX068514 | D | W-0939 | 2 |
| 722 | BW-C-10532 | TEE 6 SCH 40 BUTTWELD | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 1445-01 | 166 | BAX068514 | D | W-0939 | 1 |
| 723 | BW-C-10532 | REDUCER 6X3 SCH 40 CONCENTRIC | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 1447-03 | 167 | BAX068514 | D | W-0939 | 2 |
| 724 | BW-C-10532 | BRACKET 6" PIPE ASSY | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | 24427-T2 | 168 | BAX068514 | D | W-0939 | 6 |
| 725 | BW-C-10532 | COUPLING 3 PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 25425-24 | 169 | BAX068514 | D | W-0939 | 2 |
| 726 | BW-C-10532 | ELBOW 1.5 90DEG 150# STREET | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 27325-12 | 170 | BAX068514 | D | W-0939 | 2 |
| 727 | BW-C-10532 | COUPLING 3 X 1.5 150# REDUCING | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 29330-39 | 171 | BAX068514 | D | W-0939 | 2 |
| 728 | BW-C-10532 | NIPPLE 1.5 X 2LG SCH 40 PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 29373-02 | 172 | BAX068514 | D | W-0939 | 2 |
| 729 | BW-C-10532 | HOSE 3DIA X 26.5 FLEX | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 5392-01 | 173 | BAX068514 | D | W-0939 | 2 |
| 730 | BW-C-10532 | PIPE-DET3 X 18 SCH 40 TOE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 6500130040288-1 | 174 | BAX068514 | D | W-0939 | 2 |
| 731 | BW-C-10532 | PIPE-DET 3 X 30 SCH 40 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 6500130040480 | 175 | BAX068514 | D | W-0939 | 1 |
| 732 | BW-C-10532 | MOTOR-1/3HP-115V 1200RPM | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-0251 | 274 | BAX068514 | D | W-0939 | 2 |
| 733 | BW-C-10532 | CAP 1-150#EADED SS PIPE | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-0689 | 275 | BAX068514 | D | W-0939 | 9 |
| 734 | BW-C-10532 | CAP 1.5-150# TREADED SS PIPE | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-0690 | 276 | BAX068514 | D | W-0939 | 5 |
| 735 | BW-C-10532 | COUPLING 1.25 X 1-3000# SW RED-SS | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-3804 | 277 | BAX068514 | D | W-0939 | 4 |
| 736 | BW-C-10532 | CAP 1.25-3000# SW PIPE(SS) | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-3805 | 278 | BAX068514 | | W-0939 | 2 |
| 737 | BW-C-10532 | CROSS 1-3000# SW PIPE (SS ) | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-3806 | 279 | BAX068514 | D | W-0939 | 4 |
| 738 | BW-C-10532 | 1.5 X 1 REDUCER INSERT-SW-SS | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | P10-3914 | 280 | BAX068514 | D | W-0939 | 3 |
| 739 | BW-C-10532 | ELBOW 1-3000# 90DEG SW 316 SS | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0632 | 281 | BAX068514 | D | W-0939 | 18 |
| 740 | BW-C-10532 | ELBOW 1.5-3000# 90DEG SW 316 SS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0633 | 282 | BAX068514 | D | W-0939 | 8 |
| 741 | BW-C-10532 | COUPLING 1-3000# SW 316 SS | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0636 | 283 | BAX068514 | D | W-0939 | 10 |
| 742 | BW-C-10532 | UNION 1-3000# SW 316 SS | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0637 | 284 | BAX068514 | D | W-0939 | 12 |
| 743 | BW-C-10532 | UNION 1.5-3000# SW 316 SS | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0638 | 285 | BAX068514 | D | W-0939 | 5 |
| 744 | BW-C-10532 | TEE 1-3000# SW 316 SS | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0640 | 286 | BAX068514 | D | W-0939 | 6 |
| 745 | BW-C-10532 | COUPLING 1.5-3000# SW 316 SS | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0641 | 287 | BAX068514 | | W-0939 | 5 |
| 746 | BW-C-10532 | TEE 1.5 3000# SW 316SS | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | P20-0642 | 288 | BAX068514 | | W-0939 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | BW-C-10532 | FILLER PIPE 1.5X35 SCH 40 (SS) | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10031009-T15 | 289 | BAX068514 | D | | W-0939 | | | 1 |
| 748 | BW-C-10532 | FILLER PIPE 1.5X59 SCH 40 (SS) | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10031009-T16 | 290 | BAX068514 | D | | W-0939 | | | 1 |
| 749 | BW-C-10532 | OIL DIPSTICK ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10070380-T1 | 291 | BAX068514 | D | | W-0939 | | | 2 |
| 750 | BW-C-10532 | NUT .3125-18 FIN HEX | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-05 | 292 | BAX068514 | D | | W-0939 | | | 8 |
| 751 | BW-C-10532 | NUT .5-13 FIN HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-08 | 293 | BAX068514 | D | | W-0939 | | | 4 |
| 752 | BW-C-10532 | LOCKWASHER .3125 HELICAL SPG | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-05 | 294 | BAX068514 | D | | W-0939 | | | 8 |
| 753 | BW-C-10532 | LOCKWASHER .5 HELICAL SPRING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-08 | 295 | BAX068514 | D | | W-0939 | | | 4 |
| 754 | BW-C-10532 | BOLT .5-13 X 305LG STUD | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2553-28 | 296 | BAX068514 | D | | W-0939 | | | 4 |
| 755 | BW-C-10532 | CAPSCREW .3125-18 X 1.25LG HEX | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27368-10 | 297 | BAX068514 | D | | W-0939 | | | 8 |
| 756 | BW-C-10532 | BRACKET ASSY 1 PIPE | | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27637-T3 | 298 | BAX068514 | D | | W-0939 | | | 14 |
| 757 | BW-C-10532 | BRACKET ASSY 1.5 PIPE | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27639-T3 | 299 | BAX068514 | D | | W-0939 | | | 9 |
| 758 | BW-C-10532 | VALVE 1 RELIEF | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4033-02 | 300 | BAX068514 | D | | W-0939 | | | 2 |
| 759 | BW-C-10532 | COOLER-AIR/OIL 2-PASS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5198 | 301 | BAX068514 | D | | W-0939 | | | 2 |
| 760 | BW-C-10532 | BRACKER-YOUNG-COOLER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 57241 | 303 | BAX068514 | D | | W-0939 | | | 2 |
| 761 | BW-C-10532 | PIPE-DET 1 X 2 SCH 80 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321008032 | 305 | BAX068514 | D | | W-0939 | | | 8 |
| 762 | BW-C-10532 | PIPE-DET 1X 3 SCH 80 TOE | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321008048-1 | 306 | BAX068514 | D | | W-0939 | | | 10 |
| 763 | BW-C-10532 | PIPE-DET 1X 6 SCH 80 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321008096 | 307 | BAX068514 | D | | W-0939 | | | 2 |
| 764 | BW-C-10532 | PIPE-DET 1.25 X 3 SCH 80 TOE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321208048-1 | 308 | BAX068514 | D | | W-0939 | | | 4 |
| 765 | BW-C-10532 | PIPE-DET 1.25 X 6 SCH 80 TOE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321208096-2 | 309 | BAX068514 | D | | W-0939 | | | 2 |
| 766 | BW-C-10532 | PIPE-DET 1.5 X 3 SCH 80 TOE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321408048-1 | 311 | BAX068514 | D | | W-0939 | | | 4 |
| 767 | BW-C-10532 | PIPE-DET 1.5 X 6 SCH 80 TOE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321408096-1 | 312 | BAX068514 | D | | W-0939 | | | 3 |
| 768 | BW-C-10532 | VALVE 1.5 STN SW BALL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 7351-07 | 313 | BAX068514 | D | | W-0939 | | | 1 |
| 769 | BW-C-10532 | AIR SEALING ADAPTER COVER AAR2 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10021105-A2 | 752 | BAX068514 | D | | W-0939 | | | 1 |
| 770 | BW-C-10532 | LUBRICANT NO SIEZE-FELPRO C-5A | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1395 | 753 | BAX068514 | D | | W-0939 | | | 1 |
| 771 | BW-C-10532 | WASHER .5625 ID X .1875THK SPL | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2477 | 754 | BAX068514 | D | | W-0939 | | | 8 |
| 772 | BW-C-10532 | CAPSCREW .375-16 X 1LG HEX HD | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25402-08 | 755 | BAX068514 | D | | W-0939 | | | 8 |
| 773 | BW-C-10532 | NUT .5-13 FIN HEX | | 16.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-08 | 756 | BAX068514 | D | | W-0939 | | | 16 |
| 774 | BW-C-10532 | WASHER .5 TYPE A STYLE W | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-08 | 757 | BAX068514 | D | | W-0939 | | | 8 |
| 775 | BW-C-10532 | LOCKWASHER .5 HELICAL SPRING | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-08 | 758 | BAX068514 | D | | W-0939 | | | 8 |
| 776 | BW-C-10532 | PLUG 1.5 SQUARE HEAD PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25970-12 | 759 | BAX068514 | D | | W-0939 | | | 2 |
| 777 | BW-C-10532 | SPRING .203 COMPRESS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2988 | 760 | BAX068514 | D | | W-0939 | | | 8 |
| 778 | BW-C-10532 | PACKING .625 SQUARE J-M #C-26 | | 13.0 | FT | | | | 0 | 0 | 0 | 0 | | | | 31537-07 | 761 | BAX068514 | D | | W-0939 | | | 13 |
| 779 | BW-C-10532 | BOLT .5DIA X 4.5LG STUD | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 46043 | 762 | BAX068514 | D | | W-0939 | | | 8 |
| 780 | BW-C-10532 | SPACER .5X1.759/1.744LG SCH 40 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 54601-T1 | 763 | BAX068514 | D | | W-0939 | | | 8 |
| 781 | BW-C-10532 | WASHER 18GA X 1 X 1.5 PL LOCK | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 59782 | 764 | BAX068514 | D | | W-0939 | | | 8 |
| 782 | BW-C-10532 | RING 1.0 X 19.00 OD X 15.25 ID | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 96324 | 765 | BAX068514 | D | | W-0939 | | | 1 |
| 783 | BW-C-10532 | FLOATING SEALING COVER ASSY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 96325 | 766 | BAX068514 | D | | W-0939 | | | 1 |
| 784 | BW-C-10532 | ELBOW 6 SCH 40 90DEG SMLS PIPE | | 7.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1061-12 | 824 | BAX068514 | D | | W-0939 | | | 7 |
| 785 | BW-C-10532 | UNION 3-3000# FEMALE SKT WELD | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1404-10 | 825 | BAX068514 | D | | W-0939 | | | 3 |
| 786 | BW-C-10532 | TEE 6 SCH 40 BUTTWELD | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1445-01 | 826 | BAX068514 | D | | W-0939 | | | 1 |
| 787 | BW-C-10532 | REDUCER 6X3 SCH 40 CONCENTRIC | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 1447-03 | 827 | BAX068514 | D | | W-0939 | | | 2 |
| 788 | BW-C-10532 | BRACKET 6" PIPE ASSY | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 24427-T2 | 828 | BAX068514 | D | | W-0939 | | | 6 |
| 789 | BW-C-10532 | COUPLING 3 PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25425-24 | 829 | BAX068514 | D | | W-0939 | | | 2 |
| 790 | BW-C-10532 | ELBOW 1.5 90DEG 150# STREET | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27325-12 | 830 | BAX068514 | | | W-0939 | | | 2 |
| 791 | BW-C-10532 | COUPLING 3 X 1.5 150# REDUCING | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29330-39 | 831 | BAX068514 | | | W-0939 | | | 2 |
| 792 | BW-C-10532 | NIPPLE 1.5 X 2LG SCH 40 PIPE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 29373-02 | 832 | BAX068514 | D | | W-0939 | | | 2 |
| 793 | BW-C-10532 | HOSE 3DIA X 26.5 FLEX | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5392-01 | 833 | BAX068514 | D | | W-0939 | | | 2 |
| 794 | BW-C-10532 | PIPE-DET 3X 18 SCH 40 TOE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6500130040288-1 | 834 | BAX068514 | D | | W-0939 | | | 2 |
| 795 | BW-C-10532 | PIPE-DET 3 X 30 SCH 40 | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6500130040480 | 835 | BAX068514 | D | | W-0939 | | | 1 |
| 796 | BW-C-10532 | MOTOR-1/3HP-115V 1200RPM | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-0251 | 926 | BAX068514 | D | | W-0939 | | | 2 |
| 797 | BW-C-10532 | CAP 1-150# THREADED SS PIPE | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-0689 | 927 | BAX068514 | D | | W-0939 | | | 9 |
| 798 | BW-C-10532 | CAP 1.5-150# TREADED SS PIPE | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-0690 | 928 | BAX068514 | D | | W-0939 | | | 5 |
| 799 | BW-C-10532 | COUPLING 1.25 X 1-3000# SW RED-SS | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-3804 | 929 | BAX068514 | D | | W-0939 | | | 4 |
| 800 | BW-C-10532 | CAP 1.25-3000# SW PIPE ( SS ) | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-3805 | 930 | BAX068514 | D | | W-0939 | | | 2 |
| 801 | BW-C-10532 | CROSS 1-3000# SW PIPE (SS ) | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-3806 | 931 | BAX068514 | D | | W-0939 | | | 4 |
| 802 | BW-C-10532 | 1.5 X 1 REDUCER INSERT-SW-SS | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P10-3914 | 932 | BAX068514 | D | | W-0939 | | | 3 |
| 803 | BW-C-10532 | ELBOW 1-3000# 90DEG SW 316 SS | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0632 | 933 | BAX068514 | D | | W-0939 | | | 18 |
| 804 | BW-C-10532 | ELBOW 1.5-3000# 90DEG SW 316 SS | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0633 | 934 | BAX068514 | D | | W-0939 | | | 8 |
| 805 | BW-C-10532 | COUPLING 1-3000# SW 316 SS | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0636 | 935 | BAX068514 | D | | W-0939 | | | 10 |
| 806 | BW-C-10532 | UNION 1-3000# SW 316 SS | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0637 | 936 | BAX068514 | D | | W-0939 | | | 12 |
| 807 | BW-C-10532 | UNION 1.5-3000# SW 316 SS | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0638 | 937 | BAX068514 | D | | W-0939 | | | 5 |
| 808 | BW-C-10532 | TEE 1.5 3000# SW 316SS | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0640 | 938 | BAX068514 | D | | W-0939 | | | 6 |
| 809 | BW-C-10532 | COUPLING 1.5-3000# SW 316 SS | | 5.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0641 | 939 | BAX068514 | D | | W-0939 | | | 5 |
| 810 | BW-C-10532 | TEE 1.5 3000# SW 316SS | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | P20-0642 | 940 | BAX068514 | D | | W-0939 | | | 3 |
| 811 | BW-C-10532 | FILLER PIPE 1.5X35 SCH 40 (SS) | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10031009-T15 | 941 | BAX068514 | D | | W-0939 | | | 1 |
| 812 | BW-C-10532 | FILLER PIPE 1.5X59 SCH 40 (SS) | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10031009-T16 | 942 | BAX068514 | D | | W-0939 | | | 1 |
| 813 | BW-C-10532 | OIL DIPSTICK ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10070380-T1 | 943 | BAX068514 | D | | W-0939 | | | 2 |
| 814 | BW-C-10532 | NUT .3125-18 FIN HEX | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-05 | 944 | BAX068514 | D | | W-0939 | | | 8 |
| 815 | BW-C-10532 | NUT .5-13 FIN HEX | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-08 | 945 | BAX068514 | D | | W-0939 | | | 4 |
| 816 | BW-C-10532 | LOCKWASHER .3125 HELICAL SPG | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-05 | 946 | BAX068514 | D | | W-0939 | | | 8 |
| 817 | BW-C-10532 | LOCKWASHER .5 HELICAL SPRING | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-08 | 947 | BAX068514 | D | | W-0939 | | | 4 |
| 818 | BW-C-10532 | BOLT .5-13 X 305LG STUD | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 2553-28 | 948 | BAX068514 | D | | W-0939 | | | 4 |
| 819 | BW-C-10532 | CAPSCREW .3125-18 X 1.25LG HEX | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27368-10 | 949 | BAX068514 | D | | W-0939 | | | 8 |
| 820 | BW-C-10532 | BRACKET ASSY 1 PIPE | | 14.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27637-T3 | 950 | BAX068514 | D | | W-0939 | | | 14 |
| 821 | BW-C-10532 | BRACKET ASSY 1.5 PIPE | | 9.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 27639-T3 | 951 | BAX068514 | D | | W-0939 | | | 9 |
| 822 | BW-C-10532 | VALVE 1 RELIEF | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 4033-02 | 952 | BAX068514 | D | | W-0939 | | | 2 |
| 823 | BW-C-10532 | COOLER-AIR/OIL 2-PASS | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5198 | 953 | BAX068514 | D | | W-0939 | | | 2 |
| 824 | BW-C-10532 | BRACKET-YOUNG-COOLER | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 57241 | 955 | BAX068514 | D | | W-0939 | | | 2 |
| 825 | BW-C-10532 | PIPE-DET 1X 2 SCH 80 | | 8.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321008032 | 957 | BAX068514 | D | | W-0939 | | | 8 |
| 826 | BW-C-10532 | PIPE-DET 1 X 3 SCH 80 TOE | | 10.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321008048-1 | 958 | BAX068514 | D | | W-0939 | | | 10 |
| 827 | BW-C-10532 | PIPE-DET 1 X 6 SCH 80 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321008096 | 959 | BAX068514 | D | | W-0939 | | | 2 |
| 828 | BW-C-10532 | PIPE-DET 1.25 X 3 SCH 80 TOE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321208048-1 | 960 | BAX068514 | D | | W-0939 | | | 4 |
| 829 | BW-C-10532 | PIPE-DET 1.25 X 6 SCH 80 TOE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321208096-2 | 961 | BAX068514 | D | | W-0939 | | | 2 |
