## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

January 25, 2017
Invoice 529187
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through December 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $25.00 |
| Business Meals | $3,208.04 |
| Conference Calling | $602.00 |
| Document Retrieval | $566.50 |
| Electronic Legal Research | $247.95 |
| Long distance telephone charges | $223.79 |
| Messenger and delivery service | $1,058.90 |
| Overtime | $816.67 |
| Photocopying/Printing - outside vendor | $1,139.50 |
| Photocopying/Printing<br>31,236 @ $.10/pg / 30,343 @ $.10/pg | $6,157.90 |
| Postage | $22.75 |
| Travel Expense | $537.60 |

Other Charges                                       $14,606.60

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,606.60** |
| BALANCE BROUGHT FORWARD | $16,923.63 |
| **TOTAL DUE FOR THIS MATTER** | **$31,530.23** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 70
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFH
Meetings - ALL
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - EFIH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Schedules/SOFA/U.S. Trustee Reports - EFH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 10/26/16 | PARCELS, INC.: 665126 | | DUPOUT |
| | Amount = | $83.70 | |
| 11/29/16 | 13128622009 Long Distance | | LD |
| | Amount = | $8.34 | |
| 11/29/16 | 12124464903 Long Distance | | LD |
| | Amount = | $27.80 | |
| 11/29/16 | 14154391671 Long Distance | | LD |
| | Amount = | $25.02 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 71

Client # 740489

| Date | Description | Type |
|---|---|---|
| 11/29/16 | 13128622009 Long Distance | LD |
| | Amount = $16.68 | |
| 11/29/16 | 14154391861 Long Distance | LD |
| | Amount = $41.70 | |
| 11/30/16 | 12144225422 Long Distance | LD |
| | Amount = $13.90 | |
| 12/01/16 | RODNEY GRILLE: AMD | MEALSCL |
| | Amount = $226.15 | |
| 12/01/16 | AMERICAN EXPRESS: Qdoba AMD | MEALSCL |
| | Amount = $40.00 | |
| 12/01/16 | AMERICAN EXPRESS: Qdoba AMD | MEALSCL |
| | Amount = $235.00 | |
| 12/01/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | TRAV |
| | Amount = $89.60 | |
| 12/01/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | TRAV |
| | Amount = $89.60 | |
| 12/01/16 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount = $16.05 | |
| 12/01/16 | Photocopies | DUP |
| | Amount = $320.00 | |
| 12/01/16 | Photocopies | DUP |
| | Amount = $108.50 | |
| 12/01/16 | 12028795998 Long Distance | LD |
| | Amount = $1.39 | |
| 12/01/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $8.60 | |
| 12/01/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 12/01/16 | Messenger and delivery | MESS |
| | Amount = $25.50 | |
| 12/01/16 | Messenger and delivery | MESS |
| | Amount = $25.50 | |
| 12/01/16 | Messenger and delivery | MESS |
| | Amount = $38.15 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 72

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 12/01/16 | Messenger and delivery | | | MESS |
| | | Amount = | $38.15 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 73

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.60 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 12/01/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 12/01/16 | Printing | | DUP | |
| | | Amount = | $1.00 | |
| 12/01/16 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 12/01/16 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 12/01/16 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 12/01/16 | Printing | | DUP | |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 74

Client #  740489

| 12/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $320.00 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $108.50 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 75

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 76

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/04/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | | Amount = $89.60 | |
| 12/04/16 | Photocopies | | DUP |
| | | Amount = $0.30 | |
| 12/04/16 | Messenger and delivery From Mikimoto's KAW | | MESS |
| | | Amount = $113.84 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $12.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $9.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 77

Client #  740489

| 12/04/16 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $37.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $43.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $25.80 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $29.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 78

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/04/16 | Printing | | DUP |
| | | Amount =  $34.40 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/05/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | | Amount =  $89.60 | |
| 12/05/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | | Amount =  $89.60 | |
| 12/05/16 | FOOD FOR THOUGHT: Food Service 12/5 | | MEALSCL |
| | | Amount =  $346.25 | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $21.97 | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $20.98 | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $25.97 | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $24.97 | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $15.01 | |
| 12/05/16 | 14699044551 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 12/05/16 | 12149306645 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/05/16 | 14154391400 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 12/05/16 | 16309476867 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/05/16 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |

Energy Future Competitive Holdings Co.    January 25, 2017
Texas Competitive Electric Holdings Co.   Invoice 529187
1601 Bryan Street          Page 79
Dallas TX  75201

Client #  740489

| | | |
|---|---|---|
| 12/05/16 | Messenger and delivery | MESS |
| | Amount = $28.65 | |
| 12/05/16 | Messenger and delivery From Cosi JMM | MEALSCL |
| | Amount = $354.10 | |
| 12/05/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 12/05/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $1.40 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.20 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $1.50 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

January 25, 2017

Invoice 529187

Page 80

Client #  740489

| 12/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/06/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | | Amount =  $89.60 | |
| 12/06/16 | FOOD FOR THOUGHT: Food Service 12/6 | | MEALSCL |
| | | Amount =  $258.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    January 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 529187
1601 Bryan Street                                                         Page 81
Dallas TX  75201
                                                                         Client #  740489

| 12/06/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.80 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 82