| 830 | BW-C-10532 | PIPE-DET 1.5 X 3 SCH 80 TOE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321408048-1 | 963 | BAX068514 | D | | W-0939 | | | 4 |
| 831 | BW-C-10532 | PIPE-DET 1.5 X 6 SCH 80 TOE | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 650321408096-1 | 964 | BAX068514 | D | | W-0939 | | | 3 |
| 832 | BW-C-10532 | VALVE 1.5 STN SW BALL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 7351-07 | 965 | BAX068514 | D | | W-0939 | | | 1 |
| 908 | BW-C-10539 | OIL EXTRA HECLA SUPER | | 55.0 | GL | 97 | 97 | 47 | 8 | 8 | 4 | 65 | | | 5503 | P10-0195 | 183 | BAX068514 | D | | W-0939 | | | 55 |
| 909 | BW-C-10539 | OIL SHC | | 20.0 | GL | | | | 0 | 0 | 0 | 0 | | | | P10-0196 | 184 | BAX068514 | | | W-0939 | | | 20 |
| 910 | BW-C-10539 | OIL MEDIUM | | 5.0 | GL | | | | 0 | 0 | 0 | 0 | | | | P10-0197 | 185 | BAX068514 | | | W-0939 | | | 5 |
| 911 | BW-C-10539 | OIL PNEUMATIC AIROLENE | | 4.0 | QT | | | | 0 | 0 | 0 | 0 | | | | P10-0198 | 186 | BAX068514 | | | W-0939 | | | 4 |
| 912 | BW-C-10539 | OIL MOBILGEAR 600XP150 4EP | | 55.0 | GL | | | | 0 | 0 | 0 | 0 | | | | 7323-02 | 187 | BAX068514 | | | W-0939 | | | 55 |
| 913 | BW-C-10539 | OIL MOBILGEAR 600XP680 8EP | | 440.0 | GL | | | | 0 | 0 | 0 | 0 | | | | 7323-06 | 188 | BAX068514 | | | W-0939 | | | 440 |
| 914 | BW-C-10544 | BASKET PLATFORM | | 1.0 | EA | 86 | 43 | 20 | 7 | 4 | 2 | 26 | | | 716 | 10050197 | 157 | BAX068514 | D | | W-0939 | | | 1 |
| 915 | BW-C-10544 | SUPPORT-BAR .5 X 3 X 52.5 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10050267 | 158 | BAX068514 | | | W-0939 | | | 2 |
| 916 | BW-C-10544 | SUPPORT-LUG .5 X 4.5 X 5 | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 10050291 | 159 | BAX068514 | | | W-0939 | | | 2 |
| 917 | BW-C-10544 | NUT .75-10 FIN HEX | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-12 | 160 | BAX068514 | | | W-0939 | | | 18 |
| 918 | BW-C-10544 | WASHER-.75-PLAIN | | 36.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-12 | 161 | BAX068514 | | | W-0939 | | | 36 |
| 919 | BW-C-10544 | CAPSCREW .75-10UNC X 2.5 HEX | | 18.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 31141-20 | 162 | BAX068514 | | | W-0939 | | | 18 |
| 920 | BW-C-10544 | ANG-DET 3 X 3 X .25 X4 | | 6.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 5300624240464 | 163 | BAX068514 | | | W-0939 | | | 6 |
| 116 | BW-C-10502 | MAIN CONTROL PANEL | V | 1 | EA | 97 | 81 | 42 | 8 | 7 | 4 | 55 | | | 1745 | 10061145 | 1 | BAX068514 | C | 15 | W-0940 | | | 1 |
| 117 | BW-C-10503 | LCS MOTOR DRIVE PANEL | V | 6 | EA | 96 | 63 | 26 | 8 | 5 | 2 | 42 | | | 1106 | 10061146 | 2 | BAX068514 | C | 15 | W-0940 | | | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | BW-C-10509 | SWITCH LIMIT | V | 3 | EA | 61 | 61 | 34 | 5 | 5 | 3 | 26 | | | 1076 | 5640-02 | 315 | BAX068514 | C | 15 | W-0940 | | | | 3 |
| 178 | BW-C-10509 | KIT LIMIT SWITCH FIELD ADAPTER | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 5716-04 | 316 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 179 | BW-C-10509 | LABEL 2 X 4 BLACK W/WHITE | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 6382 | 317 | BAX068514 | D | 15 | W-0940 | | | | 6 |
| 180 | BW-C-10509 | LABEL-KIT VI PHENOLIC | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 85065 | 318 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 181 | BW-C-10509 | BASE BRACKET ASSEMBLY | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040384 | 319 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 182 | BW-C-10509 | HE ROTOR POSITION SENSOR ASSY | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10051085-T22-4 | 320 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 183 | BW-C-10509 | VALVE .375 125# GATE | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 1205-02 | 321 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 184 | BW-C-10509 | CAPSCREW .625-11 X 2LG HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 25404-16 | 322 | BAX068514 | D | 15 | W-0940 | | | | 12 |
| 185 | BW-C-10509 | NUT .5-13 FIN HEX | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-08 | 323 | BAX068514 | D | 15 | W-0940 | | | | 6 |
| 186 | BW-C-10509 | NUT .625-11 FIN HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-10 | 324 | BAX068514 | D | 15 | W-0940 | | | | 12 |
| 187 | BW-C-10509 | WASHER .5 TYPE A STYLE W | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-08 | 325 | BAX068514 | D | 15 | W-0940 | | | | 6 |
| 188 | BW-C-10509 | WASHER .625 TYPE A STYLE W | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-10 | 326 | BAX068514 | D | 15 | W-0940 | | | | 12 |
| 189 | BW-C-10509 | TEE .375 150# BANDED | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 27323-03 | 327 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 190 | BW-C-10509 | ELBOW .375 90DEG 150# BANDED | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 27324-03 | 328 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 191 | BW-C-10509 | BUSHING .375 X .25 OUTSIDE HEX | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 29325-03 | 329 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 192 | BW-C-10509 | NIPPLE .375 X 2.5LG SCH 40 PIPE | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 29368-04 | 330 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 193 | BW-C-10509 | NIPPLE .375 X 7LG SCH 40 PIPE | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 29368-13 | 331 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 194 | BW-C-10509 | GAUGE REGULATOR | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 5166-02 | 332 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 195 | BW-C-10509 | HOSE FLEX | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 6257-03 | 333 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 196 | BW-C-10509 | PIN .75 DIA X 5 LG | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 88508 | 334 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 197 | BW-C-10509 | SWITCH LIMIT | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 5640-02 | 967 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 198 | BW-C-10509 | KIT LIMIT SWITCH FIELD ADAPTER | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 5716-04 | 968 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 199 | BW-C-10509 | LABEL 2 X 4 BLACK W/WHITE | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 6382 | 969 | BAX068514 | D | 15 | W-0940 | | | | 6 |
| 200 | BW-C-10509 | LABEL-KIT VI PHENOLIC | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 85065 | 970 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 201 | BW-C-10509 | BASE BRACKET ASSEMBLY | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040384 | 971 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 202 | BW-C-10509 | HE ROTOR POSITION SENSOR ASSY | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10051085-T22-4 | 972 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 203 | BW-C-10509 | VALVE .375 125# GATE | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 1205-02 | 973 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 204 | BW-C-10509 | CAPSCREW .625-11 X 2LG HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 25404-16 | 974 | BAX068514 | D | 15 | W-0940 | | | | 12 |
| 205 | BW-C-10509 | NUT .5-13 FIN HEX | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-08 | 975 | BAX068514 | D | 15 | W-0940 | | | | 6 |
| 206 | BW-C-10509 | NUT .625-11 FIN HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-10 | 976 | BAX068514 | D | 15 | W-0940 | | | | 12 |
| 207 | BW-C-10509 | WASHER .5 TYPE A STYLE W | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-08 | 977 | BAX068514 | D | 15 | W-0940 | | | | 6 |
| 208 | BW-C-10509 | WASHER .625 TYPE A STYLE W | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-10 | 978 | BAX068514 | D | 15 | W-0940 | | | | 12 |
| 209 | BW-C-10509 | TEE .375 150# BANDED | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 27323-03 | 979 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 210 | BW-C-10509 | ELBOW .375 90DEG 150# BANDED | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 27324-03 | 980 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 211 | BW-C-10509 | BUSHING .375 X .25 OUTSIDE HEX | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 29325-03 | 981 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 212 | BW-C-10509 | NIPPLE .375 X 2.5LG SCH 40 PIPE | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 29368-04 | 982 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 213 | BW-C-10509 | NIPPLE .375 X 7LG SCH 40 PIPE | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 29368-13 | 983 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 214 | BW-C-10509 | GAUGE REGULATOR | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 5166-02 | 984 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 215 | BW-C-10509 | HOSE FLEX | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 6257-03 | 985 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 216 | BW-C-10509 | PIN .75 DIA X 5 LG | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 88508 | 986 | BAX068514 | D | 15 | W-0940 | | | | 3 |
| 319 | BW-C-10513 | NUT .75-10 FIN HEX | V | 24 | EA | 93 | 50 | 57 | 8 | 4 | 5 | 32 | | | 2850 | 25412-12 | 387 | BAX068514 | C | 15 | W-0940 | | | | 24 |
| 320 | BW-C-10513 | WASHER-.75-PLAIN | | 24 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-12 | 388 | BAX068514 | D | | W-0940 | | | | 24 |
| 321 | BW-C-10513 | LOCKWASHER .75 HELICAL SPRING | | 24 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-12 | 389 | BAX068514 | D | | W-0940 | | | | 24 |
| 322 | BW-C-10513 | EYEBOLT 1.75-5 TP2 SHOULDER | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | 26430-28 | 390 | BAX068514 | D | | W-0940 | | | | 4 |
| 323 | BW-C-10513 | RTV-SEALANT HI-TEMP (10.3 OZ) | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 29445 | 391 | BAX068514 | D | | W-0940 | | | | 1 |
| 324 | BW-C-10513 | CAPSCREW .625-11UNC X 1.5 HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | 30067-12 | 392 | BAX068514 | D | | W-0940 | | | | 4 |
| 325 | BW-C-10513 | BEARING 23244CCC3W33 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 5262-12 | 393 | BAX068514 | | | W-0940 | | | | 1 |
| 326 | BW-C-10513 | V-SEALRING 1300S/62.40 ID | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 6717-05 | 394 | BAX068514 | D | | W-0940 | | | | 1 |
| 327 | BW-C-10513 | RING .5 X 15.25 OD X 9.9375 ID | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 68983 | 395 | BAX068514 | D | | W-0940 | | | | 1 |
| 328 | BW-C-10513 | RETAIN-PL .5 X 10DIA | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 68984 | 396 | BAX068514 | D | | W-0940 | | | | 1 |
| 329 | BW-C-10513 | PRES LIFT PUMP SKID & PIPING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 7380 | 397 | BAX068514 | D | | W-0940 | | | | 1 |
| 330 | BW-C-10513 | NUT .75-10 FIN HEX | | 24 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-12 | 1039 | BAX068514 | D | | W-0940 | | | | 24 |
| 331 | BW-C-10513 | WASHER-.75-PLAIN | | 24 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-12 | 1040 | BAX068514 | D | | W-0940 | | | | 24 |
| 332 | BW-C-10513 | LOCKWASHER .75 HELICAL SPRING | | 24 | EA | | | | 0 | 0 | 0 | 0 | | | | 25426-12 | 1041 | BAX068514 | D | | W-0940 | | | | 24 |
| 333 | BW-C-10513 | EYEBOLT 1.75-5 TP2 SHOULDER | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | 26430-28 | 1042 | BAX068514 | D | | W-0940 | | | | 4 |
| 334 | BW-C-10513 | RTV-SEALANT HI-TEMP (10.3 OZ) | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 29445 | 1043 | BAX068514 | D | | W-0940 | | | | 1 |
| 335 | BW-C-10513 | CAPSCREW .625-11UNC X 1.5 HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | 30067-12 | 1044 | BAX068514 | | | W-0940 | | | | 4 |
| 336 | BW-C-10513 | BEARING 23244CCC3W33 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 5262-12 | 1045 | BAX068514 | D | | W-0940 | | | | 1 |
| 337 | BW-C-10513 | V-SEALRING 1300S/62.40 ID | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 6717-05 | 1046 | BAX068514 | D | | W-0940 | | | | 1 |
| 338 | BW-C-10513 | RING .5 X 15.25 OD X 9.9375 ID | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 68983 | 1047 | BAX068514 | D | | W-0940 | | | | 1 |
| 339 | BW-C-10513 | RETAIN-PL .5 X 10DIA | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 68984 | 1048 | BAX068514 | D | | W-0940 | | | | 1 |
| 340 | BW-C-10513 | PRES LIFT PUMP SKID & PIPING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 7380 | 1049 | BAX068514 | D | | W-0940 | | | | 1 |
| 896 | BW-C-10538 | COVER .25 X 20.5 X 70.5 | V | 1 | EA | 63 | 26 | 31 | 5 | 2 | 3 | 11 | | | 953 | 10020051 | 267 | BAX068514 | C | | W-0940 | | | | 1 |
| 897 | BW-C-10538 | SPOOL COVER .25 X 20.5 X 44.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 10030621 | 268 | BAX068514 | D | | W-0940 | | | | 1 |
| 898 | BW-C-10538 | SEAL-LEAF .19 X 10.25 X 29.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 10071039 | 269 | BAX068514 | D | | W-0940 | | | | 6 |
| 899 | BW-C-10538 | SEAL-LEAF .19 X 13.8125 X 29 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | | | 10071040 | 270 | BAX068514 | D | | W-0940 | | | | 5 |
| 900 | BW-C-10538 | PL-DET .1875 X 5.38 X 15.13 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 4000600386242 | 271 | BAX068514 | D | | W-0940 | | | | 3 |
| 901 | BW-C-10538 | SPACER-BAR .25 X 2.5 X 14.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 51002004040232 | 272 | BAX068514 | D | | W-0940 | | | | 6 |
| 902 | BW-C-10538 | COVER .25 X 20.5 X 70.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 10020051 | 919 | BAX068514 | D | | W-0940 | | | | 1 |
| 903 | BW-C-10538 | SPOOL COVER .25 X 20.5 X 44.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 10030621 | 920 | BAX068514 | D | | W-0940 | | | | 1 |
| 904 | BW-C-10538 | SEAL-LEAF .19 X 10.25 X 29.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 10071039 | 921 | BAX068514 | D | | W-0940 | | | | 6 |
| 905 | BW-C-10538 | SEAL-LEAF .19 X 13.8125 X 29 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | | | 10071040 | 922 | BAX068514 | D | | W-0940 | | | | 5 |
| 906 | BW-C-10538 | PL-DET .1875 X 5.38 X 15.13 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 4000600386242 | 923 | BAX068514 | D | | W-0940 | | | | 3 |
| 907 | BW-C-10538 | SPACER-BAR .25 X 2.5 X 14.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 51002004040232 | 924 | BAX068514 | D | | W-0940 | | | | 6 |
| 921 | BW-C-10550 | SPACER BAR .5 X 3 X 12 | | 6 | EA | 112 | 45 | 29 | 9 | 4 | 2 | 35 | | | 6798 | 10020993 | 566 | BAX068514 | D | | W-0940 | | | | 6 |
| 922 | BW-C-10550 | POCKET RING PL .5 X 7.5 X 12 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | | | 10020994 | 567 | BAX068514 | D | | W-0940 | | | | 9 |
| 923 | BW-C-10550 | FLANGE .25 X 22.8125 X 69.625 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040295 | 573 | BAX068514 | D | | W-0940 | | | | 3 |
| 924 | BW-C-10550 | FLANGE .25 X 22.8125 X 67.75 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040297 | 574 | BAX068514 | D | | W-0940 | | | | 1 |
| 925 | BW-C-10550 | STIFFENER 1 X 9 X 104.75 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040314 | 577 | BAX068514 | D | | W-0940 | | | | 3 |
| 926 | BW-C-10550 | STIFFENER 1 X 9 X 73.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040315 | 578 | BAX068514 | D | | W-0940 | | | | 6 |
| 927 | BW-C-10550 | GUSSET .5 X 3 X 15.6875 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040317 | 579 | BAX068514 | D | | W-0940 | | | | 3 |
| 928 | BW-C-10550 | PIPE GUSSET .5 X 14 X 20 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10050805 | 580 | BAX068514 | D | | W-0940 | | | | 3 |
| 929 | BW-C-10550 | SEAL-OFF-PL .19 X 18.63 X 105 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 10070956 | 596 | BAX068514 | D | | W-0940 | | | | 1 |
| 930 | BW-C-10550 | SEAL-OFF-PL .19 X 18.63 X 105 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | 10070957 | 597 | BAX068514 | D | | W-0940 | | | | 1 |
| 931 | BW-C-10550 | MAIN FEET SEISMIC STOP | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | 10071029 | 598 | BAX068514 | D | | W-0940 | | | | 4 |