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 12/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/06/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/07/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 12/7 | | | MEALSCL |
| | | Amount = | $7.01 | |
| 12/07/16 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 12/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 83
Dallas TX  75201

Client #  740489

| 12/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 84

Client #  740489

| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =   $3.20 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =   $3.50 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =   $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 85

Client #  740489

| 12/07/16 | Printing | | DUP |
| | | Amount = $6.40 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/07/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 12/08/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $242.09 | |
| 12/08/16 | Photocopies | | DUP |
| | | Amount = $1.50 | |
| 12/08/16 | Photocopies | | DUP |
| | | Amount = $108.00 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 86
Dallas TX  75201
                                                                Client #  740489

| 12/08/16 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $236.00 | |
| 12/08/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    January 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 529187
1601 Bryan Street                                                         Page 87
Dallas TX  75201
                                                                         Client #  740489

| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 88

Client #  740489

| | | | |
|---|---|---|---|
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $4.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $5.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $3.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 89
Dallas TX  75201

                                                               Client #  740489

| 12/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 90

Client #  740489

| | | | |
|---|---|---|---|
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 91  

Client #  740489

| | | | |
|---|---|---|---|
| 12/09/16 | Photocopies | | DUP |
| | Amount = | $150.40 | |
| 12/09/16 | Photocopies | | DUP |
| | Amount = | $484.60 | |
| 12/09/16 | 12028246928 Long Distance | | LD |
| | Amount = | $2.78 | |
| 12/09/16 | 14154391864 Long Distance | | LD |
| | Amount = | $5.56 | |
| 12/09/16 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 12/09/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 92

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 12/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $14.40 | | |
| 12/09/16 | Printing | | DUP |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 93

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $134.50 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $3.70 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $4.80 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 94

Client #  740489

| | | | |
|---|---|---|---|
| 12/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
| | Amount = | $3.50 | |
| 12/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | PARCELS, INC.: 673438 | | DUPOUT |
| | Amount = | $1,055.80 | |
| 12/12/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $117.77 | |
| 12/12/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | Amount = | $114.83 | |
| 12/12/16 | THE MEAT HOUSE CHADDS FORD: Food Service 12/12 | | MEALSCL |
| | Amount = | $204.09 | |
| 12/12/16 | C/O LUMINANT - Messenger and delivery | | MESS |
| | Amount = | $16.18 | |
| 12/12/16 | CourtCall | | CONFCALL |
| | Amount = | $88.00 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $139.00 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $1.00 | |
| 12/12/16 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 12/12/16 | Messenger and delivery From Sugarfoot AMD | | MEALSCL |
| | Amount = | $293.60 | |
| 12/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 95

Client #  740489

| 12/12/16 | PACER | | DOCRETRI |
|----------|-------|------------------------|----------|
| | | Amount =   $0.40 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 96

Client #  740489

| 12/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 97

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.                                    January 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 529187
1601 Bryan Street                                                         Page 98
Dallas TX  75201
                                                                         Client #  740489

| 12/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.80 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $9.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $7.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $10.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $14.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $3.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $5.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 99

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $10.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $7.50 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $2.00 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $9.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $3.80 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $3.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 100

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 101

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/12/16 | Printing | | DUP |
| | Amount = $2.00 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $1.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $120.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 102

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $16.00 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $5.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 103

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/12/16 | Printing | | DUP |
| | Amount = $2.80 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $5.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 12/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/13/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | Amount = $213.71 | | |
| 12/13/16 | Messenger and delivery | | MESS |
| | Amount = $86.00 | | |
| 12/13/16 | Messenger and delivery | | MESS |
| | Amount = $86.00 | | |
| 12/13/16 | Messenger and delivery From Cosi JMM | | MEALSCL |
| | Amount = $370.00 | | |
| 12/13/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/13/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/13/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/13/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/13/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/13/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 104
Dallas TX  75201
                                                         Client #  740489

| 12/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 105

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 106

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $27.00 | |
| 12/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/14/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | | Amount = $134.80 | |
| 12/14/16 | CourtCall | | CONFCALL |
| | | Amount = $354.00 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | | Amount = $10.40 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | | Amount = $32.90 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | | Amount = $37.65 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/14/16 | SECRETARIAL OT THRU 12/15/16 | | OT |
| | | Amount = $816.67 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 107

Client #  740489

| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 108
Dallas TX 75201

                                                               Client # 740489

| 12/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.80 | |
| 12/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 12/15/16 | Photocopies | | DUP |
| | | Amount = $66.80 | |
| 12/15/16 | Photocopies | | DUP |
| | | Amount = $40.20 | |
| 12/15/16 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/15/16 | Richards Layton and Finger/Montgomery McCracken Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/15/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/15/16 | Messenger and delivery | | MESS |
| | | Amount = $61.55 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 109