| 932 | BW-C-10550 | CAPSCREW .75-10 X 2LG HEX | | 16 | EA | | | | 0 | 0 | 0 | 0 | | | | 25405-16 | 600 | BAX068514 | D | | W-0940 | | | | 16 |
| 933 | BW-C-10550 | CAPSCREW 1.5-6 X 3.75 HEX HD | | 8 | EA | | | | 0 | 0 | 0 | 0 | | | | 25408-30 | 601 | BAX068514 | D | | W-0940 | | | | 8 |
| 934 | BW-C-10550 | NUT .75-10 FIN HEX | | 16 | EA | | | | 0 | 0 | 0 | 0 | | | | 25412-12 | 602 | BAX068514 | D | | W-0940 | | | | 16 |
| 935 | BW-C-10550 | WASHER-.75-PLAIN | | 32 | EA | | | | 0 | 0 | 0 | 0 | | | | 25413-12 | 603 | BAX068514 | D | | W-0940 | | | | 32 |
| 936 | BW-C-10550 | NUT .75-10 HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | | | 30734-12 | 604 | BAX068514 | D | | W-0940 | | | | 52 |
| 937 | BW-C-10550 | CAPSCREW .75-10 X 2.5LG HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | | | 31142-20 | 605 | BAX068514 | D | | W-0940 | | | | 52 |
| 938 | BW-C-10550 | WASHER .75 FLAT | | 52 | EA | | | | 0 | 0 | 0 | 0 | | | | 31485-12 | 606 | BAX068514 | D | | W-0940 | | | | 52 |
| 939 | BW-C-10550 | PL-DET .5 X 10 X 21 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | 40006008160336 | 607 | BAX068514 | D | | W-0940 | | | | 4 |
| 940 | BW-C-10550 | PLATE-DET .5 X 11 X 12 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 40006008176192 | 608 | BAX068514 | D | | W-0940 | | | | 3 |
| 941 | BW-C-10550 | BAR-DET .25 X 1 X 12 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | | | 51002004016192 | 609 | BAX068514 | D | | W-0940 | | | | 9 |
| 942 | BW-C-10550 | CENTER SECTION CAUTION GATE | | 2 | EA | | | | 0 | 0 | 0 | 0 | | | | 87439 | 611 | BAX068514 | D | | W-0940 | | | | 2 |
| 943 | BW-C-10550 | WEDGE 1X 1.25 X 5.5 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 95959 | 612 | BAX068514 | D | | W-0940 | | | | 12 |
| 944 | BW-C-10550 | WEDGE-BLOCK 1X 1.5 X 4 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 95960 | 613 | BAX068514 | D | | W-0940 | | | | 12 |
| 945 | BW-C-10550 | SPACER BAR .5 X 3 X 12 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | | | 10020993 | 1198 | BAX068514 | D | | W-0940 | | | | 6 |
| 946 | BW-C-10550 | POCKET RING PL .5 X 7.5 X 12 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | | | 10020994 | 1199 | BAX068514 | D | | W-0940 | | | | 9 |
| 947 | BW-C-10550 | FLANGE .25 X 22.8125 X 69.625 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | | | 10040295 | 1205 | BAX068514 | D | | W-0940 | | | | 3 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | BW-C-10550 | FLANGE .25 X 22.8125 X 67.75 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040297 | 1206 | BAX068514 | D | | W-0940 | 1 |
| 949 | BW-C-10550 | STIFFENER 1 X 9 X 104.75 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10040314 | 1209 | BAX068514 | D | | W-0940 | 3 |
| 950 | BW-C-10550 | STIFFENER 1 X 9 X 73.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10040315 | 1210 | BAX068514 | D | | W-0940 | 6 |
| 951 | BW-C-10550 | GUSSET .5 X 3 X 15.6875 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10040317 | 1211 | BAX068514 | D | | W-0940 | 3 |
| 952 | BW-C-10550 | PIPE-GUSSET .5 X 14 X 20 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10050805 | 1212 | BAX068514 | D | | W-0940 | 3 |
| 953 | BW-C-10550 | SEAL-OFF-PL .19 X 18.63 X 105 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10070956 | 1228 | BAX068514 | D | | W-0940 | 1 |
| 954 | BW-C-10550 | SEAL-OFF-PL .19 X 18.63 X 105 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10070957 | 1229 | BAX068514 | D | | W-0940 | 1 |
| 955 | BW-C-10550 | MAIN FEET SEISMIC STOP | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 10071029 | 1230 | BAX068514 | D | | W-0940 | 4 |
| 956 | BW-C-10550 | CAPSCREW .75-10 X 2LG HEX | | 16 | EA | | | | 0 | 0 | 0 | 0 | | 25405-16 | 1232 | BAX068514 | D | | W-0940 | 16 |
| 957 | BW-C-10550 | CAPSCREW 1.5-6 X 3.75 HEX HD | | 8 | EA | | | | 0 | 0 | 0 | 0 | | 25408-30 | 1233 | BAX068514 | D | | W-0940 | 8 |
| 958 | BW-C-10550 | NUT .75-10 FIN HEX | | 16 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 1234 | BAX068514 | D | | W-0940 | 16 |
| 959 | BW-C-10550 | WASHER-.75-PLAIN | | 32 | EA | | | | 0 | 0 | 0 | 0 | | 25413-12 | 1235 | BAX068514 | D | | W-0940 | 32 |
| 960 | BW-C-10550 | NUT .75-10 HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 30734-12 | 1236 | BAX068514 | D | | W-0940 | 52 |
| 961 | BW-C-10550 | CAPSCREW .75-10 X 2.5LG HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 31142-20 | 1237 | BAX068514 | D | | W-0940 | 52 |
| 962 | BW-C-10550 | WASHER .75 FLAT | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 31485-12 | 1238 | BAX068514 | D | | W-0940 | 52 |
| 963 | BW-C-10550 | PL-DET .5 X 10 X 21 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 40006008160336 | 1239 | BAX068514 | D | | W-0940 | 4 |
| 964 | BW-C-10550 | PLATE-DET .5 X 11 X 12 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 40006008176192 | 1240 | BAX068514 | D | | W-0940 | 3 |
| 965 | BW-C-10550 | BAR-DET .25 X 1 X 12 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 51002004016192 | 1241 | BAX068514 | D | | W-0940 | 9 |
| 966 | BW-C-10550 | CENTER SECTION CAUTION GATE | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 87439 | 1243 | BAX068514 | D | | W-0940 | 2 |
| 967 | BW-C-10550 | WEDGE 1X 1.25 X 5.5 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 95959 | 1244 | BAX068514 | D | | W-0940 | 12 |
| 968 | BW-C-10550 | WEDGE-BLOCK 1X 1.5 X 4 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 95960 | 1245 | BAX068514 | D | | W-0940 | 12 |
| 1014 | BW-C-10569 | HOIST-RING 1-8UNC 10000 | | 4 | EA | 81 | 81 | 38 | 7 | 7 | 3 | 46 | 9636 | P10-2802 | 438 | BAX068514 | D | | W-0940 | 4 |
| 1015 | BW-C-10569 | SUPPORT BEARING SHIM PACK | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10060632 | 439 | BAX068514 | D | | W-0940 | 6 |
| 1016 | BW-C-10569 | SUPP BRG HOUSING COVER ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080041 | 440 | BAX068514 | D | | W-0940 | 1 |
| 1017 | BW-C-10569 | NUT 1.5-6 HVY HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 1449-24 | 441 | BAX068514 | D | | W-0940 | 4 |
| 1018 | BW-C-10569 | TAP BOLT 1.5-6 X 8.5 GR-5 HEX | | 16 | EA | | | | 0 | 0 | 0 | 0 | | 30767-68 | 442 | BAX068514 | D | | W-0940 | 16 |
| 1019 | BW-C-10569 | MOUNTING-PAD 3 X 7.5 X 19 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 75399 | 443 | BAX068514 | D | | W-0940 | 6 |
| 1020 | BW-C-10570 | HOIST-RING 1-8UNC 10000 | | 4 | EA | 81 | 81 | 38 | 7 | 7 | 3 | 46 | 9636 | P10-2802 | 1090 | BAX068514 | D | | W-0940 | 4 |
| 1021 | BW-C-10570 | SUPPORT BEARING SHIM PACK | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10060632 | 1091 | BAX068514 | D | | W-0940 | 6 |
| 1022 | BW-C-10570 | SUPP BRG HOUSING COVER ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080041 | 1092 | BAX068514 | D | | W-0940 | 1 |
| 1023 | BW-C-10570 | NUT 1.5-6 HVY HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 1449-24 | 1093 | BAX068514 | D | | W-0940 | 4 |
| 1024 | BW-C-10570 | TAP BOLT 1.5-6 X 8.5 GR-5 HEX | | 16 | EA | | | | 0 | 0 | 0 | 0 | | 30767-68 | 1094 | BAX068514 | D | | W-0940 | 16 |
| 1025 | BW-C-10570 | MOUNTING-PAD 3 X 7.5 X 19 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 75399 | 1095 | BAX068514 | D | | W-0940 | 6 |
| 1026 | BW-C-10575 | WIDE FLANGE ASSEMBLY | | 4 | EA | 108 | 48 | 21 | 9 | 4 | 2 | 36 | 4164 | 10071263 | 629 | BAX068514 | D | | W-0940 | 4 |
| 1027 | BW-C-10575 | STIFFENER .5 X 11 X 96.44 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 10071265 | 630 | BAX068514 | D | | W-0940 | 12 |
| 1028 | BW-C-10575 | SEISMIC STOP-SIDE EFFECT | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 105088 | 635 | BAX068514 | D | | W-0940 | 4 |
| 1029 | BW-C-10575 | CAPSCREW 1-8 X 3LG HEX | | 8 | EA | | | | 0 | 0 | 0 | 0 | | 25406-24 | 636 | BAX068514 | D | | W-0940 | 8 |
| 1030 | BW-C-10575 | WASHER 1 TYPE A STYLE W | | 8 | EA | | | | 0 | 0 | 0 | 0 | | 25413-16 | 637 | BAX068514 | D | | W-0940 | 8 |
| 1031 | BW-C-10575 | WEDGE 1X 1.25 X 5.5 | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 95959 | 639 | BAX068514 | D | | W-0940 | 24 |
| 1032 | BW-C-10575 | WEDGE-BLOCK 1X 1.5 X 4 | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 95960 | 640 | BAX068514 | D | | W-0940 | 24 |
| 1033 | BW-C-10575 | WIDE FLANGE ASSEMBLY | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 10071263 | 1261 | BAX068514 | D | | W-0940 | 4 |
| 1034 | BW-C-10575 | STIFFENER .5 X 11 X 96.44 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 10071265 | 1262 | BAX068514 | D | | W-0940 | 12 |
| 1035 | BW-C-10575 | SEISMIC STOP-SIDE EFFECT | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 105088 | 1267 | BAX068514 | D | | W-0940 | 4 |
| 1036 | BW-C-10575 | CAPSCREW 1-8 X 3LG HEX | | 8 | EA | | | | 0 | 0 | 0 | 0 | | 25406-24 | 1268 | BAX068514 | D | | W-0940 | 8 |
| 1037 | BW-C-10575 | WASHER 1 TYPE A STYLE W | | 8 | EA | | | | 0 | 0 | 0 | 0 | | 25413-16 | 1269 | BAX068514 | D | | W-0940 | 8 |
| 1038 | BW-C-10575 | WEDGE 1X 1.25 X 5.5 | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 95959 | 1271 | BAX068514 | D | | W-0940 | 24 |
| 1039 | BW-C-10575 | WEDGE-BLOCK 1X 1.5 X 4 | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 95960 | 1272 | BAX068514 | D | | W-0940 | 24 |
| 1058 | BW-C-10588 | PUMP-PANEL FOR LIFT SYSTEM | | 2 | EA | 43 | 43 | 31 | 4 | 4 | 3 | 13 | 412 | 10082033 | 7 | BAX068514 | | | W-0940 | 2 |
| 1059 | BW-C-10589 | SEAL-RING-BYP .188 X 4.25 X 120.63 | V | 18 | EA | 124 | 19 | 20 | 10 | 2 | 2 | 16 | 1466 | 10031245-T21 | 138 | BAX068514 | | | W-0940 | 18 |
| 1060 | BW-C-10589 | POST-SEAL .25 X 13.13 X 44.06 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 105516-T5 | 139 | BAX068514 | | | W-0940 | 6 |
| 1061 | BW-C-10589 | SEAL-RING-BYP .188 X 4.25 X 120.63 | | 18 | EA | | | | 0 | 0 | 0 | 0 | | 10031245-T21 | 805 | BAX068514 | | | W-0940 | 18 |
| 1062 | BW-C-10589 | POST-SEAL .25 X 13.13 X 44.06 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 105516-T5 | 806 | BAX068514 | | | W-0940 | 6 |
| 1098 | BW-C-10610 | CROSS FITTING | V | 2 | EA | 65 | 30 | 17 | 5 | 3 | 1 | 14 | 204 | PSES0707-07 | 1307 | BAX068514 | C | 15 | W-0940 | 2 |
| 1099 | BW-C-10610 | STRAIGHT-THREAD-REDUCER | | 12 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-02 | 1308 | BAX068514 | D | | W-0940 | 12 |
| 1100 | BW-C-10610 | FLEX HOSE ASSEMBLY | | 12 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-04 | 1309 | BAX068514 | D | | W-0940 | 12 |
| 1101 | BW-C-10610 | TEE & NUTS | | 10 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-06 | 1310 | BAX068514 | D | | W-0940 | 10 |
| 1102 | BW-C-10610 | STEEL TUBING | | 95 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-08 | 1311 | BAX068514 | D | | W-0940 | 95 |
| 1103 | BW-C-10610 | STRAIGHT CONNECTOR | | 4 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-09 | 1312 | BAX068514 | D | | W-0940 | 4 |
| 1104 | BW-C-10610 | STRAIGHT CONNECTOR | | 12 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-10 | 1313 | BAX068514 | D | | W-0940 | 12 |
| 1105 | BW-C-10610 | STAINLESS FRRRULS | | 24 | EA | | | | 0 | 0 | 0 | 0 | | PSE0707-11 | 1314 | BAX068514 | D | | W-0940 | 24 |
| 1106 | BW-C-10611 | PIN .25DIA X 2LG SPIROL | V | 1 | EA | 96 | 19 | 25 | 8 | 2 | 2 | 13 | 795 | 2386-16 | 35 | BAX068514 | C | 15 | W-0940 | 1 |
| 1107 | BW-C-10611 | SCREW #10-24 X 2LG HEX MACH | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 2391-16 | 36 | BAX068514 | D | | W-0940 | 1 |
| 1108 | BW-C-10611 | CAPSCREW .25 X .75LG HEX HD | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25400-06 | 37 | BAX068514 | D | | W-0940 | 3 |
| 1109 | BW-C-10611 | CAPSCREW .375-16 X 1LG HEX HD | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25402-08 | 38 | BAX068514 | D | | W-0940 | 2 |
| 1110 | BW-C-10611 | CAPSCREW .625-11 X 1.5LG HEX | | 20 | EA | | | | 0 | 0 | 0 | 0 | | 25404-12 | 39 | BAX068514 | D | | W-0940 | 20 |
| 1111 | BW-C-10611 | CAPSCREW .625-11 X 1.75LG HEX | | 40 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 40 | BAX068514 | D | | W-0940 | 40 |
| 1112 | BW-C-10611 | CAPSCREW .625-11 X 2.5LG HEX | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25404-20 | 41 | BAX068514 | D | | W-0940 | 3 |
| 1113 | BW-C-10611 | CAPSCREW .75-10 X 2LG HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 25405-16 | 42 | BAX068514 | D | | W-0940 | 4 |
| 1114 | BW-C-10611 | CAPSCREW 1-8 X 2.5LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25406-20 | 43 | BAX068514 | D | | W-0940 | 1 |
| 1115 | BW-C-10611 | CAPSCREW 1-8 X 3LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25406-24 | 44 | BAX068514 | D | | W-0940 | 1 |
| 1116 | BW-C-10611 | CAPSCREW 1.5-6 X 3.75 HEX HD | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25408-30 | 45 | BAX068514 | D | | W-0940 | 1 |
| 1117 | BW-C-10611 | NUT .3125-18 FIN HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25412-05 | 46 | BAX068514 | D | | W-0940 | 1 |
| 1118 | BW-C-10611 | NUT .5-13 FIN HEX | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 47 | BAX068514 | D | | W-0940 | 24 |
| 1119 | BW-C-10611 | NUT .625-11 FIN HEX | | 68 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 48 | BAX068514 | D | | W-0940 | 68 |
| 1120 | BW-C-10611 | NUT .75-10 FIN HEX | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 49 | BAX068514 | D | | W-0940 | 9 |
| 1121 | BW-C-10611 | NUT 1-8 FIN HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25412-16 | 50 | BAX068514 | D | | W-0940 | 1 |
| 1122 | BW-C-10611 | WASHER .25 TYPE A | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25413-04 | 51 | BAX068514 | D | | W-0940 | 3 |
| 1123 | BW-C-10611 | WASHER .3125 TYPE A STYLE W | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25413-05 | 52 | BAX068514 | D | | W-0940 | 1 |
| 1124 | BW-C-10611 | WASHER .5 TYPE A STYLE W | | 22 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 53 | BAX068514 | D | | W-0940 | 22 |
| 1125 | BW-C-10611 | WASHER .625 TYPE A STYLE W | | 47 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 54 | BAX068514 | D | | W-0940 | 47 |
| 1126 | BW-C-10611 | WASHER-.75-PLAIN | | 11 | EA | | | | 0 | 0 | 0 | 0 | | 25413-12 | 55 | BAX068514 | D | | W-0940 | 11 |
| 1127 | BW-C-10611 | WASHER 1 TYPE A STYLE W | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25413-16 | 56 | BAX068514 | D | | W-0940 | 1 |
| 1128 | BW-C-10611 | WASHER 2 TYPE A | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25413-32 | 57 | BAX068514 | D | | W-0940 | 2 |
| 1129 | BW-C-10611 | WASHER 2.5NOM TYPE A | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25413-40 | 58 | BAX068514 | D | | W-0940 | 3 |
| 1130 | BW-C-10611 | LOCKWASHER #10 HELICAL SPRING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25426-03 | 59 | BAX068514 | D | | W-0940 | 1 |
| 1131 | BW-C-10611 | LOCKWASHER .5 HELICAL SPRING | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25426-08 | 60 | BAX068514 | D | | W-0940 | 2 |
| 1132 | BW-C-10611 | LOCKWASHER .75 HELICAL SPRING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25426-12 | 61 | BAX068514 | | | W-0940 | 1 |
| 1133 | BW-C-10611 | LOCKWASHER 1 HELICAL SPRING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25426-16 | 62 | BAX068514 | D | | W-0940 | 1 |
| 1134 | BW-C-10611 | BOLT .75-10 X 4 HEX HEAD TAP | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 26426-32 | 63 | BAX068514 | D | | W-0940 | 2 |
| 1135 | BW-C-10611 | NUT #10-24 SQUARE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 27067-02 | 64 | BAX068514 | D | | W-0940 | 1 |
| 1136 | BW-C-10611 | CAPSCREW .3125-18 X 1.25LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 27368-10 | 65 | BAX068514 | | | W-0940 | 1 |
| 1137 | BW-C-10611 | BOLT 1-8 UNC X 4LG HEX HD TAP | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 28380-32 | 66 | BAX068514 | D | | W-0940 | 1 |
| 1138 | BW-C-10611 | SETSCREW .625-11 X 1 HEX SKT DOG | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 29388-16 | 67 | BAX068514 | D | | W-0940 | 2 |
| 1139 | BW-C-10611 | NUT 2.5-4 HVY FULL HEX | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 29727-36 | 68 | BAX068514 | D | | W-0940 | 2 |
| 1140 | BW-C-10611 | CAPSCREW .625-11UNC X 1.5 HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 30067-12 | 69 | BAX068514 | D | | W-0940 | 1 |