Client #  740489

| | | | |
|---|---|---|---|
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | Postage | | POST |
| | | Amount =  $9.75 | |
| 12/15/16 | Postage | | POST |
| | | Amount =  $13.00 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 110

Client #  740489

| 12/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $6.70 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $6.70 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/16/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =   $11.61 | |
| 12/16/16 | CAPLIN & DRYSDALE  CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.61 | |
| 12/16/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.61 | |
| 12/16/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =   $12.29 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 111

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/16/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = | $18.54 | |
| 12/16/16 | Photocopies | | DUP |
| | Amount = | $12.00 | |
| 12/16/16 | 12672994906 Long Distance | | LD |
| | Amount = | $15.29 | |
| 12/16/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/16/16 | Messenger and delivery | | MESS |
| | Amount = | $20.50 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.                                    January 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 529187
1601 Bryan Street                                                         Page 112
Dallas TX  75201

Client #  740489

| 12/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 113

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/16/16 | Printing | | DUP |
| | Amount = | $1.70 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/19/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 12/19/16 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 12/19/16 | 12124466449 Long Distance | | LD |
| | Amount = | $20.85 | |
| 12/19/16 | Messenger and delivery From Iron Hill Brewery AMD | | MEALSCL |
| | Amount = | $21.10 | |
| 12/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 12/19/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 114
Dallas TX  75201
                                                           Client #  740489

| 12/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/19/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/19/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/19/16 | Westlaw | | ELEGALRE |
| | | Amount =  $222.75 | |
| 12/20/16 | C/O LUMINANT - Messenger and delivery | | MESS |
| | | Amount =  $16.18 | |
| 12/20/16 | 12129093235 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 115
Dallas TX  75201
                                                          Client #  740489

| 12/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $6.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 116
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/20/16 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 12/20/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 117
Dallas TX  75201
                                                          Client #  740489

| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/21/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/21/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/22/16 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $25.00 | |
| 12/22/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount = $12.71 | |
| 12/22/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount = $12.71 | |

Energy Future Competitive Holdings Co.          January 25, 2017
Texas Competitive Electric Holdings Co.          Invoice 529187
1601 Bryan Street                                Page 118
Dallas TX  75201

Client #  740489

| 12/22/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $33.57 | |
| 12/22/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount =  $18.54 | |
| 12/22/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount =  $12.71 | |
| 12/22/16 | Photocopies | DUP |
| | Amount =  $158.40 | |
| 12/22/16 | 17605666697 Long Distance | LD |
| | Amount =  $4.17 | |
| 12/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/22/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/22/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/22/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $29.70 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $59.40 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $8.40 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $29.70 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/22/16 | Printing | DUP |
| | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.  January 25, 2017
Texas Competitive Electric Holdings Co.  Invoice 529187
1601 Bryan Street  Page 119
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/23/16 | CourtCall | | | CONFCALL |
| | | Amount = | $130.00 | |
| 12/23/16 | CourtCall | | | CONFCALL |
| | | Amount = | $30.00 | |
| 12/27/16 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 12/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 120

Client # 740489

| 12/27/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

January 25, 2017

Invoice 529187

Page 121

Client #  740489

| 12/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 122

Client #  740489

| 12/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 123
Dallas TX  75201
                                                           Client #  740489

| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 124

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 125
Dallas TX  75201
                                                           Client #  740489

| 12/29/16 | Photocopies | | DUP |
| | | Amount =  $543.70 | |
| 12/29/16 | Photocopies | | DUP |
| | | Amount =  $411.40 | |
| 12/29/16 | 18147774262 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 12/29/16 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $29.54 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 126
Dallas TX  75201

                                                           Client #  740489

| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $16.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.70 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 127
Dallas TX  75201

                                                          Client #  740489

| 12/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $21.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $531.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $13.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $20.30 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $20.30 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $20.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 128

Client #  740489

| 12/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $14.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $13.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 129
Dallas TX  75201

                                                         Client #  740489

| 12/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $23.60 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 130
Dallas TX  75201

                                                         Client #  740489

| 12/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $26.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $16.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $21.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 131
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 12/29/16 | Printing | | DUP |
| | Amount = | $5.70 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $9.00 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $20.80 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $14.40 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $13.40 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $13.70 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $20.30 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $20.30 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $5.80 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $26.50 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $23.60 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/30/16 | Photocopies | | DUP |
| | Amount = | $186.80 | |
| 12/30/16 | Photocopies | | DUP |
| | Amount = | $154.40 | |
| 12/30/16 | 16302911947 Long Distance | | LD |
| | Amount = | $11.12 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 132
Dallas TX  75201

                                                               Client #  740489

| 12/30/16 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $10.15 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 133

Client #  740489

| 12/30/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 134

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 135
Dallas TX  75201

                                                               Client #  740489

| 12/30/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 136

Client #  740489

| 12/30/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                  January 25, 2017
Texas Competitive Electric Holdings Co.                                Invoice 529187
1601 Bryan Street                                                      Page 137
Dallas TX  75201
                                                                       Client #  740489

| | | | |
|---|---|---|---|
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489              Energy Future Holdings Corp., et al.

Expenses     $14,606.60