| 1141 | BW-C-10611 | NUT 2.5-4UNC (LEFT HD THD) JAM | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 30574-40 | 70 | BAX068514 | D | | W-0940 | 1 |
| 1142 | BW-C-10611 | NUT .75-10 FIN HEX | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 30734-12 | 71 | BAX068514 | D | | W-0940 | 10 |
| 1143 | BW-C-10611 | RING 2.5 DIA SNAP EXTERNAL | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 31111-02 | 72 | BAX068514 | D | | W-0940 | 6 |
| 1144 | BW-C-10611 | CAPSCREW .75-10 X 2.5LG HEX | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 31142-20 | 73 | BAX068514 | D | | W-0940 | 10 |
| 1145 | BW-C-10611 | CAPSCREW 1.25-7 X 4.5LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 31143-36 | 74 | BAX068514 | D | | W-0940 | 1 |
| 1146 | BW-C-10611 | WASHER .75 FLAT | | 20 | EA | | | | 0 | 0 | 0 | 0 | | 31485-12 | 75 | BAX068514 | D | | W-0940 | 20 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | BW-C-10611 | PACKING .75" SQ. | | 360 | IN | | | | 0 | 0 | 0 | 0 | | 31497-11 | 76 | BAX068514 | D | | W-0940 | | | 360 |
| 1148 | BW-C-10611 | WASHER 1.25" DIA STL HARDENED | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 31629-20 | 77 | BAX068514 | D | | W-0940 | | | 1 |
| 1149 | BW-C-10611 | NUT 2.5-4 X 6 HEX SLEEVE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 31661 | 78 | BAX068514 | D | | W-0940 | | | 1 |
| 1150 | BW-C-10611 | FILTER/SPIN-ON CARTRIDGE | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 7266-02 | 79 | BAX068514 | D | | W-0940 | | | 4 |
| 1151 | BW-C-10611 | ELEMENT FOR OIL FILTER | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 7388-01 | 80 | BAX068514 | D | | W-0940 | | | 1 |
| 1152 | BW-C-10611 | SEAL-ASSY-HE-BYPASS-EE-ZEE A1 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A1 | 658 | BAX068514 | D | | W-0940 | | | 1 |
| 1153 | BW-C-10611 | SEAL-ASSY-HE-BYPASS-EE-ZEE A2 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A2 | 659 | BAX068514 | D | | W-0940 | | | 1 |
| 1154 | BW-C-10611 | SEAL-LEAF 12GA X 3.63 X 35.19 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10030254-T3 | 660 | BAX068514 | D | | W-0940 | | | 1 |
| 1155 | BW-C-10611 | SEAL-LEAF 12GA X 3.63 X 86.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080631 | 661 | BAX068514 | D | | W-0940 | | | 1 |
| 1156 | BW-C-10611 | POST-SEAL .25 X 6.38 X 42 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105510-T4 | 662 | BAX068514 | D | | W-0940 | | | 1 |
| 1157 | BW-C-10611 | SEAL-LEAF 12GA X 5.56 X 54 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105511 | 663 | BAX068514 | D | | W-0940 | | | 1 |
| 1158 | BW-C-10611 | SEAL-LEAF 12GA X 5.56 X 18 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105512 | 664 | BAX068514 | D | | W-0940 | | | 1 |
| 1159 | BW-C-10611 | POST-SEAL .25 X 13.13 X 44.06 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105516-T5 | 665 | BAX068514 | D | | W-0940 | | | 1 |
| 1160 | BW-C-10611 | SEAL-LEAF 12GA X 11.88 X 54 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105517-T5 | 666 | BAX068514 | D | | W-0940 | | | 1 |
| 1161 | BW-C-10611 | SEAL-LEAF 12GA X 11.88 X 18 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105518-T5 | 667 | BAX068514 | D | | W-0940 | | | 1 |
| 1162 | BW-C-10611 | SEAL-LEAF 12GA X 5.56 X 67 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105521-T21 | 668 | BAX068514 | D | | W-0940 | | | 1 |
| 1163 | BW-C-10611 | SEAL-LEAF 12GA X 11.88 X 65 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105524-T21 | 669 | BAX068514 | D | | W-0940 | | | 1 |
| 1164 | BW-C-10611 | PIN .25DIA X 2LG SPIROL | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 2386-16 | 702 | BAX068514 | D | | W-0940 | | | 1 |
| 1165 | BW-C-10611 | SCREW #10-24 X 2LG HEX MACH | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 2391-16 | 703 | BAX068514 | D | | W-0940 | | | 1 |
| 1166 | BW-C-10611 | CAPSCREW .25 X .75LG HEX HD | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25400-06 | 704 | BAX068514 | D | | W-0940 | | | 3 |
| 1167 | BW-C-10611 | CAPSCREW .375-16 X 1LG HEX HD | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25402-08 | 705 | BAX068514 | D | | W-0940 | | | 2 |
| 1168 | BW-C-10611 | CAPSCREW .625-11 X 1.5LG HEX | | 20 | EA | | | | 0 | 0 | 0 | 0 | | 25404-12 | 706 | BAX068514 | D | | W-0940 | | | 20 |
| 1169 | BW-C-10611 | CAPSCREW .625-11 X 1.75LG HEX | | 40 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 707 | BAX068514 | D | | W-0940 | | | 40 |
| 1170 | BW-C-10611 | CAPSCREW .625-11 X 2.5LG HEX | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25404-20 | 708 | BAX068514 | D | | W-0940 | | | 3 |
| 1171 | BW-C-10611 | CAPSCREW .75-10 X 2LG HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 25405-16 | 709 | BAX068514 | D | | W-0940 | | | 4 |
| 1172 | BW-C-10611 | CAPSCREW 1-8 X 2.5LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25406-20 | 710 | BAX068514 | D | | W-0940 | | | 1 |
| 1173 | BW-C-10611 | CAPSCREW 1-8 X 3LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25406-24 | 711 | BAX068514 | D | | W-0940 | | | 1 |
| 1174 | BW-C-10611 | CAPSCREW 1.5-6 X 3.75 HEX HD | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25408-30 | 712 | BAX068514 | D | | W-0940 | | | 1 |
| 1175 | BW-C-10611 | NUT .3125-18 FIN HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25412-05 | 713 | BAX068514 | D | | W-0940 | | | 1 |
| 1176 | BW-C-10611 | NUT .5-13 FIN HEX | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 714 | BAX068514 | D | | W-0940 | | | 24 |
| 1177 | BW-C-10611 | NUT .625-11 FIN HEX | | 68 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 715 | BAX068514 | D | | W-0940 | | | 68 |
| 1178 | BW-C-10611 | NUT .75-10 FIN HEX | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 716 | BAX068514 | D | | W-0940 | | | 9 |
| 1179 | BW-C-10611 | NUT 1-8 FIN HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25412-16 | 717 | BAX068514 | D | | W-0940 | | | 1 |
| 1180 | BW-C-10611 | WASHER .25 TYPE A | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25413-04 | 718 | BAX068514 | D | | W-0940 | | | 3 |
| 1181 | BW-C-10611 | WASHER .3125 TYPE A STYLE W | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25413-05 | 719 | BAX068514 | D | | W-0940 | | | 1 |
| 1182 | BW-C-10611 | WASHER .5 TYPE A STYLE W | | 22 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 720 | BAX068514 | D | | W-0940 | | | 22 |
| 1183 | BW-C-10611 | WASHER .625 TYPE A STYLE W | | 47 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 721 | BAX068514 | D | | W-0940 | | | 47 |
| 1184 | BW-C-10611 | WASHER-.75-PLAIN | | 11 | EA | | | | 0 | 0 | 0 | 0 | | 25413-12 | 722 | BAX068514 | D | | W-0940 | | | 11 |
| 1185 | BW-C-10611 | WASHER 1 TYPE A STYLE W | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25413-16 | 723 | BAX068514 | D | | W-0940 | | | 1 |
| 1186 | BW-C-10611 | WASHER 2 TYPE A | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25413-32 | 724 | BAX068514 | D | | W-0940 | | | 2 |
| 1187 | BW-C-10611 | WASHER 2.5NOM TYPE A | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 25413-40 | 725 | BAX068514 | D | | W-0940 | | | 3 |
| 1188 | BW-C-10611 | LOCKWASHER #10 HELICAL SPRING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25426-03 | 726 | BAX068514 | D | | W-0940 | | | 1 |
| 1189 | BW-C-10611 | LOCKWASHER .5 HELICAL SPRING | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25426-08 | 727 | BAX068514 | D | | W-0940 | | | 2 |
| 1190 | BW-C-10611 | LOCKWASHER .75 HELICAL SPRING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25426-12 | 728 | BAX068514 | D | | W-0940 | | | 1 |
| 1191 | BW-C-10611 | LOCKWASHER 1 HELICAL SPRING | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25426-16 | 729 | BAX068514 | D | | W-0940 | | | 1 |
| 1192 | BW-C-10611 | BOLT .75-10 X 4 HEX HEAD TAP | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 26-426-32 | 730 | BAX068514 | D | | W-0940 | | | 2 |
| 1193 | BW-C-10611 | NUT #10-24 SQUARE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 27067-02 | 731 | BAX068514 | D | | W-0940 | | | 1 |
| 1194 | BW-C-10611 | CAPSCREW .3125-18 X 1.25LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 27368-10 | 732 | BAX068514 | D | | W-0940 | | | 1 |
| 1195 | BW-C-10611 | BOLT 1-8 UNC X 4LG HEX HD TAP | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 28380-32 | 733 | BAX068514 | D | | W-0940 | | | 1 |
| 1196 | BW-C-10611 | SETSCREW .625-11 X 1 HEX SKT DOG | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 29388-16 | 734 | BAX068514 | D | | W-0940 | | | 2 |
| 1197 | BW-C-10611 | NUT 2.5-4 HVY FULL HEX | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 29727-36 | 735 | BAX068514 | D | | W-0940 | | | 2 |
| 1198 | BW-C-10611 | CAPSCREW .625-11UNC X 1.5 HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 30067-12 | 736 | BAX068514 | D | | W-0940 | | | 1 |
| 1199 | BW-C-10611 | NUT 2.5-4UNC (LEFT HD THD) JAM | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 30574-40 | 737 | BAX068514 | D | | W-0940 | | | 1 |
| 1200 | BW-C-10611 | NUT .75-10 HEX | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 30734-12 | 738 | BAX068514 | D | | W-0940 | | | 10 |
| 1201 | BW-C-10611 | RING 2.5DIA SNAP EXTERNAL | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 31111-02 | 739 | BAX068514 | D | | W-0940 | | | 6 |
| 1202 | BW-C-10611 | CAPSCREW .75-10 X 2.5LG HEX | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 31142-20 | 740 | BAX068514 | D | | W-0940 | | | 10 |
| 1203 | BW-C-10611 | CAPSCREW 1.25-7 X 4.5LG HEX | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 31143-36 | 741 | BAX068514 | D | | W-0940 | | | 1 |
| 1204 | BW-C-10611 | WASHER .75 FLAT | | 20 | EA | | | | 0 | 0 | 0 | 0 | | 31485-12 | 742 | BAX068514 | D | | W-0940 | | | 20 |
| 1205 | BW-C-10611 | PACKING .75 SQ | | 360 | IN | | | | 0 | 0 | 0 | 0 | | 31497-11 | 743 | BAX068514 | D | | W-0940 | | | 360 |
| 1206 | BW-C-10611 | WASHER 1.25" DIA STL HARDENED | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 31629-20 | 744 | BAX068514 | D | | W-0940 | | | 1 |
| 1207 | BW-C-10611 | NUT 2.5-4 X 6 HEX SLEEVE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 31661 | 745 | BAX068514 | D | | W-0940 | | | 1 |
| 1208 | BW-C-10611 | FILTER/SPIN-ON CARTRIDGE | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 7266-02 | 746 | BAX068514 | D | | W-0940 | | | 4 |
| 1209 | BW-C-10611 | ELEMENT FOR OIL FILTER | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 7388-01 | 747 | BAX068514 | D | | W-0940 | | | 1 |
| 1210 | BW-C-10611 | SEAL-ASSY-HE-BYPASS-EE-ZEE A1 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A1 | 1290 | BAX068514 | D | | W-0940 | | | 1 |
| 1211 | BW-C-10611 | SEAL-ASSY-HE-BYPASS-EE-ZEE A2 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A2 | 1291 | BAX068514 | D | | W-0940 | | | 1 |
| 1212 | BW-C-10611 | SEAL-LEAF 12GA X 3.63 X 35.19 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10030255-T3 | 1292 | BAX068514 | D | | W-0940 | | | 1 |
| 1213 | BW-C-10611 | SEAL-LEAF 12GA X 3.63 X 86.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080632 | 1293 | BAX068514 | D | | W-0940 | | | 1 |
| 1214 | BW-C-10611 | POST-SEAL .25 X 6.38 X 42 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105510-T4 | 1294 | BAX068514 | D | | W-0940 | | | 1 |
| 1215 | BW-C-10611 | SEAL-LEAF 12GA X 5.56 X 54 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105511 | 1295 | BAX068514 | D | | W-0940 | | | 1 |
| 1216 | BW-C-10611 | SEAL-LEAF 12GA X 5.56 X 18 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105512 | 1296 | BAX068514 | D | | W-0940 | | | 1 |
| 1217 | BW-C-10611 | POST-SEAL .25 X 13.13 X 44.06 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105516-T5 | 1297 | BAX068514 | D | | W-0940 | | | 1 |
| 1218 | BW-C-10611 | SEAL-LEAF 12GA X 11.88 X 54 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105517-T5 | 1298 | BAX068514 | D | | W-0940 | | | 1 |
| 1219 | BW-C-10611 | SEAL-LEAF 12GA X 11.88 X 18 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105518-T5 | 1299 | BAX068514 | D | | W-0940 | | | 1 |
| 1220 | BW-C-10611 | SEAL-LEAF 12GA X 5.56 X 67 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105522-T21 | 1300 | BAX068514 | D | | W-0940 | | | 1 |
| 1221 | BW-C-10611 | SEAL-LEAF 12GA X 11.88 X 65 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105523-T21 | 1301 | BAX068514 | D | | W-0940 | | | 1 |
| 242 | BW-C-10511 | EXP-JOINT 3 LOW CONVOLUTE | | 1 | EA | 223 | 48 | 44 | 19 | 4 | 4 | 74 | 7530 | P10-3588 | 444 | BAX068514 | | | W-0941 | | | 1 |
| 243 | BW-C-10511 | EXP-JOINT 5 LOW CONVOLUTE | | 2 | EA | | | | 0 | 0 | 0 | 0 | | P10-3589 | 445 | BAX068514 | D | 1516 | W-0941 | | | 2 |
| 244 | BW-C-10511 | EXP-JOINT 6 LOW CONVOLUTE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | P10-3590 | 446 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 245 | BW-C-10511 | SUPPORT-BAR .5 X 5 X 17.375 | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 10040639 | 460 | BAX068514 | D | 1516 | W-0941 | | | 10 |
| 246 | BW-C-10511 | PIPE-BRACKET .5 DIA X 32.5 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10040689 | 461 | BAX068514 | D | 1516 | W-0941 | | | 5 |
| 247 | BW-C-10511 | 8" PIPE ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10041049 | 462 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 248 | BW-C-10511 | PIPE-DET 3 X 30 " SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-02 | 463 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 249 | BW-C-10511 | PIPE-DET 3 X 72.375 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-04 | 464 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 250 | BW-C-10511 | PIPE-DET 5 X 73.75 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-21 | 466 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 251 | BW-C-10511 | PIPE-DET 6 X 7.8125 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-37 | 468 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 252 | BW-C-10511 | PIPE-DET 58 X 98.188 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-43 | 469 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 253 | BW-C-10511 | BAR-DET 1 X 6 X 42" LG | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-50 | 470 | BAX068514 | D | 1516 | W-0941 | | | 3 |
| 254 | BW-C-10511 | PIPE-DET 5 X 15" SCH 40 BBE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-53 | 471 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 255 | BW-C-10511 | 3" NOZZLE PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080356 | 472 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 256 | BW-C-10511 | 5" PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080357 | 473 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 257 | BW-C-10511 | PIPE-SUPP-PL .5 X 3.25 X 15.88 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10080358 | 474 | BAX068514 | D | 1516 | W-0941 | | | 3 |
| 258 | BW-C-10511 | 5" PIPE-BRACKET .5 DIA X 67.1875 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 10080359 | 475 | BAX068514 | D | 1516 | W-0941 | | | 4 |
| 259 | BW-C-10511 | 5" PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080360 | 476 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 260 | BW-C-10511 | 5" NOZZLE PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080361 | 477 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 261 | BW-C-10511 | 5" SUPP-BAR .5 X 5.5 X 15.8125 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10080364 | 478 | BAX068514 | D | 1516 | W-0941 | | | 5 |
| 262 | BW-C-10511 | 8" PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080367 | 479 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 263 | BW-C-10511 | STRAINER 8" | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1334-09 | 480 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 264 | BW-C-10511 | GASKET 8NOM FLANGE | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 2384-02 | 481 | BAX068514 | D | 1516 | W-0941 | | | 5 |
| 265 | BW-C-10511 | FLANGE 8 150# SLIP-ON RSD FACE | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 2393-04 | 482 | BAX068514 | D | 1516 | W-0941 | | | 6 |
| 266 | BW-C-10511 | CAPSCREW .75-10 X 3.5LG HEX | | 40 | EA | | | | 0 | 0 | 0 | 0 | | 25405-28 | 483 | BAX068514 | D | 1516 | W-0941 | | | 40 |
| 267 | BW-C-10511 | NUT .75-10 FIN HEX | | 40 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 484 | BAX068514 | D | 1516 | W-0941 | | | 40 |

| # | Item | Description | Flag | Qty | UOM | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | Part No. | Line | PO | Cls | No. | Loc | Ref | Note | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | BW-C-10511 | ELBOW 3 90DEG SHORT RADIUS BW | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 30369-08 | 485 | BAX068514 | D | 1516 | W-0941 | | | 2 |
| 269 | BW-C-10511 | ELBOW 5 90DEG SHORT RADIUS BW | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 30369-11 | 486 | BAX068514 | D | 1516 | W-0941 | | | 2 |
| 270 | BW-C-10511 | ELBOW 6-90 SH. RADIUS BUTTWELD | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 30369-12 | 487 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 271 | BW-C-10511 | VALVE 8 GATE CLASS 150 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 6816-06 | 488 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 272 | BW-C-10511 | PATCH-PL .25 X 9 X 9 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 927473 | 489 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 273 | BW-C-10511 | SUPPORT-BAR .5 X 5.5 X 24 | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 927482 | 490 | BAX068514 | D | 1516 | W-0941 | | | 10 |
| 274 | BW-C-10511 | PIPE-BRKT .5 DIA X 23.38 | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 945599 | 491 | BAX068514 | D | 1516 | W-0941 | | | 24 |
| 275 | BW-C-10511 | PATCH-PL .25 X 11 X 11 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 945601 | 492 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 276 | BW-C-10511 | PIPE-SUPP-PL .5 X 5 X 20 | | 14 | EA | | | | 0 | 0 | 0 | 0 | | 945602 | 493 | BAX068514 | D | 1516 | W-0941 | | | 14 |
| 277 | BW-C-10511 | PIPE-BRACKET .5 DIA X 15.5 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 97096 | 494 | BAX068514 | D | 1516 | W-0941 | | | 3 |
| 278 | BW-C-10511 | PATCH-PL .25 X 7 X 7 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 98400 | 495 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 279 | BW-C-10511 | BRACKET-STRAP .5 DIA X 18.56 | | 15 | EA | | | | 0 | 0 | 0 | 0 | | 99197 | 496 | BAX068514 | D | 1516 | W-0941 | | | 15 |
| 280 | BW-C-10511 | EXP-JOINT 3 LOW CONVOLUTE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | P10-3588 | 1096 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 281 | BW-C-10511 | EXP-JOINT 5 LOW CONVOLUTE | | 2 | EA | | | | 0 | 0 | 0 | 0 | | P10-3589 | 1097 | BAX068514 | D | 1516 | W-0941 | | | 2 |
| 282 | BW-C-10511 | EXP-JOINT 6 LOW CONVOLUTE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | P10-3590 | 1098 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 283 | BW-C-10511 | SUPPORT-BAR .5 X 5 X 17.375 | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 10040639 | 1111 | BAX068514 | D | 1516 | W-0941 | | | 10 |
| 284 | BW-C-10511 | PIPE-BRACKET .5 DIA X 32.5 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10040689 | 1112 | BAX068514 | D | 1516 | W-0941 | | | 5 |
| 285 | BW-C-10511 | 8" PIPE ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10041049 | 1113 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 286 | BW-C-10511 | PIPE-DET 3 X 30" SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-02 | 1114 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 287 | BW-C-10511 | PIPE-DET 3 X 72.375 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-04 | 1115 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 288 | BW-C-10511 | PIPE-DET 5 X 73.75 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-21 | 1117 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 289 | BW-C-10511 | PIPE-DET 6 X 7.8125 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-37 | 1119 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 290 | BW-C-10511 | PIPE-DET 8 X 98.188 SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-43 | 1120 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 291 | BW-C-10511 | BAR-DET 1 X 6 X 42" LG | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-50 | 1121 | BAX068514 | D | 1516 | W-0941 | | | 3 |
| 292 | BW-C-10511 | PIPE-DET 5 X 15" SCH 40 BBE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080355-53 | 1122 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 293 | BW-C-10511 | 3" NOZZLE PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080356 | 1123 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 294 | BW-C-10511 | PIPE-SUPP-PL .5 X 3.25 X 15.88 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10080358 | 1124 | BAX068514 | D | 1516 | W-0941 | | | 3 |
| 295 | BW-C-10511 | 5" PIPE-BRACKET .5 DIA X 67.1875 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 10080359 | 1125 | BAX068514 | D | 1516 | W-0941 | | | 4 |
| 296 | BW-C-10511 | 5" PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080360 | 1126 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 297 | BW-C-10511 | 5" NOZZLE PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080361 | 1127 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 298 | BW-C-10511 | 5" SUPP-BAR .5 X 5.5 X 15.8125 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10080364 | 1128 | BAX068514 | D | 1516 | W-0941 | | | 5 |
| 299 | BW-C-10511 | 8" PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080367 | 1129 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 300 | BW-C-10511 | 6" PIPE & NOZZLE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10081235 | 1130 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 301 | BW-C-10511 | 5" PIPE ASSEMBLY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10081236 | 1131 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 302 | BW-C-10511 | STRAINER 8" | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1334-09 | 1132 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 303 | BW-C-10511 | GASKET 8NOM FLANGE | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 2384-02 | 1133 | BAX068514 | D | 1516 | W-0941 | | | 5 |
| 304 | BW-C-10511 | FLANGE 8 150# SLIP-ON RSD FACE | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 2393-04 | 1134 | BAX068514 | D | 1516 | W-0941 | | | 6 |
| 305 | BW-C-10511 | CAPSCREW .75-10 X 3.5LG HEX | | 40 | EA | | | | 0 | 0 | 0 | 0 | | 25405-28 | 1135 | BAX068514 | D | 1516 | W-0941 | | | 40 |
| 306 | BW-C-10511 | NUT .75-10 FIN HEX | | 40 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 1136 | BAX068514 | D | 1516 | W-0941 | | | 40 |
| 307 | BW-C-10511 | ELBOW 3 90DEG SHORT RADIUS BW | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 30369-08 | 1137 | BAX068514 | D | 1516 | W-0941 | | | 2 |
| 308 | BW-C-10511 | ELBOW 5 90DEG SHORT RADIUS BW | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 30369-11 | 1138 | BAX068514 | D | 1516 | W-0941 | | | 2 |
| 309 | BW-C-10511 | ELBOW 6-90 SH. RADIUS BUTTWELD | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 30369-12 | 1139 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 310 | BW-C-10511 | VALVE 8 GATE CLASS 150 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 6816-06 | 1140 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 311 | BW-C-10511 | PATCH-PL .25 X 9 X 9 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 927473 | 1141 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 312 | BW-C-10511 | SUPPORT-BAR .5 X 5.5 X 24 | | 10 | EA | | | | 0 | 0 | 0 | 0 | | 927482 | 1142 | BAX068514 | D | 1516 | W-0941 | | | 10 |
| 313 | BW-C-10511 | PIPE-BRKT .5 DIA X 23.38 | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 945599 | 1143 | BAX068514 | D | 1516 | W-0941 | | | 24 |
| 314 | BW-C-10511 | PATCH-PL .25 X 11 X 11 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 945601 | 1144 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 315 | BW-C-10511 | PIPE-SUPP-PL .5 X 5 X 20 | | 14 | EA | | | | 0 | 0 | 0 | 0 | | 945602 | 1145 | BAX068514 | D | 1516 | W-0941 | | | 14 |
| 316 | BW-C-10511 | PIPE-BRACKET .5 DIA X 15.5 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 97096 | 1146 | BAX068514 | D | 1516 | W-0941 | | | 3 |
| 317 | BW-C-10511 | PATCH-PL .25 X 7 X 7 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 98400 | 1147 | BAX068514 | D | 1516 | W-0941 | | | 1 |
| 318 | BW-C-10511 | BRACKET-STRAP .5 DIA X 18.56 | | 15 | EA | | | | 0 | 0 | 0 | 0 | | 99197 | 1148 | BAX068514 | D | 1516 | W-0941 | | | 15 |
| 341 | BW-C-10514 | SUPP BRG HOUSING COVER ASSY | V | 1 | EA | 81 | 81 | 29 | 7 | 7 | 2 | 46 | 2254 | 10061414 | 386 | BAX068514 | C | 14 | W-0941 | | | 1 |
| 342 | BW-C-10514 | SUPP BRG HOUSING COVER ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10061414 | 1038 | BAX068514 | | | W-0941 | | | 1 |
| 343 | BW-C-10515 | 8VR ROTOR DRIVE ASSY (CW ROT) | V | 1 | EA | 118 | 110 | 63 | 10 | 9 | 5 | 90 | 13050 | 10080102-1-CW | 437 | BAX068514 | C | 14 | W-0941 | | | 1 |
| 344 | BW-C-10516 | 8VR ROTOR DRIVE ASSY (CCW ROT) | V | 1 | EA | 118 | 110 | 63 | 10 | 9 | 5 | 90 | 13050 | 10080102-1-CW | 1089 | BAX068514 | C | 14 | W-0941 | | | 1 |
| 599 | BW-C-10528 | INTEGRAL OIL CIRC SYSTEM (SS) | | 1 | EA | 97 | 97 | 58 | 8 | 8 | 5 | 65 | 2310 | 10080371-00-1 | 515 | BAX068514 | D | | W-0941 | | | 1 |
| 600 | BW-C-10528 | OIL CIRCULATION UNIT | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080373-00-1 | 516 | BAX068514 | | | W-0941 | | | 1 |
| 601 | BW-C-10528 | INTEGRAL OIL CIRC SYSTEM (SS) | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080371-00-1 | 1167 | BAX068514 | | | W-0941 | | | 1 |
| 602 | BW-C-10528 | OIL CIRCULATION UNIT | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080373-00-1 | 1168 | BAX068514 | | | W-0941 | | | 1 |
| 603 | BW-C-10529 | GUIDE BRG HSG SHPNG SUB-ASS A1 | V | 1 | EA | 61 | 61 | 54 | 5 | 5 | 5 | 26 | 3235 | 10021017-A1 | 340 | BAX068514 | D | | W-0941 | | | 1 |
| 604 | BW-C-10530 | GUIDE BRG HSG SHPNG SUB-ASS A2 | V | 0 | EA | 61 | 61 | 54 | 5 | 5 | 5 | 26 | 3235 | 10021017-A2 | 992 | BAX068514 | | 15 | W-0941 | MSR-0194 | LUM SOLD TO AECI 4-29-15 | 0 |
| 969 | BW-C-10557 | GUSSET .5 X 12 X 12.5 | | 3 | EA | 113 | 43 | 43 | 9 | 4 | 4 | 34 | 7585 | 10021262 | 221 | BAX068514 | D | | W-0942 | | | 3 |
| 970 | BW-C-10557 | FLANGE .25 X 22.8125 X 69.625 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10040295 | 228 | BAX068514 | | | W-0942 | | | 2 |
| 971 | BW-C-10557 | FLANGE .25 X 21.9375 X 63.625 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040468 | 232 | BAX068514 | | | W-0942 | | | 1 |
| 972 | BW-C-10557 | FLANGE .25 X 21.9375 X 65.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040469 | 233 | BAX068514 | | | W-0942 | | | 1 |
| 973 | BW-C-10557 | STIFFENER 1 X 9 X 73.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10040487 | 234 | BAX068514 | | | W-0942 | | | 6 |
| 974 | BW-C-10557 | STIFFENER 1 X 9 X 104.75 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10040488 | 235 | BAX068514 | | | W-0942 | | | 3 |
| 975 | BW-C-10557 | GUSSET .5 X 3.1875 X 11.375 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10040518 | 236 | BAX068514 | | | W-0942 | | | 3 |
| 976 | BW-C-10557 | SEAL-OFF-PL .25 X 14.9375 X 49.25 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10040538 | 237 | BAX068514 | | | W-0942 | | | 2 |
| 977 | BW-C-10557 | GUSSET .5 X 13.6875 X 17 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040552 | 238 | BAX068514 | | | W-0942 | | | 1 |
| 978 | BW-C-10557 | SENSOR BOX SUB-ASSY ARRGT 1 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040739-A1 | 240 | BAX068514 | | | W-0942 | | | 1 |
| 979 | BW-C-10557 | SENSOR BOX SUB-ASSY ARRGT 2 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040739-A2 | 241 | BAX068514 | | | W-0942 | | | 1 |
| 980 | BW-C-10557 | SPACER-BAR .5 X 3 X 25 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10071047 | 249 | BAX068514 | | | W-0942 | | | 6 |
| 981 | BW-C-10557 | POCKET RING PL .5 X 7.5 X 25 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 10071048 | 250 | BAX068514 | | | W-0942 | | | 9 |
| 982 | BW-C-10557 | CAPSCREW .75-10 X 2LG HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 25405-16 | 257 | BAX068514 | | | W-0942 | | | 12 |
| 983 | BW-C-10557 | NUT .75-10 FIN HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 258 | BAX068514 | | | W-0942 | | | 12 |
| 984 | BW-C-10557 | WASHER-.75-PLAIN | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 25413-12 | 259 | BAX068514 | | | W-0942 | | | 24 |
| 985 | BW-C-10557 | NUT .75-10 HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 30734-12 | 260 | BAX068514 | | | W-0942 | | | 52 |
| 986 | BW-C-10557 | CAPSCREW .75-10 X 2.5LG HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 31142-20 | 261 | BAX068514 | | | W-0942 | | | 52 |
| 987 | BW-C-10557 | WASHER .75 FLAT | | 104 | EA | | | | 0 | 0 | 0 | 0 | | 31485-12 | 262 | BAX068514 | | | W-0942 | | | 104 |
| 988 | BW-C-10557 | PL-DET .5 X 12 X12 | | 7 | EA | | | | 0 | 0 | 0 | 0 | | 40006008192192 | 263 | BAX068514 | | | W-0942 | | | 7 |
| 989 | BW-C-10557 | BAR-DET .25 X 1 X 25 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 51002004016400 | 264 | BAX068514 | | | W-0942 | | | 9 |
| 990 | BW-C-10557 | WEDGE 1 X 1.25 X 5.5 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 95959 | 265 | BAX068514 | | | W-0942 | | | 12 |
| 991 | BW-C-10557 | WEDGE-BLOCK 1X 1.5 X 4 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 95960 | 266 | BAX068514 | | | W-0942 | | | 12 |
| 992 | BW-C-10557 | GUSSET .5 X 12 X 12.5 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10021262 | 873 | BAX068514 | | | W-0942 | | | 3 |
| 993 | BW-C-10557 | FLANGE .25 X 22.8125 X 69.625 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10040295 | 880 | BAX068514 | | | W-0942 | | | 2 |
| 994 | BW-C-10557 | FLANGE .25 X 21.9375 X 63.625 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040468 | 883 | BAX068514 | | | W-0942 | | | 1 |
| 995 | BW-C-10557 | FLANGE .25 X 21.9375 X 65.5 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040469 | 884 | BAX068514 | | | W-0942 | | | 1 |
| 996 | BW-C-10557 | STIFFENER 1 X 9 X 73.5 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10040487 | 885 | BAX068514 | | | W-0942 | | | 6 |
| 997 | BW-C-10557 | STIFFENER 1 X 9 X 104.75 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10040488 | 886 | BAX068514 | | | W-0942 | | | 3 |
| 998 | BW-C-10557 | GUSSET .5 X 3.1875 X 11.375 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10040518 | 887 | BAX068514 | | | W-0942 | | | 3 |
| 999 | BW-C-10557 | SEAL-OFF-PL .25 X 14.9375 X 49.25 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10040538 | 889 | BAX068514 | | | W-0942 | | | 2 |
| 1000 | BW-C-10557 | SENSOR BOX SUB-ASSY ARRGT 1 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040739-A1 | 892 | BAX068514 | | | W-0942 | | | 1 |
| 1001 | BW-C-10557 | SENSOR BOX SUB-ASSY ARRGT 2 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10040739-A2 | 893 | BAX068514 | | | W-0942 | | | 1 |
| 1002 | BW-C-10557 | SPACER-BAR .5 X 3 X 25 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10071047 | 901 | BAX068514 | | | W-0942 | | | 6 |
| 1003 | BW-C-10557 | POCKET RING PL .5 X 7.5 X 25 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 10071048 | 902 | BAX068514 | | | W-0942 | | | 9 |
| 1004 | BW-C-10557 | CAPSCREW .75-10 X 2LG HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 25405-16 | 909 | BAX068514 | | | W-0942 | | | 12 |
| 1005 | BW-C-10557 | NUT .75-10 FIN HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 910 | BAX068514 | | | W-0942 | | | 12 |
| 1006 | BW-C-10557 | WASHER-.75-PLAIN | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 25413-12 | 911 | BAX068514 | | | W-0942 | | | 24 |
| 1007 | BW-C-10557 | NUT .75-10 HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 30734-12 | 912 | BAX068514 | | | W-0942 | | | 52 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | BW-C-10557 | CAPSCREW .75-10 X 2.5LG HEX | | 52 | EA | | | | 0 | 0 | 0 | 0 | | 31142-20 | 913 | BAX068514 | | W-0942 | 52 |
| 1009 | BW-C-10557 | WASHER .75 FLAT | | 104 | EA | | | | 0 | 0 | 0 | 0 | | 31485-12 | 914 | BAX068514 | | W-0942 | 104 |
| 1010 | BW-C-10557 | PL-DET .5 X 12 X12 | | 7 | EA | | | | 0 | 0 | 0 | 0 | | 40006008192192 | 915 | BAX068514 | | W-0942 | 7 |
| 1011 | BW-C-10557 | BAR-DET .25 X 1 X 25 | | 9 | EA | | | | 0 | 0 | 0 | 0 | | 51002004016400 | 916 | BAX068514 | | W-0942 | 9 |
| 1012 | BW-C-10557 | WEDGE 1 X 1.25 X 5.5 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 95959 | 917 | BAX068514 | | W-0942 | 12 |
| 1013 | BW-C-10557 | WEDGE-BLOCK 1X 1.5 X 4 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 95960 | 918 | BAX068514 | | W-0942 | 12 |
| 118 | BW-C-10504 | SEAL-ASSY-HE-BYPASS-EE-ZEE-A1 | V | 62 | EA | 90 | 43 | 27 | 8 | 4 | 2 | 27 | 6350 | 10030186-T6-A1 | 100 | BAX068514 | | W-0943 | 62 |
| 119 | BW-C-10504 | SHEET-DET 10 GA X 2 40 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10030672-07 | 101 | BAX068514 | | W-0943 | 5 |
| 120 | BW-C-10504 | HOLD-STRIP 12 GA X 4 X 35.75 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 105648 | 102 | BAX068514 | | W-0943 | 62 |
| 121 | BW-C-10504 | CAPSCREW .625-11 X 1.75LG HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 104 | BAX068514 | | W-0943 | 260 |
| 122 | BW-C-10504 | NUT .625-11 FIN HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 105 | BAX068514 | | W-0943 | 260 |
| 123 | BW-C-10504 | WASHER .625 TYPE A STYLE W | | 520 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 106 | BAX068514 | | W-0943 | 520 |
| 124 | BW-C-10504 | SEAL-ASSY-HE-BYPASS-EE-ZEE-A1 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A2 | 107 | BAX068514 | | W-0943 | 62 |
| 125 | BW-C-10504 | SHEET-DET 10 GA X 2 40 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10030673-07 | 108 | BAX068514 | | W-0943 | 5 |
| 126 | BW-C-10504 | HOLD-STRIP 12 GA X 4 X 35.75 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 105648 | 109 | BAX068514 | | W-0943 | 62 |
| 127 | BW-C-10504 | CAPSCREW .625-11 X 1.75LG HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 111 | BAX068514 | | W-0943 | 260 |
| 128 | BW-C-10504 | NUT .625-11 FIN HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 112 | BAX068514 | | W-0943 | 260 |
| 129 | BW-C-10504 | WASHER .625 TYPE A STYLE W | | 520 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 113 | BAX068514 | | W-0943 | 520 |
| 130 | BW-C-10504 | SEAL-LEAF 12GA X 3.63 X 35.19 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10030254-T3 | 641 | BAX068514 | | W-0943 | 36 |
| 131 | BW-C-10504 | HOLD-STRIP 12GA X 3.63 X 41 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10030256 | 642 | BAX068514 | | W-0943 | 36 |
| 132 | BW-C-10504 | SEAL-LEAF 12GA X 3.63 X 86.5 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10080631 | 643 | BAX068514 | | W-0943 | 36 |
| 133 | BW-C-10504 | HOLD-STRIP 12GA X 3.63 X 76.5 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10080633 | 644 | BAX068514 | | W-0943 | 36 |
| 134 | BW-C-10504 | CAPSCREW .625-11 X 1.5LG HEX | | 529 | EA | | | | 0 | 0 | 0 | 0 | | 25404-12 | 645 | BAX068514 | | W-0943 | 529 |
| 135 | BW-C-10504 | NUT .625-11 FIN HEX | | 529 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 646 | BAX068514 | | W-0943 | 529 |
| 136 | BW-C-10504 | SHEET-DET 12GA X 3 X 3..69 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 420110124859 | 647 | BAX068514 | | W-0943 | 36 |
| 137 | BW-C-10504 | SEAL-ASSY-HE-BYPASS-EE-ZEE-A1 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A1 | 767 | BAX068514 | | W-0943 | 62 |
| 138 | BW-C-10504 | SHEET-DET 10 GA X 2 X 40 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10030672-07 | 768 | BAX068514 | | W-0943 | 5 |
| 139 | BW-C-10504 | HOLD-STRIP 12GA X 4 X 35.75 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 105648 | 769 | BAX068514 | | W-0943 | 62 |
| 140 | BW-C-10504 | CAPSCREW .625-11 X 1.75LG HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 771 | BAX068514 | | W-0943 | 260 |
| 141 | BW-C-10504 | NUT .625-11 FIN HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 772 | BAX068514 | | W-0943 | 260 |
| 142 | BW-C-10504 | WASHER .625 TYPE A STYLE W | | 520 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 773 | BAX068514 | | W-0943 | 520 |
| 143 | BW-C-10504 | SEAL-ASSY-HE-BYPASS-EE-ZEE-A1 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 10030186-T6-A2 | 774 | BAX068514 | | W-0943 | 62 |
| 144 | BW-C-10504 | SHEET-DET 10 GA X 2 40 | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 10030673-07 | 775 | BAX068514 | | W-0943 | 5 |
| 145 | BW-C-10504 | HOLD-STRIP 12 GA X 4 X 35.75 | | 62 | EA | | | | 0 | 0 | 0 | 0 | | 105648 | 776 | BAX068514 | | W-0943 | 62 |
| 146 | BW-C-10504 | CAPSCREW .625-11 X 1.75LG HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25404-14 | 778 | BAX068514 | | W-0943 | 260 |
| 147 | BW-C-10504 | NUT .625-11 FIN HEX | | 260 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 779 | BAX068514 | | W-0943 | 260 |
| 148 | BW-C-10504 | WASHER .625 TYPE A STYLE W | | 520 | EA | | | | 0 | 0 | 0 | 0 | | 25413-10 | 780 | BAX068514 | | W-0943 | 520 |
| 149 | BW-C-10504 | SEAL-LEAF 12GA X 3.63 X 35.19 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10030255-T3 | 1273 | BAX068514 | | W-0943 | 36 |
| 150 | BW-C-10504 | HOLD-STRIP 12 GA X 1.75 X 41 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10030256 | 1274 | BAX068514 | | W-0943 | 36 |
| 151 | BW-C-10504 | SEAL-LEAF 12GA X 3.63 X 86.5 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10080632 | 1275 | BAX068514 | | W-0943 | 36 |
| 152 | BW-C-10504 | HOLD-STRIP 12GA 1.75 X 76.5 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 10080633 | 1276 | BAX068514 | | W-0943 | 36 |
| 153 | BW-C-10504 | CAPSCREW .625-11 X 1.5LG HEX | | 529 | EA | | | | 0 | 0 | 0 | 0 | | 25404-12 | 1277 | BAX068514 | | W-0943 | 529 |
| 154 | BW-C-10504 | NUT .625-11 FIN HEX | | 529 | EA | | | | 0 | 0 | 0 | 0 | | 25412-10 | 1278 | BAX068514 | | W-0943 | 529 |
| 155 | BW-C-10504 | SHEET-DET 12GA X 3 X 3..69 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 420110124859 | 1279 | BAX068514 | | W-0943 | 36 |
| 163 | BW-C-10508 | SEAL-LEAF .1875 X 9 X 16 | | 6 | EA | 157 | 24 | 14 | 13 | 2 | 1 | 26 | 1476 | 10040243 | 203 | BAX068514 | | W-0943 | 6 |
| 164 | BW-C-10508 | SEAL .1875 X 13.8125 X 16 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10040290 | 204 | BAX068514 | | W-0943 | 6 |
| 165 | BW-C-10508 | SPOOL-SEG .75 X 14.31 X 48.13 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10060438 | 205 | BAX068514 | | W-0943 | 2 |
| 166 | BW-C-10508 | SPOOL-SEG .75 X 14.31 X 48.13 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10060439 | 206 | BAX068514 | | W-0943 | 2 |
| 167 | BW-C-10508 | PL-DET .1875 X 7.5 X 151.3125 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10070934-04 | 207 | BAX068514 | | W-0943 | 2 |
| 168 | BW-C-10508 | PL-DET .1875 X 5.5 X 15.125 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10070934-10 | 208 | BAX068514 | | W-0943 | 3 |
| 169 | BW-C-10508 | SEAL .1875 X 12.5 X 16 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10070935 | 209 | BAX068514 | | W-0943 | 6 |
| 170 | BW-C-10508 | SEAL-LEAF .1875 X 9 X 16 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10040243 | 855 | BAX068514 | | W-0943 | 6 |
| 171 | BW-C-10508 | SEAL .1875 X 13.8125 X 16 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10040290 | 856 | BAX068514 | | W-0943 | 6 |
| 172 | BW-C-10508 | SPOOL-SEG .75 X 14.31 X 48.13 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10060438 | 857 | BAX068514 | | W-0943 | 2 |
| 173 | BW-C-10508 | SPOOL-SEG .75 X 14.31 X 48.13 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10060439 | 858 | BAX068514 | | W-0943 | 2 |
| 174 | BW-C-10508 | PL-DET .1875 X 7.5 X 151.3125 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 10070934-04 | 859 | BAX068514 | | W-0943 | 2 |
| 175 | BW-C-10508 | PL-DET .1875 X 5.5 X 15.125 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 10070934-10 | 860 | BAX068514 | | W-0943 | 3 |
| 176 | BW-C-10508 | SEAL .1875 X 12.5 X 16 | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10070935 | 861 | BAX068514 | | W-0943 | 6 |
| 217 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | 193 | 43 | 57 | 16 | 4 | 5 | 58 | 6162 | 10040620 | 447 | BAX068514 | | W-0943 | 1 |
| 218 | BW-C-10510 | 5" PIPE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040621 | 448 | BAX068514 | | W-0943 | 1 |
| 219 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040622 | 449 | BAX068514 | | W-0943 | 1 |
| 220 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040623 | 450 | BAX068514 | | W-0943 | 1 |
| 221 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040624 | 451 | BAX068514 | | W-0943 | 1 |
| 222 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040625 | 452 | BAX068514 | | W-0943 | 1 |
| 223 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040626 | 453 | BAX068514 | | W-0943 | 3 |
| 224 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040627 | 454 | BAX068514 | | W-0943 | 1 |
| 225 | BW-C-10510 | 6" PIPE ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040628 | 455 | BAX068514 | | W-0943 | 2 |
| 226 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040629 | 456 | BAX068514 | | W-0943 | 2 |
| 227 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040630 | 457 | BAX068514 | | W-0943 | 2 |
| 228 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040631 | 458 | BAX068514 | | W-0943 | 1 |
| 229 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040634 | 459 | BAX068514 | | W-0943 | 1 |
| 230 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040620 | 1099 | BAX068514 | | W-0943 | 1 |
| 231 | BW-C-10510 | 5" PIPE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040621 | 1100 | BAX068514 | | W-0943 | 1 |
| 232 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040622 | 1101 | BAX068514 | | W-0943 | 1 |
| 233 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040623 | 1102 | BAX068514 | | W-0943 | 1 |
| 234 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040624 | 1103 | BAX068514 | | W-0943 | 1 |
| 235 | BW-C-10510 | 5" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040625 | 1104 | BAX068514 | | W-0943 | 1 |
| 236 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 3.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040626 | 1105 | BAX068514 | | W-0943 | 3 |
| 237 | BW-C-10510 | 6" PIPE ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040628 | 1106 | BAX068514 | | W-0943 | 2 |
| 238 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040629 | 1107 | BAX068514 | | W-0943 | 2 |
| 239 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040630 | 1108 | BAX068514 | | W-0943 | 2 |
| 240 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040631 | 1109 | BAX068514 | | W-0943 | 1 |
| 241 | BW-C-10510 | 6" PIPE & NOZZLE ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | 10040634 | 1110 | BAX068514 | | W-0943 | 1 |
| 349 | BW-C-10518 | CHAN-DET 15C @ 33.9# X 25.06 | | 1 | EA | 100 | 43 | 62 | 8 | 4 | 5 | 30 | 5542 | 10080362-02 | 497 | BAX068514 | D | W-0943 | 1 |
| 350 | BW-C-10518 | STRAINER 10 125# FLANGE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1334-10 | 499 | BAX068514 | | W-0943 | 1 |
| 351 | BW-C-10518 | GASKET 10NOM 150# FLANGE | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 2384-03 | 500 | BAX068514 | | W-0943 | 5 |
| 352 | BW-C-10518 | FLANGE 10-150# RF SLIP-ON | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 2393-05 | 501 | BAX068514 | | W-0943 | 6 |
| 353 | BW-C-10518 | CAPSREW .75-10 X 3.25LG HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25405-26 | 502 | BAX068514 | | W-0943 | 60 |
| 354 | BW-C-10518 | NUT .75-10 FIN HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 503 | BAX068514 | | W-0943 | 60 |
| 355 | BW-C-10518 | PLUG 4 SQUARE HD PIPE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25970-32 | 504 | BAX068514 | | W-0943 | 1 |
| 356 | BW-C-10518 | VALVE 10 GATE CLASS 150 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 6816-07 | 505 | BAX068514 | | W-0943 | 1 |
| 357 | BW-C-10518 | CHAN-DET 15C @ 33.9# X 12.75 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080362-02 | 506 | BAX068514 | | W-0943 | 1 |
| 358 | BW-C-10518 | STRAINER 10 125# FLANGE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1334-10 | 508 | BAX068514 | | W-0943 | 1 |
| 359 | BW-C-10518 | GASKET 10NOM 150# FLANGE | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 2384-03 | 509 | BAX068514 | | W-0943 | 5 |
| 360 | BW-C-10518 | FLANGE 10-150# RF SLIP-ON | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 2393-05 | 510 | BAX068514 | | W-0943 | 6 |
| 361 | BW-C-10518 | CAPSREW .75-10 X 3.25LG HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25405-26 | 511 | BAX068514 | | W-0943 | 60 |
| 362 | BW-C-10518 | NUT .75-10 FIN HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 512 | BAX068514 | | W-0943 | 60 |
| 363 | BW-C-10518 | PLUG 4 SQUARE HD PIPE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25970-32 | 513 | BAX068514 | | W-0943 | 1 |
| 364 | BW-C-10518 | VALVE 10 GATE CLASS 150 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 6816-07 | 514 | BAX068514 | | W-0943 | 1 |
| 365 | BW-C-10518 | CHAN-DET 15C @ 33.9# X 25.06 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080362-02 | 1149 | BAX068514 | | W-0943 | 1 |
| 366 | BW-C-10518 | STRAINER 10 125# FLANGE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1334-10 | 1151 | BAX068514 | | W-0943 | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | BW-C-10518 | GASKET 10NOM 150# FLANGE | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 2384-03 | 1152 | BAX068514 | | | W-0943 | 5 |
| 368 | BW-C-10518 | FLANGE 10-150# RF SLIP-ON | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 2393-05 | 1153 | BAX068514 | | | W-0943 | 6 |
| 369 | BW-C-10518 | CAPSREW .75-10 X 3.25LG HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25405-26 | 1154 | BAX068514 | | | W-0943 | 60 |
| 370 | BW-C-10518 | NUT .75-10 FIN HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 1155 | BAX068514 | | | W-0943 | 60 |
| 371 | BW-C-10518 | PLUG 4 SQUARE HD PIPE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25970-32 | 1156 | BAX068514 | | | W-0943 | 1 |
| 372 | BW-C-10518 | VALVE 10 GATE CLASS 150 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 6816-07 | 1157 | BAX068514 | | | W-0943 | 1 |
| 373 | BW-C-10518 | CHAN-DET 15C @ 33.9# X 12.75 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080362-02 | 1158 | BAX068514 | | | W-0943 | 1 |
| 374 | BW-C-10518 | STRAINER 10 125# FLANGE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1334-10 | 1160 | BAX068514 | | | W-0943 | 1 |
| 375 | BW-C-10518 | GASKET 10NOM 150# FLANGE | | 5 | EA | | | | 0 | 0 | 0 | 0 | | 2384-03 | 1161 | BAX068514 | | | W-0943 | 5 |
| 376 | BW-C-10518 | FLANGE 10-150# RF SLIP-ON | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 2393-05 | 1162 | BAX068514 | | | W-0943 | 6 |
| 377 | BW-C-10518 | CAPSREW .75-10 X 3.25LG HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25405-26 | 1163 | BAX068514 | | | W-0943 | 60 |
| 378 | BW-C-10518 | NUT .75-10 FIN HEX | | 60 | EA | | | | 0 | 0 | 0 | 0 | | 25412-12 | 1164 | BAX068514 | | | W-0943 | 60 |
| 379 | BW-C-10518 | PLUG 4 SQUARE HD PIPE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 25970-32 | 1165 | BAX068514 | | | W-0943 | 1 |
| 380 | BW-C-10518 | VALVE 10 GATE CLASS 150 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 6816-07 | 1166 | BAX068514 | | | W-0943 | 1 |
| 853 | BW-C-10537 | LOCTITE GASKET SEALANT #2-7 OZ | | 24 | EA | 180 | 17 | 18 | 15 | 1 | 2 | 21 | 511 | 1392-04 | 177 | BAX068514 | D | | W-0943 | 24 |
| 854 | BW-C-10537 | LUBRICANT PASTE-MOLYBDENUM | | 1 | CN | | | | 0 | 0 | 0 | 0 | | 1394 | 178 | BAX068514 | | | W-0943 | 1 |
| 855 | BW-C-10537 | LUBRICANT NO SIEZE-FELPRO C-5A | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 1395 | 179 | BAX068514 | | | W-0943 | 4 |
| 856 | BW-C-10537 | SEALANT (.5 X 600 ROLL) TAPE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1439 | 180 | BAX068514 | | | W-0943 | 1 |
| 857 | BW-C-10537 | RTV-SEALANT HI-TEMP (10.3 OZ) | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 29445 | 181 | BAX068514 | | | W-0943 | 4 |
| 858 | BW-C-10537 | NAMEPLATE LJUNGSTROM (ASSY) | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 75488 | 182 | BAX068514 | | | W-0943 | 1 |
| 859 | BW-C-10537 | .047" 316 STN STL WIRE | | 169 | FT | | | | 0 | 0 | 0 | 0 | | P10-2333 | 189 | BAX068514 | | | W-0943 | 169 |
| 860 | BW-C-10537 | TAGS-STAINLESS STL INSTRUMENT | | 1 | ST | | | | 0 | 0 | 0 | 0 | | P10-4045-A1 | 190 | BAX068514 | | | W-0943 | 1 |
| 861 | BW-C-10537 | TAGS-STAINLESS STL INSTRUMENT | | 1 | ST | | | | 0 | 0 | 0 | 0 | | P10-4045-A2 | 191 | BAX068514 | | | W-0943 | 1 |
| 862 | BW-C-10537 | CHAN-DET 5C @ 2.32# X 118LG | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080617-01 | 527 | BAX068514 | | | W-0943 | 1 |
| 863 | BW-C-10537 | BOLT .5-13 X 1LG HEX TAP | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 1303-08 | 528 | BAX068514 | | | W-0943 | 2 |
| 864 | BW-C-10537 | NUT .5-13 FIN HEX | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 529 | BAX068514 | | | W-0943 | 2 |
| 865 | BW-C-10537 | WASHER .5 TYPE A STYLE W | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 530 | BAX068514 | | | W-0943 | 4 |
| 866 | BW-C-10537 | SCREW #6 X .25LG TYPE U DRIVE | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 25925-01 | 531 | BAX068514 | | | W-0943 | 2 |
| 867 | BW-C-10537 | IDENTIFICATION PLATE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 7211 | 532 | BAX068514 | | | W-0943 | 1 |
| 868 | BW-C-10537 | SUP-ANGLE 3 X 3 X .5 X 30LG | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 79971 | 533 | BAX068514 | | | W-0943 | 2 |
| 869 | BW-C-10537 | CHAN-DET 5C @ 2.32# X 174.75LG | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080618-01 | 534 | BAX068514 | | | W-0943 | 1 |
| 870 | BW-C-10537 | CHAN-DET 5C @ 2.32# X 125.75LG | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 10080618-03 | 535 | BAX068514 | | | W-0943 | 1 |
| 871 | BW-C-10537 | NAMEPLATE SEAL STRAIGHT EDGE | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 1024 | 536 | BAX068514 | | | W-0943 | 2 |
| 872 | BW-C-10537 | BOLT .5-13 X 1LG HEX TAP | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 1303-08 | 537 | BAX068514 | | | W-0943 | 4 |
| 873 | BW-C-10537 | BOLT .375-16 X 3.5LG HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 1413-28 | 538 | BAX068514 | | | W-0943 | 4 |
| 874 | BW-C-10537 | NUT .375-16 FIN HEX | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 25412-06 | 539 | BAX068514 | | | W-0943 | 12 |
| 875 | BW-C-10537 | NUT .5-13 FIN HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 25412-08 | 540 | BAX068514 | | | W-0943 | 4 |
| 876 | BW-C-10537 | WASHER .375 TYPE A STYLE W | | 16 | EA | | | | 0 | 0 | 0 | 0 | | 25413-06 | 541 | BAX068514 | | | W-0943 | 16 |
| 877 | BW-C-10537 | WASHER .5 TYPE A STYLE W | | 8 | EA | | | | 0 | 0 | 0 | 0 | | 25413-08 | 542 | BAX068514 | | | W-0943 | 8 |
| 878 | BW-C-10537 | SCREW #6 X .25LG TYPE U DRIVE | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 25925-01 | 543 | BAX068514 | | | W-0943 | 4 |
| 879 | BW-C-10537 | SUPPORT-PL .1875 X 7.8125 X 8.5 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 52828 | 544 | BAX068514 | | | W-0943 | 2 |
| 880 | BW-C-10537 | CENTER SUPP PL .19 X 8.13 X 12 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 99385 | 545 | BAX068514 | | | W-0943 | 2 |
| 881 | BW-C-10537 | SUPPORT-PL .19 X 8.56 X 15 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 99597 | 546 | BAX068514 | | | W-0943 | 2 |
| 882 | BW-C-10537 | SHT-DET #12GA X 3.00 X 120.00 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 42020012481920 | 648 | BAX068514 | | | W-0943 | 1 |
| 883 | BW-C-10537 | FINGER-TAB .25 X 1.25 X 3.13 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 95373 | 649 | BAX068514 | | | W-0943 | 3 |
| 884 | BW-C-10537 | FINGER-TAB .25 X 1.25 X 6.5 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 99596-T5 | 650 | BAX068514 | | | W-0943 | 2 |
| 885 | BW-C-10537 | FINGER-TAB .25 X 1.25 X 5.25 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 99596-T6 | 651 | BAX068514 | | | W-0943 | 3 |
| 886 | BW-C-10537 | LOCTITE GASKET SEALANT #2-7 OZ | | 24 | EA | | | | 0 | 0 | 0 | 0 | | 1392-04 | 837 | BAX068514 | | | W-0943 | 24 |
| 887 | BW-C-10537 | LUBRICANT PASTE-MOLYBDENUM | | 1 | CN | | | | 0 | 0 | 0 | 0 | | 1394 | 838 | BAX068514 | | | W-0943 | 1 |
| 888 | BW-C-10537 | LUBRICANT NO SIEZE-FELPRO C-5A | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 1395 | 839 | BAX068514 | | | W-0943 | 4 |
| 889 | BW-C-10537 | SEALANT (.5 X 600 ROLL) TAPE | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 1439 | 840 | BAX068514 | | | W-0943 | 1 |
| 890 | BW-C-10537 | RTV-SEALANT HI-TEMP (10.3 OZ) | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 29445 | 841 | BAX068514 | | | W-0943 | 4 |
| 891 | BW-C-10537 | NAMEPLATE LJUNGSTROM (ASSY) | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 75488 | 843 | BAX068514 | | | W-0943 | 1 |
| 892 | BW-C-10537 | SHT-DET #12GA X 3.00 X 120.00 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 42020012481920 | 1280 | BAX068514 | | | W-0943 | 1 |
| 893 | BW-C-10537 | FINGER-TAB .25 X 1.25 X 3.13 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 95373 | 1281 | BAX068514 | | | W-0943 | 3 |
| 894 | BW-C-10537 | FINGER-TAB .25 X 1.25 X 6.5 | | 2 | EA | | | | 0 | 0 | 0 | 0 | | 99596-T5 | 1282 | BAX068514 | | | W-0943 | 2 |
| 895 | BW-C-10537 | FINGER-TAB .25 X 1.25 X 5.25 | | 3 | EA | | | | 0 | 0 | 0 | 0 | | 99596-T6 | 1283 | BAX068514 | | | W-0943 | 3 |
| 1040 | BW-C-10576 | RUNNER ASSY | | 1 | EA | 69 | 69 | 18 | 6 | 6 | 2 | 33 | 5525 | RUNNER | 673 | BAX068514 | D | | W-0943 | 1 |
| 1041 | BW-C-10577 | SHOE ASSY | | 2 | EA | 50 | 48 | 16 | 4 | 4 | 1 | 17 | 1520 | SHOE | 674 | BAX068514 | D | | W-0943 | 2 |
| 1052 | BW-C-10580 | UPPER (6)/LOWER(6) | | 6 | EA | 69 | 37 | 13 | 6 | 3 | 1 | 18 | 2131 | LEVELING PLATES | 672 | BAX068514 | D | | W-0943 | 6 |
| 1053 | BW-C-10581 | RUNNER ASSY | V | 1 | EA | 69 | 69 | 18 | 6 | 6 | 2 | 33 | 5525 | RUNNER | 1305 | BAX068514 | | | W-0943 | 1 |
| 1057 | BW-C-10585 | UPPER (6)/LOWER(6) | V | 6 | EA | 69 | 37 | 14 | 6 | 3 | 1 | 18 | 2135 | LEVELING PLATES | 1304 | BAX068514 | | | W-0943 | 6 |
| 156 | BW-C-10506 | PINRACK SUPPORT ASSEMBLY | | 18 | EA | 123 | 48 | 42 | 10 | 4 | 4 | 41 | 5707 | 10081301 | 214 | BAX068514 | | | W-0944 | 18 |
| 157 | BW-C-10506 | STUD .625-11 X 1.25AW W/SHIELD | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 30765-10 | 217 | BAX068514 | | | W-0944 | 36 |
| 158 | BW-C-10506 | 4 DIA UPPER ROTOR POST PIN | | 18 | EA | | | | 0 | 0 | 0 | 0 | | 66428-T16 | 218 | BAX068514 | | | W-0944 | 18 |
| 159 | BW-C-10507 | EXP-BLOCK ASSY (GUIDED) 9 X 15 | V | 4 | EA | 43 | 43 | 18 | 4 | 4 | 2 | 13 | 1960 | 51666 | 610 | BAX068514 | | | W-0944 | 4 |
| 160 | BW-C-10507 | EXP-BLOCK ASSY (GUIDED) | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 51685 | 638 | BAX068514 | D | 15 | W-0944 | 4 |
| 161 | BW-C-10507 | EXP-BLOCK ASSY (GUIDED) 9 X 15 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 51666 | 1242 | BAX068514 | D | | W-0944 | 4 |
| 162 | BW-C-10507 | EXP-BLOCK ASSY (GUIDED) | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 51685 | 1270 | BAX068514 | D | | W-0944 | 4 |
| 345 | BW-C-10517 | NOZZLE PIPE ASSY-UPPER | | 1 | EA | 343 | 54 | 32 | 29 | 5 | 3 | 129 | 6188 | 105349-T1 | 498 | BAX068514 | D | | W-0944 | 1 |
| 346 | BW-C-10517 | NOZZLE PIPE ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105351-T1 | 507 | BAX068514 | | | W-0944 | 1 |
| 347 | BW-C-10517 | NOZZLE PIPE ASSY-UPPER | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105349-T1 | 1150 | BAX068514 | | | W-0944 | 1 |
| 348 | BW-C-10517 | NOZZLE PIPE ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105351-T1 | 1159 | BAX068514 | | | W-0944 | 1 |
| 833 | BW-C-10534 | LONG PINRACK SEGMENT ASSY | V | 29 | EA | 121 | 43 | 43 | 10 | 4 | 4 | 36 | 8430 | 105175-T21 | 652 | BAX068514 | C | | W-0944 | 29 |
| 834 | BW-C-10534 | SHORT PINRACK SEGMENT ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105177-T21 | 653 | BAX068514 | | | W-0944 | 1 |
| 835 | BW-C-10534 | U-SEAL 12GA X 6.13 X 8 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 105179-T5 | 654 | BAX068514 | | | W-0944 | 36 |
| 836 | BW-C-10534 | PIN SPACE GAUGE .19 X 3 X 12.5 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 105180-T21 | 655 | BAX068514 | | | W-0944 | 4 |
| 837 | BW-C-10534 | FILLER PIECE 12GA X 10.5 X 10.13 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 105181-T5 | 656 | BAX068514 | | | W-0944 | 36 |
| 838 | BW-C-10534 | SHT-DET #12GA X 3.00 X 120.00 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 42020012481920 | 657 | BAX068514 | | | W-0944 | 4 |
| 839 | BW-C-10534 | BOLT .5-13 X 4LG HEX TAP | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 1303-32 | 670 | BAX068514 | | | W-0944 | 36 |
| 840 | BW-C-10534 | BAR-DETAIL .5 X 1.4 X 3.5LG | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 44595-01 | 671 | BAX068514 | | | W-0944 | 36 |
| 841 | BW-C-10535 | LONG PINRACK SEGMENT ASSY | | 29 | EA | 121 | 43 | 43 | 10 | 4 | 4 | 36 | 8430 | 105175-T21 | 1284 | BAX068514 | D | | W-0944 | 29 |
| 842 | BW-C-10535 | SHORT PINRACK SEGMENT ASSY | | 1 | EA | | | | 0 | 0 | 0 | 0 | | 105177-T21 | 1285 | BAX068514 | | | W-0944 | 1 |
| 843 | BW-C-10535 | U-SEAL 12GA X 6.13 X 8 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 105179-T5 | 1286 | BAX068514 | | | W-0944 | 36 |
| 844 | BW-C-10535 | PIN SPACE GAUGE .19 X 3 X 12.5 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 105180-T21 | 1287 | BAX068514 | | | W-0944 | 4 |
| 845 | BW-C-10535 | FILLER PIECE 12GA X 10.5 X 10.13 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 105181-T5 | 1288 | BAX068514 | | | W-0944 | 36 |
| 846 | BW-C-10535 | SHT-DET #12GA X 3.00 X 120.00 | | 4 | EA | | | | 0 | 0 | 0 | 0 | | 42020012481920 | 1289 | BAX068514 | | | W-0944 | 4 |
| 847 | BW-C-10535 | BOLT .5-13 X 4LG HEX TAP | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 1303-32 | 1302 | BAX068514 | | | W-0944 | 36 |
| 848 | BW-C-10535 | BAR-DETAIL .5 X 1.4 X 3.5LG | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 44595-01 | 1303 | BAX068514 | | | W-0944 | 36 |
| 849 | BW-C-10536 | ACCESS DOOR 24 X 36 INSULATED | | 6 | EA | 86 | 42 | 58 | 7 | 4 | 5 | 25 | 2578 | P10-1138 | | BAX6004446 | D | | W-0944 | 6 |
| 850 | BW-C-10536 | ACCESS DOOR INSTALLATION | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10041263-SL | | BAX6004446 | | | W-0944 | 6 |
| 851 | BW-C-10536 | ACCESS DOOR INSTALLATION | | 6 | EA | | | | 0 | 0 | 0 | 0 | | 10041263-SL | | BAX6004446 | | | W-0944 | 6 |
| 852 | BW-C-10536 | ACCESS DOOR 24 X 36 INSULATED | | 6 | EA | | | | 0 | 0 | 0 | 0 | | P10-1138 | | BAX6004446 | | | W-0944 | 6 |
| 1064 | BW-C-10590 | SEALING-ANG 3.5 X 2.5 X .25 X 57.00 | | 72 | EA | 111 | 43 | 36 | 9 | 4 | 3 | 33 | 6700 | 10081304 | 557 | BAX068514 | | | W-0944 | 72 |
| 1065 | BW-C-10590 | SEALING-SHELL .19 X 4 X 56.75 | | 72 | EA | | | | 0 | 0 | 0 | 0 | | 10081305 | 558 | BAX068514 | | | W-0944 | 72 |
| 1066 | BW-C-10590 | BAR-DET .19 X 1.25 X 104 | | 72 | EA | | | | 0 | 0 | 0 | 0 | | 516140030201664 | 559 | BAX068514 | | | W-0944 | 72 |
| 1067 | BW-C-10590 | BAR-DET .19 X 1.25 X 17.44 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 5164003020279 | 560 | BAX068514 | | | W-0944 | 36 |
| 1068 | BW-C-10590 | BAR-DET .19 X 1.25 X 33.06\ | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 51614003020529 | 561 | BAX068514 | | | W-0944 | 36 |
| 1069 | BW-C-10590 | BAR-DET .19 X 1.25 X 44 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | 51614003020704 | 562 | BAX068514 | | | W-0944 | 36 |
| 1070 | BW-C-10590 | BASKET-WEDGE 1 X 1.75 X 8.5 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | 96027 | 563 | BAX068514 | | | W-0944 | 12 |
| 1071 | BW-C-10590 | SEALING-ANG 3.5 X 2.5 X .25 X 57.00 | | 72 | EA | | | | 0 | 0 | 0 | 0 | | 10081304 | 1189 | BAX068514 | | | W-0944 | 72 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | BW-C-10590 | SEALING-SHELL .19 X 4 X 56.75 | | 72 | EA | | | | 0 | 0 | 0 | 0 | | | | 10081305 | 1190 | BAX068514 | | | W-0944 | | | | 72 |
| 1073 | BW-C-10590 | BAR-DET .19 X 1.25 X 104 | | 72 | EA | | | | 0 | 0 | 0 | 0 | | | | 516140030201664 | 1191 | BAX068514 | | | W-0944 | | | | 72 |
| 1074 | BW-C-10590 | BAR-DET .19 X 1.25 X 17.44 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | | | 5164003020279 | 1192 | BAX068514 | | | W-0944 | | | | 36 |
| 1075 | BW-C-10590 | BAR-DET .19 X 1.25 X 33.06\ | | 36 | EA | | | | 0 | 0 | 0 | 0 | | | | 51614003020529 | 1193 | BAX068514 | | | W-0944 | | | | 36 |
| 1076 | BW-C-10590 | BAR-DET .19 X 1.25 X 44 | | 36 | EA | | | | 0 | 0 | 0 | 0 | | | | 51614003020704 | 1194 | BAX068514 | | | W-0944 | | | | 36 |
| 1077 | BW-C-10590 | BASKET-WEDGE 1 X 1.75 X 8.5 | | 12 | EA | | | | 0 | 0 | 0 | 0 | | | | 96027 | 1195 | BAX068514 | | | W-0944 | | | | 12 |
| 1078 | BW-C-10591 | PINRACK SUPPORT ASSEMBLY | | 18 | EA | 123 | 48 | 42 | 10 | 4 | 4 | 41 | | | 5707 | 10081301 | 866 | BAX068514 | | | W-0944 | | | | 18 |
| 1079 | BW-C-10591 | STUD .625-11 X 1.25AW W/SHIELD | | 36 | EA | | | | 0 | 0 | 0 | 0 | | | | 30765-10 | 869 | BAX068514 | | | W-0944 | | | | 36 |
| 1080 | BW-C-10591 | 4 DIA UPPER ROTOR POST PIN | | 18 | EA | | | | 0 | 0 | 0 | 0 | | | | 66428-T16 | 870 | BAX068514 | | | W-0944 | | | | 18 |
| 2704 | BW-C-08382 | STEAM PRESSURE REDUCING VALVE | | 1 | EA | 52 | 32 | 34 | 4 | 3 | 3 | 12 | | | 590 | 529994150D | TAG # ST-PV-8 | BAX068367 | | | W-0945 | | | | 1 |
| 2705 | BW-C-08382 | STEAM PRESSURE REDUCING VALVE | | 1 | EA | 52 | 32 | 34 | 4 | 3 | 3 | 12 | | | 590 | 529994150D | TAG # ST-PV-8 | BAX068367 | | | W-0945 | | | | 1 |
| 2706 | BW-C-08383 | STEAM PRESSURE REDUCING VALVE | | 1 | EA | 52 | 32 | 34 | 4 | 3 | 3 | 12 | | | 590 | 529994150D | TAG # ST-PV-8 | BAX068367 | | | W-0945 | | | | 1 |
| 2707 | BW-C-08384 | STEAM PRESSURE REDUCING VALVE | | 1 | EA | 52 | 32 | 34 | 4 | 3 | 3 | 12 | | | 590 | 529994160D | TAG # ST-PV-8 | BAX068367 | | | W-0945 | | | | 1 |
| 2999 | W-0946 | PIPE SA106B 1.5 OD XS | | 3.0 | LF | | | | 0 | 0 | 0 | 0 | | 45000 | | | 6258613 | BAX070096 | D | 11 | W-0946 | | | | 3 |
| 2421 | BW-C-07095 | BAR, GRAB IRON | | 32.0 | EA | 48 | 40 | 22 | 4 | 3 | 2 | 13 | | | 276 | | 7001876 | BA9159018 | D | 15 | W-0948 | | | | 32 |
| 1578 | BW-C-11755 | UNIT PLATE (3X16X127MM) MK. NO: BSPL-228 | | 700.0 | EA | 36 | 24 | 12 | 3 | 2 | 1 | 6 | | | 232 | 6330215 | | BAX150782 | | | W-0949 | | | | 700 |
| 1579 | BW-C-11755 | UNIT PLATE (2X16X127MM) MK. NO: BSPL-229 | | 700.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6330216 | | BAX150782 | | | W-0949 | | | | 700 |
| 1580 | BW-C-11755 | UNIT PLATE (1X16X127MM) MK. NO: BSPL-230 | | 700.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6330217 | | BAX150782 | | | W-0949 | | | | 700 |
| 1581 | BW-C-11755 | UNIT PLATE (2X310X310MM) MK. NO: BSPL-231 | | 12.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6330218 | | BAX150782 | | | W-0949 | | | | 12 |
| 1582 | BW-C-11759 | KEEPER ECONOMIZER INLET HEADER TORQUE BRACKET KEEPER PLATE ASSEMBLY | | 8.0 | EA | 48 | 53 | 55 | 4 | 4 | 5 | 18 | | | 2185 | 6284428 | 6284428 | BAX148341 | | | W-0950 | | | | 8 |
| 1583 | BW-C-11759 | LEFT-HAND SIDE WALL WALL PLATE | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284486 | 6284486 | BAX148341 | | | W-0950 | | | | 4 |
| 1584 | BW-C-11759 | RIGHT-HAND SIDE WALL WALL PLATE | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284491 | 6284491 | BAX148341 | | | W-0950 | | | | 1 |
| 1585 | BW-C-11759 | LEFT-HAND SIDE WALL HEADER SUPPORT PLATE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284479 | 6284479 | BAX148341 | | | W-0950 | | | | 2 |
| 1586 | BW-C-11759 | RIGHT-HAND SIDE WALL HEADER SUPPORT PLATE | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284480 | 6284480 | BAX148341 | | | W-0950 | | | | 2 |
| 1587 | BW-C-11759 | RHSW CLOSURE BOX ASSEMBLY | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6284708 | 6284708 | BAX148341 | | | W-0950 | | | | 1 |
| 1588 | BW-C-11759 | ANGLE PLAIN 7" X 4" X 1/2" X 3'-10" LONG | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6285206 | 6285206 | BAX148341 | | | W-0950 | | | | 4 |
| 1589 | BW-C-11759 | ANGLE PLAIN 7" X 4" X 1/2" X 3'-2" LONG | | 4.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6285207 | 6285207 | BAX148341 | | | W-0950 | | | | 4 |
| 1590 | BW-C-11759 | PAGODA SEAL | | 1.0 | EA | | | | 0 | 0 | 0 | 0 | | | | 6285220 | 6285220 | BAX148341 | | | W-0950 | | | | 1 |
| 1591 | BW-C-11770 | BUCKSTAY, OT POST, W18X50 MARK NO. BS-126 | | 1.0 | EA | 96 | 24 | 12 | 8 | 2 | 1 | 16 | | | 380 | | 6492530 | BAX151986 | | | W-0951 | | | | 1 |
| 1691 | BW-C-02218 | 74" X 122" FRAME ID ASSEMBLED EXPANSION JOINT | | 2.0 | EA | 144 | 76 | 32 | 12 | 6 | 3 | 76 | | | 1600 | | TAG#EJ-12 | BAX071473 | D | 11 | W-0952 | | | | 2 |
| 1592 | BW-C-11784 | 264 1/2 X 667 FRAME OD-785 DEG BELT | V | 2.0 | EA | 48 | 48 | 96 | 4 | 4 | 8 | 16 | | | 1500 | | EJ-25 | BAX071473 | C | 14 | W-0954 | | | | 2 |
| 1593 | BW-C-11784 | 264 1/2 X 667 FRAME OD-INSULATION PILLOW | | 2.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | EJ-25 | BAX071473 | | | W-0954 | | | | 2 |
| 17 | BW-A-02222 | 80 13/16 X 88 1/2 FRAME ID 140 DEG ASSEMBLED EXPANSION JOINT | | 2.0 | EA | 111 | 103 | 30 | 9 | 9 | 3 | 79 | | | 1360 | | EJ-01 | BAX071473 | D | | W-0955 | 339 | 2 | | 0 |
| 1042 | BW-C-10578 | SHOE ASSY | | 2 | EA | 50 | 48 | 16 | 4 | 4 | 1 | 17 | | | 1520 | SHOE | 674 | BAX068514 | D | | W-0957 | | | | 2 |
| 1043 | BW-C-10579 | SHOE ASSY | | 2 | EA | 50 | 48 | 16 | 4 | 4 | 1 | 17 | | | 1520 | SHOE | 674 | BAX068514 | D | | W-0957 | | | | 2 |
| 1054 | BW-C-10582 | SHOE ASSY | | 2 | EA | 50 | 48 | 16 | 4 | 4 | 1 | 17 | | | 1520 | SHOE | 1306 | BAX068514 | | | W-0957 | | | | 2 |
| 1055 | BW-C-10583 | SHOE ASSY | | 2 | EA | 50 | 48 | 16 | 4 | 4 | 1 | 17 | | | 1520 | SHOE | 1306 | BAX068514 | | | W-0957 | | | | 2 |
| 1056 | BW-C-10584 | SHOE ASSY | | 2 | EA | 50 | 48 | 16 | 4 | 4 | 1 | 16.7 | | | 1520 | SHOE | 1306 | BAX068514 | | | W-0957 | | | | 2 |
| 1222 | BW-C-10613 | BEARING 23244CCC3W33 | | 1 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX068514 | D | | | | | | 1 |
| 1223 | BW-C-10613 | CAPSCREW .625-11UNC X 1.5 HEX | | 4 | EA | | | | 0 | 0 | 0 | 0 | | | | | | BAX068514 | D | | | | | | 4 |
| 2777 | BW-E-01199 | SEAL FAB KIT: COHRLASTIC PURCHASE COMPLETE PER DRAWING FROM: | | -20.0 | EA | | | | 0 | 0 | 0 | 0 | | | | | 6271299 | | | | | | | | -20 |
| 2815 | SSS | TUBE,MECH TP304 0.500 X 0.049 AW | | -20.0 | | | | | 0 | 0 | 0 | | | | | | 4642551 | | | | | | | | -20 |
| 3003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3004 | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | L-FT | W-FT | H-FT | SQ-FT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| inch | 104,349.9 | 38,532.1 | | 8,695.8 | 3,211.0 | 2,632.0 | 38,707.3 | LBS | 45000 | 3,547,988 | STORED GP,(QTY MAY VERY WITH MSR RECONCILLATION) |
| ft | 8,696 | 3,211 | | | | | | TONS | | 1774 | |

<u>Exhibit D</u>

<u>Form of Side Letter</u>

Energy Future Holdings Corp.
1601 Bryan Street, 41st Floor
Dallas, TX 75201-3411

[_____ ___], 2017[1]

Luminant Generation Company LLC
1601 Bryan Street, 41st Floor
Dallas, TX 75201-3411

RE:  Proposed Disposition of Boiler

Reference is made to that certain Asset Purchase Agreement, dated as of January 5, 2017 (the "Purchase Agreement"), by and among Prairie State Generating Company, LLC, a Delaware limited liability company ("Buyer"), Generation Development Company LLC ("Seller"), a Delaware limited liability company and wholly owned subsidiary of Energy Future Holdings Corp. ("EFH"), and Luminant Generation Company LLC, a Texas limited liability company ("Luminant").  EFH and Luminant hereby agree to the following:

EFH hereby agrees to pay to Luminant an amount equal to all Losses (as defined below), to the extent the Losses exceed the Net Salvage Proceeds (as defined below) (the "Net Payment Amount").  As used herein, "Losses" means (a) the lease payments or other amounts required to be paid, and actually paid, by Luminant, as lessee, under that certain Building and Lease Agreement, dated as of December 17, 2010, by and between Greensport/Ship Channel Partners, L.P. and Luminant, as amended (the "Houston Lease"), from October 3, 2016 through the end of the current lease term, which ends on January 31, 2018, as contemplated by Section 8.1 of the Purchase Agreement, plus (b) all utilities, insurance premiums, and taxes with respect to the Houston Warehouse (as defined in the Purchase Agreement) paid by or on behalf of Luminant, plus (c) in the event that any Salvage Scope (as defined in the Purchase Agreement) located at the Houston Warehouse has not been sold to a third party or parties on or prior to January 31, 2018, all reasonable out-of-pocket costs incurred by Luminant or its affiliates to remove such Salvage Scope from the Houston Warehouse and transport it to a landfill or other disposal site.  It is understood and agreed that Luminant shall use commercially reasonable efforts to sell the Salvage Scope to a third party or parties for cash, and receive the cash proceeds therefore, on or before January 31, 2018; provided, that the price at which Luminant determines to sell the Salvage Scope, or any part of it, shall be determined in good faith by Luminant.  As used herein, "Net Salvage Proceeds" means the aggregate amount of cash proceeds received by Luminant or its affiliates on or before January 31, 2018 from the sale of the Salvage Scope located at the Houston Warehouse, less all reasonable out-of-pocket costs and expenses incurred by Luminant and its affiliates in connection with the sale of such Salvage Scope.  The Net Payment Amount shall be due and payable to Luminant within ten (10) business days after receipt by EFH of an invoice setting forth the Net Payment Amount, which invoice shall include a calculation of the Net Payment Amount and reasonable supporting documentation for such calculation.  For the avoidance of doubt, in the event that the Net Salvage Proceeds exceed the Losses, no amounts shall be payable by EFH pursuant to this paragraph.

---

[1]    Note: This letter will be dated as of the Closing Date (as defined in the Purchase Agreement).

Neither this letter agreement nor any of the rights, interests or obligations hereunder may be assigned, in whole or in part, by operation of law or otherwise, by either party without the prior consent of the other party; provided, that in connection with the closing of the transactions contemplated by that certain Agreement and Plan of Merger, dated as of July 29, 2016, by and among EFH, Energy Future Intermediate Holding Company LLC, NextEra Energy, Inc. and EFH Merger Co., LLC, as amended from time to time, all rights and obligations of EFH hereunder shall be deemed assumed by EFH Merger Co., LLC without further action of the parties.

Except to the extent of the mandatory provisions of the Bankruptcy Code (as defined in the Purchase Agreement), this letter and all disputes or controversies arising out of or relating to this letter or the transactions contemplated hereby shall be governed, and construed in accordance with, by the internal laws of the State of Texas, excluding its conflict of laws provisions.  THE PARTIES ALSO EACH HEREBY KNOWINGLY, VOLUNTARILY AND INTENTIONALLY IRREVOCABLY WAIVE, TO THE FULLEST EXTENT PERMITTED BY LAW, ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING ARISING OUT OF OR RELATING TO THIS LETTER.  THE PARTIES EACH AGREE THAT IT WILL NOT FILE ANY MOTION OR ASSERT ANY DEFENSE IN ANY SUCH PROCEEDING THAT IS INCONSISTENT WITH THE FOREGOING AGREEMENTS, WAIVERS, CONSENTS OR STIPULATIONS.

Without limitation of any party's right to appeal any order of the Bankruptcy Court (as defined in the Purchase Agreement), (x) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this letter and to decide any claims or disputes which may arise or result from, or be connected with, this letter, any breach or default hereunder, or the transactions contemplated hereby and (y) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such legal action or proceeding; provided, however, that, each of the parties irrevocably agrees that any legal action or proceeding arising out of or relating to this letter brought by any party or its successors or assigns brought after entry of a final decree closing the Bankruptcy Case (as defined in the Purchase Agreement) shall be heard and determined in any Texas state or federal court sitting in Dallas, Texas (or, if such court lacks subject matter jurisdiction, in any appropriate Dallas state or federal court), and each of the parties hereby irrevocably submits to the exclusive jurisdiction of the aforesaid courts for itself and with respect to its property, generally and unconditionally, with regard to any such action or proceeding arising out of or relating to this letter and the transactions contemplated hereby.  Each of the parties further agrees that notice as provided herein shall constitute sufficient service of process and the parties further waive any argument that such service is insufficient.  Each of the parties hereby irrevocably and unconditionally waives, and agrees not to assert, by way of motion or as a defense, counterclaim or otherwise, in any action or proceeding arising out of or relating to this letter or the transactions contemplated hereby, (a) any claim that it is not personally subject to the jurisdiction of the courts in Texas as described herein for any reason, (b) that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise) and (c) that (i) the suit, action or proceeding in any such court is brought in an inconvenient forum, (ii) the venue of such suit, action or proceeding is improper or (iii) this letter, or the subject matter hereof, may not be enforced in or by such courts.

*[Signatures on following page.]*

Regards,

ENERGY FUTURE HOLDINGS CORP.


By:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Name: Anthony R. Horton

Title: Chief Financial Officer and Treasurer


Acknowledged and Agreed:

LUMINANT GENERATION COMPANY LLC


By:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Name:

Title: