**<u>Exhibit J</u>**

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970340**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                $ 7,870.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 7,870.00

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
 6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.70 | 400.00 | 680.00 |
| Natasha Hwangpo | 2.70 | 780.00 | 2,106.00 |
| Robert Orren | 8.30 | 325.00 | 2,697.50 |
| Laura Saal | .90 | 335.00 | 301.50 |
| McClain Thompson | 3.00 | 695.00 | 2,085.00 |
| **TOTALS** | **16.60** | | **$ 7,870.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Laura Saal | .30 | Prepare docket update. |
| 9/01/16 | McClain Thompson | .10 | Revise list of priority items. |
| 9/02/16 | Laura Saal | .30 | Prepare docket update. |
| 9/05/16 | Natasha Hwangpo | .60 | Review priority worklist (.3); correspond with K&E working group re same (.3). |
| 9/05/16 | McClain Thompson | .70 | Revise list of priority items. |
| 9/06/16 | Beth Friedman | .30 | Check and retrieve message from hot line. |
| 9/06/16 | Laura Saal | .30 | Prepare docket update. |
| 9/06/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re 9019 form (.2); review same (.2). |
| 9/06/16 | McClain Thompson | .40 | Revise list of priority items. |
| 9/07/16 | Robert Orren | .80 | Review EFH correspondence (.2); distribute to A. Yenamandra legal article re EFH (.2); distribute EFH docket report (.4). |
| 9/08/16 | Robert Orren | .60 | Review EFH correspondence (.3); distribute docket report (.3). |
| 9/09/16 | Robert Orren | .70 | Review EFH correspondence (.2); distribute to A. Yenamandra legal articles re EFH (.2); distribute EFH docket report (.3). |
| 9/09/16 | McClain Thompson | .90 | Revise list of priority items. |
| 9/12/16 | Beth Friedman | .30 | Correspond with E. Martin at Texas AG re Court Call bills. |
| 9/12/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/12/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re priority updates. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/13/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute to A. Yenamandra legal article re EFH (.1); distribute docket report (.3). |
| 9/14/16 | Robert Orren | .40 | Distribute to A. Yenamandra legal articles re EFH (.2); distribute EFH docket report (.2). |
| 9/15/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 9/16/16 | Robert Orren | .60 | Distribute to A. Yenamandra legal article re EFH (.2); distribute docket report (.4). |
| 9/16/16 | Natasha Hwangpo | .40 | Revise priority worklist re revised timing. |
| 9/17/16 | McClain Thompson | .90 | Revise list of priority items (.6); revise list of priority items (.2); revise case calendar (.1). |
| 9/20/16 | Robert Orren | .20 | Distribute legal articles to A. Yenamandra re EFH. |
| 9/21/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 9/22/16 | Robert Orren | .40 | Review EFH correspondence (.1); distribute docket report (.3). |
| 9/22/16 | Natasha Hwangpo | .40 | Revise worklist re priority workstreams and timing. |
| 9/23/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/26/16 | Robert Orren | .60 | Distribute EFH docket report. |
| 9/27/16 | Beth Friedman | .70 | Prepare new matters and closing of others. |
| 9/27/16 | Robert Orren | .70 | Review EFH correspondence (.2); distribute to A. Yenamandra legal articles re EFH (.2); distribute docket report (.3). |
| 9/28/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/28/16 | Natasha Hwangpo | .60 | Correspond with Company re hearing transcripts (.2); revise priority worklist (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | Beth Friedman | .40 | Telephone conference with J. Madron at RLF re DTI payments (.3); prepare for same (.1). |
| 9/29/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/30/16 | Robert Orren | .50 | Distribute legal articles to A. Yenamandra re EFH (.2); distribute EFH docket report (.3). |
| | | 16.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970342**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                              $ 231,381.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 231,381.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 80.90 | 695.00 | 56,225.50 |
| Stephanie Ding | 1.40 | 280.00 | 392.00 |
| Lisa G Esayian | 64.80 | 1,030.00 | 66,744.00 |
| Michael Esser | 2.40 | 875.00 | 2,100.00 |
| Jonathan F Ganter | 5.90 | 900.00 | 5,310.00 |
| Emily Geier | 2.90 | 895.00 | 2,595.50 |
| Chad J Husnick | .20 | 1,090.00 | 218.00 |
| Jacob Johnston | 3.00 | 795.00 | 2,385.00 |
| Marc Kieselstein, P.C. | 7.00 | 1,310.00 | 9,170.00 |
| Mark McKane, P.C. | 1.30 | 1,075.00 | 1,397.50 |
| Robert Orren | 3.30 | 325.00 | 1,072.50 |
| John Pitts | .50 | 995.00 | 497.50 |
| Brenton A Rogers | .70 | 940.00 | 658.00 |
| Justin Sowa | 28.90 | 795.00 | 22,975.50 |
| Bryan M Stephany | 2.70 | 955.00 | 2,578.50 |
| Anna Terteryan | 32.60 | 680.00 | 22,168.00 |
| McClain Thompson | 24.80 | 695.00 | 17,236.00 |
| Patrick Venter | 29.10 | 525.00 | 15,277.50 |
| Aparna Yenamandra | 2.80 | 850.00 | 2,380.00 |
| **TOTALS** | **295.20** | | **$ 231,381.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/01/16 | Lisa G Esayian | 1.50 | Review plan provisions re treatment of T Side asbestos claims (.5); analyze T Side claims estimation issues (.6); correspond with Ankura re same (.4). |
| 9/01/16 | Anna Terteryan | 1.50 | Review and analyze documents re Bluebonnet claim (.4); telephone conference with R. Chaikin re Bluebonnet claim (1.0); prepare for same (.1). |
| 9/01/16 | Rebecca Blake Chaikin | 5.90 | Office conference with A. Yenamandra re cure/claim issue (.3); correspond with A&M, M. Thompson, E. Geier re same (.3); prepare for same (.1); telephone conference with J. Ehrenhofer re same (.7); telephone conference with A. Terteryan re Bluebonnet discovery requests and schedule (1.0); review materials re same (.1); correspond with opposing counsel re same (.1); draft proposed discovery schedule (.7); review comments to Buckskin claim stipulation (.3); correspond with C. Husnick, RLF re same (.2); correspond with A&M re miscellaneous claims open items (1.8); telephone conference with J. Ehrenhofer re EFH Properties Settlement (.2); telephone conference with J. Ehrenhofer re pro se claims (.1). |
| 9/01/16 | McClain Thompson | .60 | Telephone conference with R. Chaikin, A&M re claims issue (.3); telephone conference with R. Chaikin re same (.3). |
| 9/02/16 | Lisa G Esayian | 1.80 | Analyze information from EFH re largest T Side historical settlements (1.2); correspond with Ankura re same (.6). |
| 9/02/16 | Emily Geier | .90 | Telephone conference with R. Pedone re asbestos issues. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/16 | Anna Terteryan | 3.50 | Review and analyze pleadings and key documents in preparation for oral argument re class proof of claim appeal (1.7); prepare notes and materials re asbestos appeal oral arguments (1.8). |
| 9/02/16 | McClain Thompson | .50 | Correspond with K&E working group re asbestos issues (.2); correspond with A&M re same (.3). |
| 9/06/16 | Lisa G Esayian | 2.50 | Correspond with Ankura re T Side asbestos claims (.8); telephone conference with same re same (1.0); correspond with K&E working group re same (.7). |
| 9/06/16 | Rebecca Blake Chaikin | 4.30 | Telephone conference with M. Okon, J. Sowa, A. Alaman re Ranger discovery (.2); telephone conference with M. Sherrill re USG claim amount (.1); correspond with J. Ehrenhofer, J. Sowa, R. Wagner re open claims reconciliations (.7); correspond with claimants re same (.7); telephone conference with J. Ehrenhofer re same (.3); revise tracking chart of omnibus responses (.5); telephone conference with J. Madron re noticing questions (.2); draft letters to claimants re resolutions of objections (.9); analyze claims reconciliation issues (.7). |
| 9/06/16 | McClain Thompson | .40 | Review asbestos discovery responses (.2); correspond with A. Terteryan re same (.2). |
| 9/07/16 | Lisa G Esayian | 1.70 | Correspond with EFH re discovery requests re asbestos issues (.5); review and analyze re same (.8); correspond with M. Thompson re asbestos estimation motion (.4). |
| 9/07/16 | Emily Geier | .20 | Correspond with K&E working group re asbestos issue. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/16 | Rebecca Blake Chaikin | 1.20 | Correspond with C. Husnick re NSR claims (.2); correspond with A&M, Evercore re same (.2); review contract claim stipulations (.2); correspond with claimants re reconciliations (.3); telephone conference with J. Ehrenhofer re omnibus objections and claims summary (.3). |
| 9/07/16 | McClain Thompson | .40 | Correspond with E. Geier re asbestos issues (.2); correspond with L. Esayian re same (.2). |
| 9/08/16 | Lisa G Esayian | .80 | Correspond with D. Kelly re EFH T Side estimates (.4); correspond with Company, K&E working group re same (.4). |
| 9/08/16 | Robert Orren | .60 | Distribute precedent to M. Thompson, L. Esayian re motion to estimate asbestos claims. |
| 9/08/16 | Emily Geier | .90 | Correspond with K&E working group re Judge Sontchi asbestos letter (.4); review same (.5). |
| 9/08/16 | Justin Sowa | .30 | Telephone conference with R. Chaikin re Texas Big Spring and Ranger Excavating claims objections. |
| 9/08/16 | Aparna Yenamandra | .60 | Review and analyze claims issues. |
| 9/08/16 | Anna Terteryan | 6.20 | Analyze discovery rules re Bluebonnet claim (.2); telephone conference with Company, R. Chaikin, Enoch Kever re Bluebonnet claim (.7); prepare notes and materials re asbestos appeal oral arguments (4.1); research precedent re mootness re motion to dismiss Fenicle & Fahy appeal (.5); telephone conference with B. Rogers re preparation for oral argument re asbestos appeals (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/16 | Rebecca Blake Chaikin | 6.50 | Telephone conference with EVR, A&M re NSR reserve (.2); correspond with same, Company, C. Husnick re same (.5); correspond with claimant, A&M re objection reconciliation (.3); telephone conference with A. Yenamandra re IRS claim (.1); draft summary of outstanding T Side claims (1.1); telephone conference with J. Ehrenhofer re same (1.2); telephone conference with J. Sowa re Ranger and TBS claims (.3); correspond with K&E working group, A&M, Company re pending objections (.9); telephone conference with Ohio Department of Tax re claim (.5); telephone conference with A. Terteryan, K. Rasmussen, Company re Bluebonnet (.7); prepare for same (.3); correspond with A. Yenamandra, opposing counsel re same (.4). |
| 9/08/16 | McClain Thompson | .10 | Correspond with E. Richards re asbestos issues. |
| 9/09/16 | Justin Sowa | .90 | Telephone conference with A. Terteryan re asbestos appeals (.4); prepare for same (.5). |
| 9/09/16 | Anna Terteryan | 5.80 | Attend asbestos appeal oral arguments (5.4); telephone conference with J. Sowa re asbestos appeal arguments (.4). |
| 9/09/16 | Rebecca Blake Chaikin | 2.70 | Review motion to shorten re Texas Comptroller 9019 motion (.8); correspond with A&M re claims reconciliations (.3); telephone conference with M. Sherrill re USG claim (.1); correspond with claimants and A&M re pending objections (.2); revise chart of responses to omnibus objections (.6); telephone conferences with D. Kelly re NSR claims (.6); correspond with C. Husnick, A. Yenamandra re same (.1). |
| 9/10/16 | McClain Thompson | .70 | Draft motion to estimate. |
| 9/11/16 | Anna Terteryan | 6.00 | Draft document requests re Bluebonnet (4.3); review and analyze documents re same (1.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/16 | Brenton A Rogers | .70 | Revise draft response to asbestos plaintiffs' objections to merger agreement (.4); correspond with client re appellate argument (.3). |
| 9/12/16 | Anna Terteryan | 4.10 | Draft document requests re Bluebonnet (2.1); telephone conference with R. Chaikin re Bluebonnet document requests (.3); finalize and serve document requests re Bluebonnet (1.5); review and revise summary of asbestos appeal oral arguments (.2). |
| 9/12/16 | Rebecca Blake Chaikin | 4.90 | Review contract claim stipulations (.8); review claim reconciliations (.8); telephone conferences with J. Ehrenhofer, R. Carter re same (.5); correspond with same, claimant re same (.4); review discovery requests re Bluebonnet motion (.6); correspond with Company, A. Terteryan, A. Yenamandra re same (.4); telephone conference with A. Terteryan re same (.3); telephone conference with T. Silvey re same (.1); correspond with A. Sexton, J. Ehrenhofer re Texas Comptroller claim (.1); correspond with C. Gooch re open claims items (.1); correspond with J. Ehrenhofer re questions from FTI (.3); telephone conference with same re same (.5). |
| 9/13/16 | Lisa G Esayian | 2.80 | Review and analyze T Side asbestos estimation issues (.8); correspond with B. Stephany re E Side asbestos discovery issues (.7); review and analyze issues re same (.8); correspond with K&E working group re same (.5). |
| 9/13/16 | Anna Terteryan | .80 | Telephone conference with R. Chaikin re Bluebonnet discovery (.6); draft revised schedule re Bluebonnet motion (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/16 | Rebecca Blake Chaikin | 4.00 | Telephone conference with J. Ehrenhofer re open claims items (.2); correspond with Company re same (.2); correspond with A. Sexton re tax claim issue (.1); correspond with D. Kelly re EPA claim (.2); telephone conference with MoFo, W&C re same and distributions (.4); correspond with same re same (.2); telephone conference with J. Ehrenhofer re same (.3); correspond with J. Madron, C. Husnick re stipulations (.4); telephone conference with creditor re recovery (.3); telephone conference with J. Madron re stipulations and litigation claim stay issues (.2); correspond with S. Soesbe re same (.2); correspond with J. Sowa, J. Ehrenhofer re claims reconciliations (.2); telephone conference with Bluebonnet counsel re discovery (.3); correspond with A. Yenamandra, A. Terteryan re same (.2); telephone conference with A. Terteryan re same (.6). |
| 9/14/16 | Lisa G Esayian | 3.80 | Telephone conference with B. Stephany, J. Sowa, E. Geier re asbestos discovery issues (.5); review and analyze issues re same (.8); correspond with C. Husnick re quote from insurer re E Side asbestos insurance (.3); review and analyze quote re same (.7); correspond with M. McKane re E Side asbestos feasibility analysis (.3); correspond with B. Stephany, J. Sowa re additional E Side asbestos discovery issues (.5); review and analyze various materials for possible production (.7). |
| 9/14/16 | Emily Geier | .90 | Telephone conference with K&E working group re asbestos litigation issues (.5); prepare for same (.4). |
| 9/14/16 | Justin Sowa | .30 | Telephone conference with Reed Smith re discovery in Texas Big Spring claim dispute. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/16 | Rebecca Blake Chaikin | 2.60 | Telephone conference with A. Sexton re Ohio tax claim (.1); correspond with A&M, claimants re reconciliation (.2); telephone conference with J. Ehrenhofer re open claims items (.6); revise Bluebonnet discovery schedule (.4); telephone conference with T. Silvey re same (.3); correspond with A. Yenamandra, A. Terteryan, Bluebonnet re same (.2); correspond with A&M, E. Geier re distributions planning (.2); review district court ruling re Stewart claims (.3); telephone conference with J. Sowa, Texas Big Spring re discovery (.3). |
| 9/15/16 | Lisa G Esayian | 2.40 | Review and analyze issues re asbestos discovery requests (.8); correspond with B. Stephany, J. Sowa re same (.4); review and analyze T Side asbestos estimation issues (1.2). |
| 9/15/16 | Rebecca Blake Chaikin | 4.60 | Draft claims WIP (2.3); correspond with Bluebonnet re discovery schedule (.4); correspond with K&E working group, GT, Company, A&M re open items and coordinating call (1.2); review Ranger disclosures (.2); telephone conference with R. Wagner re contract claim stipulations (.2); telephone conference with Company re Ohio tax claim (.3). |
| 9/15/16 | McClain Thompson | .10 | Correspond with E. Bishop re motion to estimate. |
| 9/16/16 | Lisa G Esayian | 4.50 | Review and analyze E Side asbestos feasibility issues (.7); correspond with Ankura re same (.5); correspond with same re T Side estimation (.3); analyze prior EFH filings for information relevant to same (3.0). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/16 | Rebecca Blake Chaikin | 6.50 | Revise chart of responses to omnibus objections (.2); correspond with Ohio, Company re tax claim (.2); correspond with A. Yenamandra, A&M, Company re open items (1.3); revise claims WIP (1.4); revise contract claim stipulations (.6); correspond with J. Ehrenhofer, J. Sowa, A. Terteryan re pending objection (.2); draft COCs for resolved claims (1.7); review lien chart (.6); review swap claim settlements (.3). |
| 9/16/16 | John Pitts | .50 | Correspond with K&E working group re asbestos policy (.3); telephone conference with A. Calder re NEE and bidder (.2). |
| 9/17/16 | Lisa G Esayian | 2.80 | Telephone conference with M. Kieselstein, C. Husnick, M. Thompson re timing of filing estimation motion (.3); telephone conference with T. Vasquez re same (.2); review and analyze issues re same (1.2); correspond with M. Thompson re T Side estimation motion (.7); correspond with J. Sowa, B. Stephany re E Side asbestos discovery requests (.4). |
| 9/17/16 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with counsel for T side unsecured creditors re timing of 550 mm distribution vis-a-vis estimation of T Side asbestos claims (.8); analyze issues re same (1.0). |
| 9/17/16 | Chad J Husnick | .20 | Conference and correspond with K&E working group re asbestos claims estimation. |
| 9/17/16 | McClain Thompson | .90 | Telephone conference with K&E working group re asbestos issues (.3); draft motion to estimate (.5); correspond with L. Esayian re same (.1). |
| 9/18/16 | Lisa G Esayian | 1.50 | Correspond with M. Kieselstein, C. Husnick re Ankura T Side asbestos estimation and timing (.2); draft T Side asbestos claims motion (1.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 9/19/16 | Lisa G Esayian | 5.80 | Correspond with T. Vasquez, Ankura re T Side asbestos estimation report (2.7); review draft report (1.5); compile information re same (.8); correspond with K&E restructuring working group re draft report (.4); correspond with T. Vasquez re same (.4). |
| 9/19/16 | Marc Kieselstein, P.C. | .80 | Analyze estimation motion for asbestos claims. |
| 9/19/16 | Rebecca Blake Chaikin | 8.40 | Correspond with J. Ehrenhofer re open claims items (.1); review pro se questionnaires (2.2); revise chart of pro se claims (1.6); telephone conference with J. Madron re pro se claims protocol (.9); telephone conference with R. Carter re certification of counsel (.1); correspond with claimants re same (.2); draft COCs (.7); revise chart of pending objections (.3); correspond with Company, A&M, K&E working group re open claims items (.3); telephone conference with J. Ehrenhofer re same (.5); revise claims WIP (.6); telephone conference with pro se claimant re process (.2); draft reasons for disallowance (.7). |
| 9/19/16 | McClain Thompson | 4.10 | Draft motion to estimate T Side asbestos claims (3.7); correspond with L. Esayian re same (.4). |
| 9/20/16 | Lisa G Esayian | 5.00 | Revise draft of T Side estimation motion (1.8); correspond with M. Thompson re same (.4); telephone conference with Ankura re T Side report (1.2); correspond with Epiq, A&M re same (.4); review data from A&M re same (.5); review revised Ankura T Side report (.7). |
| 9/20/16 | Marc Kieselstein, P.C. | 1.20 | Review estimation motion. |
| 9/20/16 | Justin Sowa | 2.90 | Review and analyze initial disclosures from Ranger Excavating (2.2); telephone conference with M. Okon, S. Sakonchik re Ranger Excavating discovery (.3); office conference with A. Terteryan re strategy for asbestos issues (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Aparna Yenamandra | .70 | Telephone conferences with R. Chaikin re claims questions (.3); prepare for same (.4). |
| 9/20/16 | Rebecca Blake Chaikin | 8.20 | Revise claims WIP (.7); telephone conference with M. Thompson re same (.2); prepare for same (.2); telephone conference with Company, A&M re coordinating claims works in process (1.3); telephone conference with D. Kelly re same (.1); telephone conference with J. Ehrenhofer re same (.6); telephone conference with S. Soesbe re personal injury claims (.3); telephone conferences with A. Yenamandra re open claims issues (.3); correspond with same re same (.2); correspond with J. Sowa re Ranger (.2); telephone conference with K. Molloy re lien review (.1); revise chart re same (1.3); correspond with A&M, Claimants, Company re pending objections (1.1); telephone conference with J. Ehrenhofer re open claims items (1.1); correspond with A&M, Epiq, E. Geier, A. Yenamandra re claims questions for solicitation (.5). |
| 9/20/16 | McClain Thompson | .60 | Correspond with K&E working group re asbestos issues (.2); correspond with A&M re same (.2); revise motion to estimate T-Side asbestos claims (.2). |
| 9/21/16 | Lisa G Esayian | 2.40 | Correspond with M. Thompson, C. Husnick re T Side asbestos estimation motion (.6); revise same (.8); telephone conference with Ankura re T Side estimation report (.6); analyze A&M data re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/21/16 | Justin Sowa | 1.80 | Review and analyze initial disclosures from Ranger Excavating (.3); telephone conference with R. Chaikin, A. Terteryan, S. Soesbe re Railroad Management claim objection (.4); review and analyze proofs of claim for Railroad Management claims (.3); telephone conference with R. Chaikin, M. Okon, A. Alaman re Ranger Excavating discovery (.5); correspond with T. Silvey re Texas Big Spring discovery (.3). |
| 9/21/16 | Aparna Yenamandra | .90 | Office conference with R. Chaikin re claims issues (.5); prepare for same (.4). |
| 9/21/16 | Anna Terteryan | 3.40 | Telephone conference with R. Chaikin re Bluebonnet claim (.3); research Bankruptcy Rules and precedent re contested administrative expense claims in connection with Bluebonnet claim (1.6); telephone conference with client, R. Chaikin, J. Sowa re Railroad Management claim (.4); review and analyze documents re Railroad Management claim (1.1). |
| 9/21/16 | Rebecca Blake Chaikin | 9.50 | Office conference with A. Yenamandra re claims questions (.5); prepare for same (.2); correspond with J. Ehrenhofer, K&E working group re same (.3); revise claims WIP (.7); correspond with K&E working group re same (.5); correspond with A. Terteryan re Bluebonnet strategy (.4); telephone conference with same re same (.3) correspond with J. Madron re claims and agenda (.1); review same (.3); review Texas Comptroller 9019 CNO (.2); telephone conference M. Okon, J. Sowa, A. Alaman re Ranger and other lien-related issues (.5); review claims re same (1.1); review pro se claims (1.6); draft COCs re same (1.5); telephone conference with J. Stern re Railworks objection (.1); correspond same re same (.4); correspond with A. Alaman, A&M re same (.1); telephone conference with J. Ehrenhofer re same (.4); review asbestos report and motion (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/21/16 | McClain Thompson | 4.10 | Revise motion to estimate asbestos claims (3.7); correspond with L. Esayian re same (.4). |
| 9/22/16 | Lisa G Esayian | 9.50 | Revise T Side asbestos estimation motion (2.5); correspond with K&E working group, M. Hunter, D. Kelly re same (2.0); telephone conferences with M. Hunter re Ankura T Side estimation report (1.2); telephone conferences with Ankura re T Side estimation report (2.5); review revised report (1.3). |
| 9/22/16 | Robert Orren | 1.90 | Revise certifications of counsel of omnibus objections re pro se claims (.8); cite check motion to estimate T Side asbestos claims (.9); correspond with M. Thompson re same (.2). |
| 9/22/16 | Justin Sowa | .60 | Telephone conference with witness, M. Okon, R. Chaikin re Ranger (.5) prepare for same (.1). |
| 9/22/16 | Rebecca Blake Chaikin | 8.10 | Revise COCs re pro se claims (.5); review exhibits re same (.3); correspond with RLF re same (.2); office conferences with P. Venter re claims workstream (.5); prepare for same (1.3); correspond with same re same (1.0); telephone conference with T. Goren re distributions (.1); correspond with same, E. Geier re same (.2); correspond with claimants re reconciliations (.8); review Forrest Creek Stipulation, motion, declaration (.9); correspond with K&E working group, RLF re same (.1); telephone conferences with J. Ehrenhofer re distributions and open items (.4); telephone conference with witness, M. Okon, J. Sowa re Ranger (.5); revise claims WIP (.6); office conference with A. Yenamandra re personal injury claim question (.3); review Delaware Trust claims and questions re same (.4). |
| 9/22/16 | McClain Thompson | 7.90 | Revise motion to estimate (6.6); correspond with creditors re same (.4); correspond with K&E working group re same (.5); correspond with RLF re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/16 | Patrick Venter | 1.60 | Office conference with R. Chaikin re substantive claim deposition (.5); analyze contested claim re alleged damages from unsecured bond (1.1). |
| 9/23/16 | Lisa G Esayian | 2.50 | Correspond with M. McKane re witness preparation for 10/21 T Side asbestos estimation hearing (.4); telephone conference with T. Vasquez at Ankura re same (.4); review and analyze issues re T Side asbestos estimation hearing (1.7). |
| 9/23/16 | Mark McKane, P.C. | .40 | Correspond with L. Esayian re preparation for motion to estimate TCEH asbestos claims. |
| 9/23/16 | Marc Kieselstein, P.C. | 3.20 | Review and analyze asbestos estimation and plan distribution issues. |
| 9/23/16 | Justin Sowa | 2.80 | Telephone conference with M. Okon, P. Behling re Ranger Excavating claim objection (.4); telephone conference with M. Okon, J. Gonzalez re Ranger Excavating discovery (.4); telephone conference with M. Okon, A. Alaman re Ranger Excavating discovery (.2); review and analyze timeline of Ranger activity (1.8). |
| 9/23/16 | Rebecca Blake Chaikin | 3.50 | Telephone conference with Long Industries counsel re reconciliation (.2); telephone conferences with R. Carter, J. Ehrenhofer re same and open items (1.7); correspond with K&E working group re items up for hearing (.2); correspond with counsel re claim resolution (.2); revise chart of pending objections (.3); correspond with V&E re liens issue (.4); telephone conference with same, K. Molloy re same (.5). |
| 9/26/16 | Lisa G Esayian | 2.50 | Review and analyze discovery and witness preparation issues re T Side asbestos estimation hearing (1.2); review and analyze E Side asbestos issues re Ankura feasibility analysis (1.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Justin Sowa | 6.00 | Review and analyze wholesale agreements re redactions re Texas Big Spring discovery (1.8); draft responses and objections to written discovery requests from Ranger Excavating (2.4); telephone conference with M. Sutherland re Ranger Excavating deposition (.2); review and analyze documents re Ranger Excavating claim objections (1.6). |
| 9/26/16 | Aparna Yenamandra | .60 | Telephone conference with C. Gooch re claims issues. |
| 9/26/16 | Anna Terteryan | .60 | Review and analyze District Court's opinion dismissing Fenicle and Fahy appeal. |
| 9/26/16 | McClain Thompson | 1.60 | Correspond with L. Esayian re asbestos issues (.2); analyze same (.8); revise dismissal of appeal (.2); correspond with RLF re same (.2); correspond with K&E working group re same (.2). |
| 9/26/16 | Patrick Venter | 6.50 | Research case law re electricity as administrative expense (2.3); analyze pleadings in support of omnibus objection reply (2.0); revise reply motion re administrative expense of electricity (2.2). |
| 9/27/16 | Jonathan F Ganter | 2.70 | Prepare for T Side estimation hearing (1.4); review and analyze pleadings, expert materials, related materials re same (1.3). |
| 9/27/16 | Justin Sowa | 7.90 | Review wholesale agreements re relevance and proposed redactions for confidentiality re Texas Big Spring discovery (7.5); draft discovery requests re Ranger Excavating (.4). |
| 9/27/16 | Patrick Venter | 5.50 | Analyze case law re administrative expense priority of electricity (3.2); draft reply motion re same (2.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Lisa G Esayian | 3.50 | Review and analyze T Side asbestos estimation issues re October 14 hearing (2.8); correspond with B. Stephany re discovery and preparation re same (.4); correspond with M. McKane re E Side asbestos feasibility issues (.3). |
| 9/28/16 | Justin Sowa | .40 | Review and analyze District Court opinion upholding denial of class certification. |
| 9/28/16 | Anna Terteryan | .40 | Review and analyze District Court opinion affirming denial of class certification. |
| 9/28/16 | McClain Thompson | .40 | Telephone conferences with claimant re notice re asbestos estimation motion (.3); draft summary re same (.1). |
| 9/28/16 | Patrick Venter | 3.50 | Analyze case law re pro se security claim (1.0); same re response to substantive claim (1.3); draft reply motion re response to Company objection to substantive claim (1.2). |
| 9/29/16 | Lisa G Esayian | 2.70 | Correspond with K&E litigation working group re T Side and E Side asbestos estimation and feasibility preparations (1.2); draft issue outline for T Side fact witness (1.5). |
| 9/29/16 | Bryan M Stephany | 2.00 | Prepare for asbestos estimation hearing (.7); review pleadings re same (.6); correspond with L. Esayian re expert reliance materials, discovery issues, and hearing prep (.7). |
| 9/29/16 | Michael Esser | 2.40 | Review and analyze asbestos claims analysis (2.1); correspond with J. Johnston re same (.3). |
| 9/29/16 | Justin Sowa | 3.60 | Review revised draft of responses and objections to Ranger's discovery requests (.5); draft affirmative discovery requests re Ranger Excavating claim objection (3.1). |
| 9/29/16 | Anna Terteryan | .30 | Correspond with K&E working group re T Side asbestos estimation hearing. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | McClain Thompson | .10 | Telephone conference with C. Rivera re asbestos issues. |
| 9/29/16 | Stephanie Ding | 1.40 | Correspond with local counsel re T Side Asbestos Estimation hearing (.3); revise calendar with key T Side Asbestos Estimation dates (.4); telephone conference with K&E litigation working group re same (.7). |
| 9/29/16 | Patrick Venter | 6.50 | Analyze legal precedent re improper bar date amendments (3.0); review same (1.4); draft internal memorandum re same (2.1). |
| 9/29/16 | Jacob Johnston | 3.00 | Review Ankura report re asbestos (1.5); correspond with M. Esser re same (.3); research re asbestos expert (1.2). |
| 9/30/16 | Lisa G Esayian | 4.80 | Review and analyze discovery issues re T Side asbestos estimation (1.5); correspond with J. Sowa, B. Stephany re same (.4); draft testimony outlines re T Side estimation hearing (2.5); correspond with T. Vasquez re E Side confirmation schedule and timing re expert reports (.4). |
| 9/30/16 | Mark McKane, P.C. | .90 | Correspond with J. Ganter, M. Thompson re upcoming asbestos estimation hearing (.6); review and analyze draft talking points for internal Reorganized TCEH communications re asbestos estimation motion (.3). |
| 9/30/16 | Bryan M Stephany | .70 | Prepare for asbestos estimation hearing (.4); correspond with J. Ganter, L. Esayian, M. Thompson re same (.3); |
| 9/30/16 | Robert Orren | .80 | Draft reply to response re Objection to City of Dallas Proof of Claim. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Jonathan F Ganter | 3.20 | Telephone conference with M. McKane re T Side estimation hearing (.4); review and analyze materials re same (1.0); draft summary re same (.9); telephone conferences with B. Stephany, L. Esayian, M. Thompson re same (.5); review talking points re estimation hearing issues (.2); correspond with M. Thompson re same (.2). |
| 9/30/16 | Justin Sowa | 1.40 | Revise and finalize responses and objections to Ranger discovery requests. |
| 9/30/16 | McClain Thompson | 2.30 | Draft summary re asbestos estimation issues (1.3); correspond with Epiq re same (.3); correspond with K&E working group re same (.5); correspond with Company re same (.2). |
| 9/30/16 | Patrick Venter | 5.50 | Analyze legal precedent re post-bar-date amendments to claims (3.5); draft summary memorandum re same (2.0). |
| | | 295.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970343**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 61,173.00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 61,173.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jigna Dalal | 8.40 | 325.00 | 2,730.00 |
| Stephanie Ding | 53.20 | 280.00 | 14,896.00 |
| Michael S Fellner | 2.00 | 310.00 | 620.00 |
| Paul M Jones | 2.50 | 345.00 | 862.50 |
| Atif Khawaja | .70 | 1,025.00 | 717.50 |
| Travis J Langenkamp | 20.40 | 370.00 | 7,548.00 |
| Linda K Myers, P.C. | .40 | 1,380.00 | 552.00 |
| Chad M Papenfuss | 85.70 | 330.00 | 28,281.00 |
| Bryan M Stephany | 5.20 | 955.00 | 4,966.00 |
| **TOTALS** | **178.50** | | **$ 61,173.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/16 | Chad M Papenfuss | 1.90 | Correspond with K&E working group, vendor re processing new documents for legal team review. |
| 9/01/16 | Stephanie Ding | 3.00 | Review and draft shell responses and objections to all recent discovery requests. |
| 9/01/16 | Jigna Dalal | .70 | Compile and coordinate delivery of the email refresh to Advanced Discovery for processing and upload to database (.4); correspond with A. Terteryan re same (.3). |
| 9/02/16 | Travis J Langenkamp | .70 | Review expense re confirmation hearing (.1); correspond with S. Ding re same (.1); review production processing correspondence (.3); review data processing specifications for shared drive data (.2). |
| 9/02/16 | Bryan M Stephany | 5.20 | Review and analyze confidentiality and sealing issues (.3); review written discovery requests re E Side confirmation issues (.8); review and revise draft responses and objections to same (1.3); correspond with A. Terteryan re same (1.1); correspond with NEE counsel re discovery issues (.6); fact development re merger agreement negotiations (.4); prepare for plan support agreement hearing (.7). |
| 9/02/16 | Chad M Papenfuss | 2.70 | Develop processing of new document for case team review (2.4); update notes re same (.1); correspond with vendor re same (.2). |
| 9/02/16 | Stephanie Ding | .80 | Review deposition and hearing transcript re Evans, Keglevic, Horton testimony (.6); review and process trial invoices (.2). |
| 9/02/16 | Paul M Jones | 2.50 | Prepare chart of authorities cited in appellate briefs (1.9); correspond with A. Terteryan re same (.6). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/16 | Chad M Papenfuss | 3.60 | Analyze document production process (2.8); correspond with vendor re same (.4); correspond with K&E working group re same (.4). |
| 9/06/16 | Travis J Langenkamp | 1.10 | Correspond with litigation support re processing of production by counsel for NEE. |
| 9/06/16 | Linda K Myers, P.C. | .40 | Review information re litigation and claim challenges. |
| 9/06/16 | Atif Khawaja | .70 | Review and analyze break up fee and asbestos discovery requests (.3); draft responses re same (.4). |
| 9/06/16 | Michael S Fellner | .70 | Review main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 9/06/16 | Chad M Papenfuss | 3.90 | Analyze document production process (3.1); correspond with vendor re same (.5); correspond with K&E working group re same (.3). |
| 9/06/16 | Jigna Dalal | .50 | Revise batch tracker (.4); review correspondence between Advanced Discovery and K&E working group (.1). |
| 9/07/16 | Michael S Fellner | .60 | Prepare and compile redacted and sealed pleadings chart (.4); review docket and adversary proceeding dockets re confidential or sealed documents (.2). |
| 9/07/16 | Chad M Papenfuss | 3.10 | Analyze document production process (2.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 9/07/16 | Stephanie Ding | 2.80 | Review, proof, and revise Debtors' responses and objections to discovery requests. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/08/16 | Chad M Papenfuss | 3.10 | Analyze document production process (2.6); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 9/08/16 | Stephanie Ding | .70 | Prepare trial materials to be shipped back to vendor (.3); prepare shell of Debtors' Responses and Objections to EFH Indenture Trustee's Break-up Fee Discovery Requests (.4). |
| 9/08/16 | Jigna Dalal | .70 | Review supplemental production request (.2); review supplemental production (.2); correspond with opposing counsel re production (.1); revise production log (.2). |
| 9/09/16 | Chad M Papenfuss | 2.90 | Analyze document production process (2.2); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 9/09/16 | Stephanie Ding | 1.70 | Review, cite check, and proof draft Letter to Judge Sontchi re Fenicle & Fahy discovery requests (1.2); prepare exhibits re same (.5). |
| 9/12/16 | Travis J Langenkamp | 1.80 | Compile network data for review by document review team (.4); revise document collection log (.5); review correspondence re document production and trial prep issues (.3); correspond with M. Kunkel re collection of email data (.6). |
| 9/12/16 | Chad M Papenfuss | 5.80 | Analyze document production process (4.8); correspond with vendor re same (.5); correspond with K&E working group re same (.5). |
| 9/13/16 | Travis J Langenkamp | 2.40 | Review, edit and cite check reply re merger agreement (1.1); correspond with J. Merriman re exhibits to reply re merger agreement (.2); correspond with vendor re collection of email data (.7); review correspondence with vendor re production and data processing (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/13/16 | Chad M Papenfuss | 6.20 | Analyze document production process (5.4); correspond with vendor re same (.6); correspond with K&E working group re same (.2). |
| 9/13/16 | Stephanie Ding | 1.70 | Review relativity database for correspondence re A. Horton (1.3); correspond re production status of miscellaneous correspondence (.4). |
| 9/13/16 | Jigna Dalal | 1.00 | Quality check supplemental production (.2); correspond with K&E working group re privilege documents (.1); review new production universe (.3); correspond with K&E working group re 'need redaction' document and final quality check production universe (.1); correspond with Advanced Discovery re running of the production (.3). |
| 9/14/16 | Travis J Langenkamp | 3.80 | Research collection of network data (.3); correspond with Advanced Discovery, Setec re same (.3); review, edit and cite check reply re merger agreement (1.6); review and compile exhibits re reply to merger agreement (.7); research document production repository access for Nextera (.6); review notices of intent and compare to service list (.3). |
| 9/14/16 | Chad M Papenfuss | 4.90 | Analyze document production process (4.0); correspond with vendor re same (.4); correspond with K&E working group re same (.5). |
| 9/14/16 | Stephanie Ding | 9.10 | Review relativity database for emails re A. Horton (1.3); prepare exhibits to Merger Reply Brief (1.4); prepare materials for Chicago witness prep re Merger Agreement Hearing (6.0); draft Ganter Declaration in support of Merger Reply Brief (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/14/16 | Jigna Dalal | 1.20 | Revise batch tracker worksheet (.3); quality check supplemental production EFH107 (.4); correspond with J. Sowa re coding inconsistencies (.1); re-quality check production (.2); correspond with Advanced Discovery re execution of the production (.2). |
| 9/15/16 | Travis J Langenkamp | 1.60 | Coordinate logistics re service of exhibits to interested parties (.6); review correspondence re document production issues with Advanced Discovery (.2); research participants to protective order and parties filing notices of intent with court (.8). |
| 9/15/16 | Chad M Papenfuss | 4.40 | Analyze document production process (3.8); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 9/15/16 | Stephanie Ding | .70 | Prepare reply exhibits to be uploaded to FTP (.4); correspond with local counsel re trial preparation (.3). |
| 9/15/16 | Jigna Dalal | .50 | Draft pre-production protocol for EFH107 (.3); prepare and organize production protocol for EFH105-EFH107 (.2). |
| 9/16/16 | Travis J Langenkamp | 1.70 | Coordinate logistics re collection of documents from data room in response to discovery requests (.8); research notices of intents filed with court and update service lists (.9). |
| 9/16/16 | Chad M Papenfuss | 2.90 | Analyze document production process (2.1); correspond with vendor re same (.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/16/16 | Stephanie Ding | 8.50 | Draft exhibit list for NEE Merger Agreement Hearing (2.6); draft chart of deposition notices, responses and objections to 30(b)(6) notices (3.2); compile electronic copies of potential exhibits (1.7); correspond with local counsel and trial tech re staffing for hearing (.5); prepare supplies for hearing (.5). |
| 9/17/16 | Travis J Langenkamp | .70 | Review data processing specifications (.2); correspond with Advanced Discovery re custodian names (.2); revise document collection log (.3). |
| 9/17/16 | Chad M Papenfuss | 1.70 | Analyze document production process (1.1); correspond with vendor re same (.3); correspond with K&E working group re same (.3). |
| 9/17/16 | Jigna Dalal | .50 | Compress and coordinate processing of the internal supplemental email refresh with Advanced Discovery. |
| 9/18/16 | Travis J Langenkamp | .70 | Revise document collection tracker with processing information (.2); serve trial exhibits and demonstrative on disclosure statement hearing participants (.5). |
| 9/18/16 | Stephanie Ding | 8.40 | Prepare for Merger Agreement Hearing (1.4); revise exhibit list (1.2); stamp electronic exhibits and demonstratives with DX labels (1.3); prepare exhibits and demonstratives for upload to FTP (.3); review witness outlines and update exhibit tracker with witness citations (1.7); revise witness outlines with DX references (.8); prepare exhibit sets for court (.4); revise demonstratives with DX cites (.8); prepare miscellaneous documents for court (.5). |
| 9/19/16 | Stephanie Ding | 6.30 | Provide miscellaneous trial support (4.5); prepare hard copy documents for hearing (1.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Jigna Dalal | .50 | Revise batch tracking log with the Investor Diligence data. |
| 9/20/16 | Chad M Papenfuss | 2.70 | Analyze document production process (2.1); correspond with vendor re same (.3); correspond with K&E working group re same (.3). |
| 9/20/16 | Jigna Dalal | .50 | Revise batch tracker chart (.2); correspond with A. Terteryan, Advanced Discovery re update of coding between New Plan and Interim Plan (.3). |
| 9/21/16 | Chad M Papenfuss | 5.40 | Analyze document production process (4.8); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 9/21/16 | Stephanie Ding | .70 | Prepare hearing transcript for electronic file and circulation to litigation team (.3); review appeal docket for order denying mediation (.4). |
| 9/22/16 | Travis J Langenkamp | 1.70 | Coordinate collection of email data from EFH (.8); review correspondence with Advanced Discovery re document collections, processing and productions (.9). |
| 9/22/16 | Chad M Papenfuss | 3.70 | Analyze document production process (2.9); correspond with vendor re same (.4); correspond with K&E working group re same (.4). |
| 9/22/16 | Stephanie Ding | .80 | Review and prepare miscellaneous discovery documents for electronic file (.5); revise deposition tracker (.3). |
| 9/22/16 | Jigna Dalal | .60 | Merge production searches (.1); quality check production (.2); complete pre-production protocols (.2); correspond with Advanced Discovery re completion of the production (.1). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/23/16 | Travis J Langenkamp | .80 | Review correspondence with Advanced Discovery re document collections, processing and productions. |
| 9/23/16 | Chad M Papenfuss | 3.80 | Analyze document production process (3.1); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 9/23/16 | Stephanie Ding | 1.00 | Prepare appeals binders for printing (.3); review T Side hearing transcripts re mentions of deconsolidation tax (.4); prepare textmap report book of search results (.3). |
| 9/23/16 | Jigna Dalal | .50 | Revise batch tracker (.3); correspond with A. Terteryan re same (.2). |
| 9/24/16 | Chad M Papenfuss | 1.90 | Analyze document production process (1.4); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 9/26/16 | Chad M Papenfuss | 3.80 | Analyze document production process (2.9); correspond with vendor re same (.4); correspond with K&E working group re same (.5). |
| 9/26/16 | Stephanie Ding | .60 | Review revised scheduling order and update litigation calendar with new dates. |
| 9/27/16 | Travis J Langenkamp | 1.40 | Correspond with J. Sowa re document collection issues (.6); review correspondence re document review and production (.3); correspond with M. Kunkel re document collection (.3); correspond with Advanced Discovery re document processing issues (.2). |
| 9/27/16 | Chad M Papenfuss | 3.10 | Analyze document production process (2.7); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/16 | Stephanie Ding | 6.40 | Review documents identified as responsive by Asbestos objectors and create saved search in Relativity database (.7); prepare electronic copies of all responsive documents for attorney review (5.5); prepare hearing transcript for electronic file and circulation to litigation team (.2). |
| 9/28/16 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 9/28/16 | Chad M Papenfuss | 3.70 | Analyze document production process (2.9); correspond with vendor re same (.4); correspond with K&E working group re same (.4). |
| 9/29/16 | Travis J Langenkamp | 1.30 | Telephone conference with K&E team re preparations for asbestos and confirmation hearings (.4); prepare for same (.4); review correspondence with Advanced Discovery re data processing and production (.3); revise email distribution service list (.2). |
| 9/29/16 | Chad M Papenfuss | 5.70 | Analyze document production process (4.8); correspond with vendor re same (.5); correspond with K&E working group re same (.4). |
| 9/30/16 | Travis J Langenkamp | .70 | Review correspondence re document production and data processing re confirmation document review (.4); revise and update document collection log (.3). |
| 9/30/16 | Chad M Papenfuss | 4.80 | Analyze document production process (3.9); correspond with vendor re same (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/30/16 | Jigna Dalal | 1.20 | Quality check supplemental production EFH109 (.3); correspond with A. Terteryan re documents (.2); re-quality check supplemental production (.2); confirm EFH109 (.2); correspond with Advanced Discovery re processing of production (.3). |
| | | 178.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970344**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                        $ 199,387.00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                         $ 199,387.00

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ruby A Allen | 1.30 | 190.00 | 247.00 |
| Andrew Calder, P.C. | 2.00 | 1,380.00 | 2,760.00 |
| Jungje Choi | .20 | 260.00 | 52.00 |
| Chad J Husnick | .50 | 1,090.00 | 545.00 |
| Natasha Hwangpo | 4.30 | 780.00 | 3,354.00 |
| Ellen M Jakovic | 16.40 | 1,100.00 | 18,040.00 |
| Marc Kieselstein, P.C. | 3.20 | 1,310.00 | 4,192.00 |
| Mark McKane, P.C. | 13.80 | 1,075.00 | 14,835.00 |
| David Moore | 32.20 | 610.00 | 19,642.00 |
| Dennis M Myers, P.C. | 3.50 | 1,325.00 | 4,637.50 |
| Veronica Nunn | 74.80 | 945.00 | 70,686.00 |
| John Pitts | 2.10 | 995.00 | 2,089.50 |
| Scott D Price | 11.50 | 1,380.00 | 15,870.00 |
| Jeffrey S Quinn | 8.80 | 1,075.00 | 9,460.00 |
| Edward O Sassower, P.C. | .50 | 1,310.00 | 655.00 |
| Matthew Smart | 4.40 | 525.00 | 2,310.00 |
| Michael Thorpe | .20 | 875.00 | 175.00 |
| Mollie Tuomisto | 15.40 | 300.00 | 4,620.00 |
| Wayne E Williams | 8.70 | 1,020.00 | 8,874.00 |
| Kurt J Wunderlich | 12.30 | 610.00 | 7,503.00 |
| Aparna Yenamandra | 10.40 | 850.00 | 8,840.00 |
| **TOTALS** | **226.50** | | **$ 199,387.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Kurt J Wunderlich | .50 | Prepare Hart-Scott-Rodino filing. |
| 9/01/16 | Marc Kieselstein, P.C. | .50 | Review of board materials. |
| 9/01/16 | Veronica Nunn | .30 | Correspond with K&E bankruptcy, litigation and corporate teams re questions related to merger agreement. |
| 9/02/16 | Mark McKane, P.C. | .70 | Participate in biweekly joint, telephone board meeting (.5); prepare for same (.2). |
| 9/02/16 | Kurt J Wunderlich | .10 | Correspond with G. Santos re T-side, Hart-Scott-Rodino filing. |
| 9/02/16 | Marc Kieselstein, P.C. | .50 | Attend board call. |
| 9/02/16 | Edward O Sassower, P.C. | .50 | Attend board call. |
| 9/02/16 | Chad J Husnick | .50 | Participate in joint board meeting. |
| 9/02/16 | Andrew Calder, P.C. | 2.00 | Correspond with K&E working group re topping bids (.4), review merger agreement negotiations (.9); telephone conferences with K&E working group, NEE, EFH re objections (.7). |
| 9/02/16 | David Moore | 2.00 | Review merger agreement and related ancillary documents. |
| 9/06/16 | Kurt J Wunderlich | .40 | Correspond with A. Wright re T-side Hart-Scott-Rodino filing analysis (.1); correspond with G. Santos re E-side Hart-Scott-Rodino filing (.1); correspond with E. Jakovic re E-side and T-side Hart-Scott-Rodino filings (.1); correspond with J. Wisinski at Haynes Boone re E-side Hart-Scott-Rodino filing (.1). |
| 9/06/16 | Jeffrey S Quinn | .60 | Review PBGC filings. |
| 9/06/16 | Scott D Price | .80 | Discuss exit arrangements and stock volatility issues with K&E working group. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/16 | Ellen M Jakovic | 1.00 | Prepare HSR filings for T-side plan. |
| 9/06/16 | Mollie Tuomisto | .80 | Prepare Hart-Scott Rodino filing. |
| 9/06/16 | Veronica Nunn | .50 | Correspond with K&E corporate team related to D&O runoff and documentation (.2); review drag notice received (.3). |
| 9/06/16 | David Moore | 1.50 | Review Merger Agreement and ancillary documents with respect to drag rights and required sales notice. |
| 9/07/16 | Kurt J Wunderlich | .50 | Prepare E-side Hart-Scott-Rodino filing (.2); correspond with J. Sipple at Weil re T-side Hart-Scott-Rodino filing (.1); prepare T-side Hart-Scott-Rodino filing (.2). |
| 9/07/16 | Wayne E Williams | .90 | Review SEC no-action letter re merger equity issuance forwarded by V. Nunn. |
| 9/07/16 | Scott D Price | 1.50 | Review option spreadsheet. |
| 9/07/16 | Ellen M Jakovic | 1.00 | Prepare HSR filings for T-side plan. |
| 9/07/16 | Mollie Tuomisto | .80 | Prepare Hart-Scott Rodino filing. |
| 9/07/16 | Veronica Nunn | 3.00 | Review past correspondence on the Required Sale Notice (.5); review revised draft of notice (.4); correspond with K&E corporate and bankruptcy teams re same and process (.1); review merger agreement for checklist and upcoming items (2.0). |
| 9/07/16 | David Moore | 7.50 | Review Merger Agreement and ancillary documents (1.0); draft closing checklist (1.5); review Investor Rights Agreement and Merger Agreement re drag rights (1.0); telephone conference with A. Wright, J. Pitts and V. Nunn re drag rights (.5); draft and revise Required Sale Notice (3.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/08/16 | Dennis M Myers, P.C. | 1.00 | Telephone conference with counsel to NextEra re "successor" under Section 1145 of Bankruptcy Act (.8); review related Northeast Utilities no-action letter (.2). |
| 9/08/16 | Kurt J Wunderlich | 1.50 | Prepare T-side Hart-Scott-Rodino filing (.4); prepare E-side Hart-Scott-Rodino filing (.4); correspond with A. Wright re T-side Hart-Scott-Rodino filing (.2); correspond with M. Knight at Jones Day re T-side Hart-Scott-Rodino filing (.3); correspond with M. Kelly at Paul Weiss re T-side Hart-Scott-Rodino filing (.2). |
| 9/08/16 | Wayne E Williams | 1.10 | Review SEC no-action letter re merger equity issuance (.7); telephone conference with D. Myers re same (.4). |
| 9/08/16 | Ellen M Jakovic | 1.80 | Prepare HSR filings for T-side plan, NextEra HSR filing. |
| 9/08/16 | Michael Thorpe | .20 | Correspond with E. Jakovic and M. Tuomisto re HSR filing. |
| 9/08/16 | Mollie Tuomisto | 4.50 | Prepare Hart-Scott Rodino filing. |
| 9/08/16 | Veronica Nunn | 4.60 | Review compiled detailed timeline and attend call to discuss termination provisions (1.4); review draft no action letter and comments related thereto (.5); revise checklist (.8); correspond on HSR and regulatory approvals (.2);  telephone conference with Chadbourne and K&E corporate team to discuss the drag and open issues (.5), review precedent related to purchase agreement (1.2). |
| 9/08/16 | David Moore | 7.00 | Review and revise Required Sale Notice (2.0); circulate internally, to client and externally (2.5); review Merger Agreement (1.5); draft closing checklist (1.0). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/16 | Kurt J Wunderlich | 1.50 | Telephone conference with M. Knight and T. Dinh at Jones Day re T-side Hart-Scott-Rodino filing analysis (.5); correspond with J. Sipple at Weil re T-side Hart-Scott-Rodino filing (.2); correspond with M. Kelly at Paul Weiss re T-Side Hart-Scott-Rodino filings (.2); prepare T-side Hart-Scott-Rodino filing (.6). |
| 9/09/16 | Wayne E Williams | .50 | Telephone conference to discuss SEC no action letter with V. Nunn. |
| 9/09/16 | Ellen M Jakovic | .80 | Prepare HSR filings for T-side plan (.5); telephone conference with A. Wright re same (.3). |
| 9/09/16 | Mollie Tuomisto | 2.50 | Prepare Hart-Scott-Rodino filings. |
| 9/09/16 | Veronica Nunn | 3.00 | Review and revise closing checklist (1.6); review revised sale notice (.2); organize telephone conference no action letter and provide summary of call (.2); review no action letter (.1); attend telephone conference with K&E securities team re same (.4); weekly telephone conference with K&E teams and EFH re the T-side transaction (.5). |
| 9/09/16 | David Moore | .80 | Review required sale notice (.2); correspond with counterparty re same (.4); review and revise closing checklist (.2). |
| 9/11/16 | Kurt J Wunderlich | .20 | Correspond with T. Dinh at Jones Day re T-side Hart-Scott-Rodino filing. |
| 9/12/16 | Mark McKane, P.C. | .50 | Review proposed edits to draft board and committee minutes. |
| 9/12/16 | Kurt J Wunderlich | 1.00 | Correspond with J. Sipple at Weil re T-side Hart-Scott-Rodino filing. |
| 9/12/16 | Scott D Price | 1.00 | Review compensation decks (.6); prepare exhibits re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/16 | Ellen M Jakovic | 1.80 | Prepare HSR filings for T-side plan (1.5); telephone conference with T. Dinh (Jones Day) re same (.3). |
| 9/12/16 | Mollie Tuomisto | 1.00 | Prepare Hart-Scott-Rodino filings. |
| 9/12/16 | Veronica Nunn | 2.60 | Review and revise checklist and pull Oncor director information (1.1); correspond with D. Moore on next steps towards closing (.2); review of historical agreements and correspond related to litigation (.8); attend weekly update telephone conference with K&E teams and EFH re the E-side transaction(.5). |
| 9/12/16 | David Moore | 3.00 | Review and revise closing checklist (1.6); circulate same (.4); review merger agreement for closing documents, obligations and conditions (1.0). |
| 9/13/16 | Kurt J Wunderlich | 1.50 | Correspond with J. Sipple at Weil re T-side Hart-Scott-Rodino filing (.2); telephone conference with A. Wright re T-side Hart-Scott-Rodino filing (.3); telephone conference with E. Jakovic re T-side Hart-Scott-Rodino filing (.3); telephone conference with T. Dinh at Jones Day re Hart-Scott-Rodino filing (.4); prepare T-side Hart-Scott-Rodino filing (.3). |
| 9/13/16 | Ruby A Allen | .50 | Review, prepare and send documents for filing with FTC & DOJ (.3); forward returned stamped copies of letters to M. Tuomisto (.2). |
| 9/13/16 | Jeffrey S Quinn | 1.20 | Review documents and prepare list of action items for transition call. |
| 9/13/16 | Ellen M Jakovic | .30 | Prepare HSR filings for T-side plan. |
| 9/13/16 | Mollie Tuomisto | 1.50 | Prepare Hart-Scott-Rodino filings. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/13/16 | Veronica Nunn | 3.30 | Pull documents from NextEra and bidder transactions for restructuring team (.2); correspond with K&E securities team and EFH re no-action letter, FERC, HSR and the E-Side Supplement (.5); review and coordinate specialist review of proposal (1.3); review and revise draft merger reply and company comments (1.3). |
| 9/13/16 | David Moore | 1.00 | Review merger agreement and separation agreement re T-side emergence. |
| 9/14/16 | Dennis M Myers, P.C. | 1.00 | Telephone conference with counsel to NextEra re Section 1145 no-action letter (.5); review relevant SEC materials (.5) |
| 9/14/16 | Kurt J Wunderlich | .50 | Correspond with A. Wright re T-side Hart-Scott-Rodino filing (.1); correspond with M. Kelly at Paul Weiss re T-side Hart-Scott-Rodino filing (.2); correspond with T. Dinh at Jones Day re T-side Hart-Scott-Rodino filing (.2). |
| 9/14/16 | Ruby A Allen | .80 | Review, prepare and send documents for original filings with FTC & DOJ and original, executed Affidavit & Certification to FTC for filing (.7); forward returned stamped copies of letters to M. Tuomisto (.1). |
| 9/14/16 | Wayne E Williams | 1.40 | Prepare for telephone conference with CP re SEC no-action letter (.4), telephone conference with W. Greason and R. Shepard (Chadbourne), D. Myers and V. Nunn re SEC no-action letter (.3); analyze first lien tender offer results as requested by S. Winters (.7). |
| 9/14/16 | Ellen M Jakovic | .30 | Prepare HSR filings for T-side acquisitions. |
| 9/14/16 | Aparna Yenamandra | .70 | Telephone conference with MA, A. Wright re board slides. |
| 9/14/16 | Mollie Tuomisto | 1.00 | Prepare Hart-Scott-Rodino filings. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/14/16 | Veronica Nunn | 1.40 | Review proposal and comments (.1); telephone conference with K&E corporate, bankruptcy, and tax teams re same (.7); telephone conference with Chadbourne and the K&E securities team re no action letter (.4); review of comments related to checklist (.2). |
| 9/14/16 | David Moore | 2.00 | Multiple telephone conferences with W. Williams, J. Pitts and V. Nunn re no-action letters and merger update (1.0); review closing checklist (1.0). |
| 9/15/16 | Kurt J Wunderlich | 1.00 | Correspond with J. Wisinski and B. McCoy at Haynes Boone re E-side Hart-Scott-Rodino filing (.5); correspond with E. Jakovic re E-side Hart-Scott-Rodino filing (.2); Prepare E-side Hart-Scott-Rodino filing (.3). |
| 9/15/16 | Marc Kieselstein, P.C. | .60 | Attention to E side personnel issues post T side consummation. |
| 9/15/16 | Ellen M Jakovic | 2.30 | Coordinate re strategy for communications with FTC Premerger Notification Office re HSR filings for T-side plan (.8); prepare HSR filings for NextEra transaction (1.5). |
| 9/15/16 | Aparna Yenamandra | 1.40 | Revise board slides (.9); conference with A. Wright, C. Husnick re same (.5). |
| 9/15/16 | John Pitts | .40 | Draft board deck slides re M&A process. |
| 9/15/16 | Veronica Nunn | 2.30 | Draft update to board on competing proposals (1.3); correspond with EFH and K&E corporate team re same (.2); attend weekly telephone conference with Company re execution and review of execution plan (.8). |
| 9/15/16 | David Moore | 2.40 | Draft chart and summary of Merger Agreement key terms. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/16 | Mark McKane, P.C. | 2.40 | Participate in biweekly joint board meeting (.8); participate in O&C Committee meeting re EFH management post TCEH-spin but pre-emergence (1.2); direct A. Yenamandra re updating presentation (.4). |
| 9/16/16 | Dennis M Myers, P.C. | 1.50 | Review proposed submission to SEC relating to application of Section 1145. |
| 9/16/16 | Kurt J Wunderlich | .50 | Telephone conference with E. Jakovic re T-side Hart-Scott-Rodino filings (.2); prepare E-side Hart-Scott-Rodino filing (.3). |
| 9/16/16 | Wayne E Williams | .30 | Analyze no-action letter summary received from R. Shepard of Chadbourne. |
| 9/16/16 | Scott D Price | .50 | Discuss treatment under 409A of CIC severance plan with K&E working group. |
| 9/16/16 | Ellen M Jakovic | .80 | Prepare HSR filings for T-side plan (.5); telephone calls, emails to FTC Premerger Notification Office re early termination of HSR waiting period (.3). |
| 9/16/16 | Aparna Yenamandra | .80 | Attend telephonic board meeting. |
| 9/16/16 | Mollie Tuomisto | .30 | Prepare Hart-Scott-Rodino filings. |
| 9/16/16 | Veronica Nunn | .80 | Review summary chart of merger agreement and provide comments (.4); review steps charts correspond and provide to NEE (.3); correspond with K&E securities team re no-action letter (.1). |
| 9/16/16 | David Moore | 1.00 | Review and revise summary of merger agreement terms (.8); correspond with client re same (.2). |
| 9/16/16 | Jungje Choi | .20 | Draft letter to Federal Trade Commission Premerger Notification Office re originally executed Affidavit & Certification. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
      10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/16 | Veronica Nunn | .30 | Telephone conference with J. Pitts related to termination and deal status (.1); correspondence with D. Moore re same (.2). |
| 9/17/16 | David Moore | 2.00 | Draft and revise merger agreement termination letter. |
| 9/18/16 | Aparna Yenamandra | 2.70 | Draft board deck (1.9); telephone conference with N. Hwangpo re resolutions (.8). |
| 9/18/16 | Veronica Nunn | 2.60 | Review termination notice (.4); analyze termination requirements (.4); draft letter re asbestos (.6); draft amendment to merger agreement and review and revise C&P draft (.9); telephone conference with K&E corporate team related to amendment and board meeting (.3). |
| 9/19/16 | Kurt J Wunderlich | .10 | Correspond with J. Wisinski at Haynes Boone re E-side Hart-Scott-Rodino filing. |
| 9/19/16 | Wayne E Williams | 2.60 | Review and comment on proposed SEC submission re no-action letter. |
| 9/19/16 | Ellen M Jakovic | .30 | Coordinate with J. Wisinski (Haynes Boone) re NextEra HSR filing. |
| 9/19/16 | Veronica Nunn | 1.30 | Review and comment on 8-K (.1); review amendment, plan, PSA revisions, and related correspondence (.3); telephone conference with K&E securities team re no-action letter and transaction structure (.6); correspond with K&E bankruptcy team related to T-side filings (.1); review revised no-action letter summary (.1); correspond with D. Moore re status of developments (.1). |
| 9/20/16 | Mark McKane, P.C. | 1.40 | Review draft audit committee minutes (.2); assess draft O&C Committee presentation, directing A. Yenamandra re proposed edits (.6); confer with A. Yenamandra, N. Hwangpo re resolutions (.3); confer with E. Sassower re proposed revisions to the O&C presentation (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Kurt J Wunderlich | .10 | Correspond with G. Santos re E-side Hart-Scott-Rodino filing and with M. Kelly at Paul Weiss re T-side Hart-Scott-Rodino filings. |
| 9/20/16 | Jeffrey S Quinn | 1.10 | Participate in weekly transition call with S. Price, J. Walker and EFH HR team (.4); prepare for same (.7). |
| 9/20/16 | Scott D Price | 1.30 | Participate in standing compensation update call (1.0); discuss incentive plan (.3). |
| 9/20/16 | Ellen M Jakovic | .30 | Coordinate HSR clearance for T-side acquisitions. |
| 9/20/16 | Veronica Nunn | 1.10 | Review motion and provide comments (1.0); correspond with D. Moore re transaction (.1). |
| 9/21/16 | Mark McKane, P.C. | 2.50 | Prepare for and participate in extended O&C Committee meeting re EFH management and compensation (1.2); confer with C. Kirby re EFH/TCEH retention issues (.4); confer with S. Price, E. Sassower re draft consulting agreements (.5); address additional governance issues with J. Walker, C. Kirby (.4). |
| 9/21/16 | Kurt J Wunderlich | .10 | Correspond with J. Sipple at Weil re T-side Hart-Scott-Rodino filing. |
| 9/21/16 | Scott D Price | 1.30 | Discuss equity arrangements with EFH comp team (.7); discuss consulting arrangements with same (.6). |
| 9/21/16 | Ellen M Jakovic | .50 | Coordinate HSR clearance for T-side transactions. |
| 9/21/16 | Mollie Tuomisto | .50 | Prepare Hart-Scott-Rodino filings. |
| 9/21/16 | Veronica Nunn | .80 | Correspond with A. Sexton and A. Yenamandra re spin-off (.4); review T-side redlines (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/22/16 | Mark McKane, P.C. | 1.10 | Participate in a series of telephone conferences with J. Walker re governance issues for EFH/EFIH board meeting (.4); confer with A. Yenamandra re potential talking points re EFH management and compensation (.3); address pro forma savings issues with A. Yenamandra (.4). |
| 9/22/16 | Kurt J Wunderlich | .20 | Correspond with A. Burton and J. Wisinski at Haynes Boone re E-side Hart-Scott-Rodino filing (.1); correspond with M. Kelly and R. Takla at Paul Weiss re T-side Hart-Scott-Rodino filings (.1). |
| 9/22/16 | Scott D Price | 2.80 | Review and revise consulting agreements. |
| 9/22/16 | Ellen M Jakovic | .30 | Coordinate HSR clearance for T-side transactions. |
| 9/22/16 | Mollie Tuomisto | 1.00 | Prepare Hart-Scott-Rodino filings. |
| 9/22/16 | Veronica Nunn | 2.60 | Review execution plan and attend weekly execution call (1.1); correspond with J. Pitts and S. Winters re T-side separation (.2); telephone conference with K&E HSR team related to HSR (.1); coordinate additional review of the tax documents and corresponds next steps (.3); review revised assignment and assumption agreement and contribution agreement (.6); review revised PSA (.3). |
| 9/22/16 | David Moore | 2.00 | Review and revise closing checklist. |
| 9/23/16 | Mark McKane, P.C. | 1.60 | Participate in joint meeting of the EFH and EFIH boards re executive team and compensation issues (.7); review draft consulting agreements (.4); coordinate meeting logistics with J. Walker, C. Kirby (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 9/23/16 | Kurt J Wunderlich | .50 | Correspond with E. Jakovic re T-side Hart-Scott-Rodino filings (.2); telephone conference with T. Kingsberry at the Federal Trade Commission Premerger Notification Office re T-side Hart-Scott-Rodino early termination notices (.1); correspond with J. Sipple at Weil re T-side Hart-Scott-Rodino filing early termination (.1); correspond with T. Dinh at Jones Day re T-side Hart-Scott-Rodino filing early termination notice (.1). |
| 9/23/16 | Wayne E Williams | 1.90 | Analyze draft tax opinion (1.8), discuss same with A. Sexton (.1). |
| 9/23/16 | Ellen M Jakovic | .80 | Coordinate HSR clearance for T-side transactions (.2); telephone conference with Paul Weiss team re same (.6). |
| 9/23/16 | Mollie Tuomisto | .50 | Telephone conference with K. Wunderlich re Hart-Scott Rodino filings (.2); correspond with K. Wunderlich re Hart-Scott-Rodino early termination (.3). |
| 9/23/16 | Veronica Nunn | 9.10 | Review T-Side checklist (.2); attend T-Side checklist weekly telephone conference with K&E working group (1.8); review and provide comments to tax opinions and related materials (5.4); correspond re open items (.8); review amended plan and disclosure statement (.9). |
| 9/25/16 | Veronica Nunn | 4.30 | Re-review and coordinate review of certain separation documents (2.3); review revised PSA (.6); review and revise amendment to Merger Agreement (1.0); correspond with J. Pitts re same (.4). |
| 9/26/16 | Kurt J Wunderlich | .10 | Correspond with A. Wright re T-side Hart-Scott-Rodino early termination notices. |
| 9/26/16 | Jeffrey S Quinn | 1.20 | Review revised checklist and draft questions to prepare for Tuesday all hands telephone conference with EFH and HR team. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/26/16 | Ellen M Jakovic | .50 | Coordinate re HSR clearance for T-side transactions (.2); work on HSR filing for NextEra transaction (.3). |
| 9/26/16 | Veronica Nunn | 2.80 | Review memo related to tax opinion (.9); draft rider to opinion memo (.4); coordinate telephone conference (.1); prepare for and attend telephone conference with EFH and K&E bankruptcy and K&E corporate teams re workstreams (1.1); review and discuss ROFR (.3). |
| 9/27/16 | Mark McKane, P.C. | .50 | Correspond with A. Yenamandra re efforts to develop board presentation for upcoming joint telephone board meeting. |
| 9/27/16 | Kurt J Wunderlich | .50 | Correspond with J. Wisinski at Haynes Boone re E-side Hart-Scott-Rodino filing (.1); correspond with V. Nunn re E-side Hart-Scott-Rodino filing (.1); prepare E-side Hart-Scott-Rodino filing (.3). |
| 9/27/16 | Jeffrey S Quinn | 2.70 | Review materials and participate in closing items weekly call with EFH team (1.2); review draft handbook and participate in issues call with EFH team, Oncor team and Buyer team (1.1); review PBGC Form 10A (.4). |
| 9/27/16 | Scott D Price | 1.30 | Discuss emergence arrangements with EFH comp team (.8); edit resolutions re same (.5). |
| 9/27/16 | Ellen M Jakovic | .50 | Prepare HSR filing for NextEra transaction. |
| 9/27/16 | Mollie Tuomisto | .50 | Prepare Hart-Scott-Rodino filing. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/16 | Veronica Nunn | 6.70 | Attend weekly reorganization telephone conference withK&E working group, Gibson Dunn and EFH (1.8); telephone conference with K&E working group re tax matters agreement and approach to revisions (.5); telephone conference with Gibson and EFH recoordination of separation related agreements (.4); revise separation agreement and transition services agreement (2.4); provide update on deal to HSR team (.3); review and provide answers to executive compensation questions on statutory corporate law (.7); correspond with K&E tax team re steps charts, documentation and next steps (.6). |
| 9/28/16 | Mark McKane, P.C. | .50 | Correspond with A. Yenamandra efforts to develop board presentation for upcoming joint telephone board meeting. |
| 9/28/16 | Kurt J Wunderlich | 1.00 | Review T-side Hart-Scott-Rodino filing analysis re TCEH First Lien Debtholder HBK Capital (.5); telephone conference with K&E working group, HBK, EFH, Paul Weiss, and Gibson Dunn re T-side Hart-Scott-Rodino filing analysis (.5). |
| 9/28/16 | Scott D Price | 1.00 | Review emergence documents (.3); discuss contractor arrangements with EFH comp team (.7). |
| 9/28/16 | Ellen M Jakovic | 1.80 | Prepare HSR filing for NextEra transaction (1.3); conference call re potential HBK Capital T-side HSR filing (.5). |
| 9/28/16 | Aparna Yenamandra | .90 | Draft board materials and correspond with K&E working group re same. |
| 9/28/16 | Mollie Tuomisto | .50 | Telephone conference with K. Wunderlich re Hart-Scott-Rodino filings. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/28/16 | Veronica Nunn | 5.80 | Review updated checklist (1.0); attend weekly reorganization call with K&E working group, Gibson Dunn and EFH (.8); correspond with various teams on implications of 5% holder (.4); attend telephone conference with HBK to discuss ownership (.5); correspond with K&E bankrupcy teams, EFH and Chadbourne on separation documents and documentation related to changes (.7); discuss proposed revisions with Paul Weiss and background on certain documents (.5); review follow-up items (1.0); discuss revisions to documents with Chadbourne (.5); revise tax matters agreement (.3);correspond with A. Sexton related thereto (.1). |
| 9/29/16 | Mark McKane, P.C. | 1.10 | Correspond with A. Yenamandra re efforts to develop board presentation for upcoming joint telephone board meeting (.8); address draft minutes with A. Yenamandra (.3). |
| 9/29/16 | Kurt J Wunderlich | .50 | T-side Hart-Scott-Rodino filing analysis re TCEH First Lien Debtholder HBK Capital (.3); correspond with E. Jakovic re T-side Hart-Scott-Rodino filing analysis (.2). |
| 9/29/16 | Jeffrey S Quinn | 1.80 | Review materials re benefit plan transition and non-qualified plan terminations (.3); participate in benefit plan transition telephone conference with J. Walker and the HR team (.3); review revised split participation agreement manual and provide comments to manual for J. Walker (1.2). |
| 9/29/16 | Ellen M Jakovic | 1.30 | Telephone conference with B. Ang (Schulte Roth), R. Scherr (Schulte Roth), M. Raven (Sidley), I. Haas (HBK), J. Mosle (HBK) re HSR analysis for potential HBK Capital T-side acquisition (.5); conduct HSR analysis re same (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | Aparna Yenamandra | 3.40 | Revise board materials (.8); multiple telephone conferences with A. Wright re same (.6); revise resolutions (.4); correspond with N. Hwangpo re same (.5); review board minutes (.3); correspond with MA team, BK K&E working group re board materials (.8). |
| 9/29/16 | Natasha Hwangpo | 3.10 | Revise resolutions re amended MA, PSA (.8); correspond with Company, K&E working group re same (.5); revise board meeting resolutions (1.2); correspond with Company re same (.6). |
| 9/29/16 | John Pitts | .40 | Review and comment to board deck. |
| 9/29/16 | Veronica Nunn | 9.00 | Weekly reorganization telephone conference with K&E working group, EFH and Gibson Dunn (1.6); correspond with Chadbourne re plan and closing date TSA (.4); revise draft of closing date TSA (.5); review board deck (.5); correspond with K&E working group re finalizing documents (.5); telephone conference with Chadbourne and Paul Weiss re comments and updates and additional information on changes (1.0); review merger agreement and proposed amendment (1.5); review and revise 8-K (.6); correspond with K&E corporate team, K&E bankruptcy team, Gibson Dunn team and EFH re same (1.5); review and revise separation related documents (.9). |
| 9/30/16 | Mark McKane, P.C. | 1.50 | Participate in extended joint telephone board meeting (1.0); prepare for same (.2); address governance issues and resolutions (.3). |
| 9/30/16 | Jeffrey S Quinn | .20 | Review and respond to question re split participation agreement filing from J. Walker. |
| 9/30/16 | Marc Kieselstein, P.C. | 1.60 | Present board restructuring update at joint board meeting (.6); prepare for same (1.0). |
| 9/30/16 | Aparna Yenamandra | .50 | Telephone conference with Company, K&E working group re board materials. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Natasha Hwangpo | 1.20 | Correspond with A. Burton re board materials and resolutions re same (.6); revise same (.6). |
| 9/30/16 | John Pitts | 1.30 | Telephone conference with Company and K&E working group re board meeting (.4); attend board meeting (.9). |
| 9/30/16 | Veronica Nunn | 6.60 | Telephone conference with K&E working group (.3); coordinate review of separation related documents (2.1); telephone conference and follow-up correspondence with K&E working group re follow-up questions and revisions per discussions (1.5); correspond with Gibson Dunn, Chadbourne and EFH related to obtaining signature pages (.8); revise board deck (.9); correspond with K&E working group on next steps (1.0). |
| 9/30/16 | Matthew Smart | 4.40 | Telephone conference with E. Geier re Reorganized TCEH Emergence checklist (.8); update revise escrow agreements (3.1); draft TCEH ownership letter (.2); correspond with Company re same (.3). |
| | | 226.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970345**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 11,264.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 11,264.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 3.50 | 895.00 | 3,132.50 |
| McClain Thompson | 11.70 | 695.00 | 8,131.50 |
| **TOTALS** | **15.20** | | **$ 11,264.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Emily Geier | .80 | Correspond with K&E working group re contract assumption issues. |
| 9/07/16 | Emily Geier | .60 | Correspond with Company, K&E team re contract assumption issues. |
| 9/07/16 | McClain Thompson | 1.40 | Correspond with Company re contract issues (.5); analyze same (.6); correspond with E. Geier re same (.3). |
| 9/08/16 | Emily Geier | .40 | Correspond with A&M re cure issues. |
| 9/08/16 | McClain Thompson | .20 | Correspond with Company re contract issues. |
| 9/09/16 | McClain Thompson | .10 | Telephone conference with Company re contract issues. |
| 9/12/16 | McClain Thompson | .30 | Correspond with A. Yenamandra, E. Geier re contract issue. |
| 9/13/16 | McClain Thompson | .90 | Correspond with Company re contract issues (.4); correspond with E. Geier re same (.5). |
| 9/16/16 | Emily Geier | 1.30 | Correspond with Company re Contract assumption and rejection issues. |
| 9/17/16 | McClain Thompson | .60 | Draft notice of non-assumption. |
| 9/20/16 | McClain Thompson | 1.20 | Telephone conference with Company re DSS assumption (.3); analyze issues re same (.5); correspond with E. Geier re same (.4). |
| 9/21/16 | McClain Thompson | .50 | Correspond with E. Geier re contract issues (.2); revise chart re same (.3). |
| 9/22/16 | McClain Thompson | 1.70 | Correspond with Company re contract issues (.3); correspond with counterparties re same (.5); analyze issues re same (.4); telephone conference with Company re same (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 9/23/16 | Emily Geier | .40 | Telephone conference with contract counterparty, M. Thompson re contract assumption issues (.1); prepare for same (.3). |
| 9/23/16 | McClain Thompson | .20 | Telephone conference with contract counterparty re hearing (.1); correspond with E. Geier re same (.1). |
| 9/28/16 | McClain Thompson | 2.00 | Analyze contract issues (.5); correspond with K&E working group re same (.4); correspond with Company re same (.5); draft notice re extension re rejection date (.4); revise same (.2). |
| 9/29/16 | McClain Thompson | .30 | Correspond with Company re contract issues (.2); correspond with K&E working group re same (.1). |
| 9/30/16 | McClain Thompson | 2.30 | Correspond with Company re contract issues (.4); telephone conference with Company, counterparty re same (.5); correspond with E. Geier re same (.1); draft notice re assumption (.7); correspond with Company re same (.4); correspond with RLF re same (.2). |
| | | 15.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970346**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 18,514.50


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 18,514.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kenneth W Dyche | 6.50 | 315.00 | 2,047.50 |
| Beth Friedman | .40 | 400.00 | 160.00 |
| Chad J Husnick | 4.60 | 1,090.00 | 5,014.00 |
| Natasha Hwangpo | 1.70 | 780.00 | 1,326.00 |
| Marc Kieselstein, P.C. | 3.40 | 1,310.00 | 4,454.00 |
| Edward O Sassower, P.C. | 1.30 | 1,310.00 | 1,703.00 |
| McClain Thompson | 1.20 | 695.00 | 834.00 |
| Spencer A Winters | 1.20 | 780.00 | 936.00 |
| Aparna Yenamandra | 2.40 | 850.00 | 2,040.00 |
| **TOTALS** | **22.70** | | **$ 18,514.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Natasha Hwangpo | .20 | Correspond with K&E working group re hearing scheduling. |
| 9/11/16 | Kenneth W Dyche | 1.00 | Draft and revise slides for hearing. |
| 9/14/16 | Kenneth W Dyche | 2.50 | Draft and revise slides for hearing. |
| 9/15/16 | Kenneth W Dyche | 1.50 | Draft and revise slides for hearing. |
| 9/16/16 | Kenneth W Dyche | 1.50 | Draft and revise slides for hearing. |
| 9/22/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re omnibus hearing priorities. |
| 9/25/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference and correspond re 9-26 hearing with C. Husnick and A. Yenamandra. |
| 9/25/16 | Chad J Husnick | .50 | Prepare for omnibus hearing and chambers conference re TCEH plan implementation and EFH/EFIH status update. |
| 9/25/16 | Aparna Yenamandra | 1.30 | Correspond with K&E litigation working group re 9-26 hearing (.9); telephone conference with M. McKane re same (.4). |
| 9/26/16 | Marc Kieselstein, P.C. | 3.40 | Attend hearing and chambers conference (1.2); prepare for same (2.2). |
| 9/26/16 | Chad J Husnick | 4.10 | Attend omnibus hearing and chambers conference (1.2); prepare for same (2.9). |
| 9/26/16 | Aparna Yenamandra | 1.10 | Telephonically attend portion of omnibus hearing (.5); correspond with M. Kieselstein, C. Husnick re hearing updates (.6). |
| 9/26/16 | Spencer A Winters | 1.20 | Attend hearing and chambers conference. |
| 9/26/16 | Natasha Hwangpo | 1.10 | Telephonically attend portion of 9/26 omnibus hearing. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | McClain Thompson | 1.20 | Telephonically attend hearing re emergence issues (1.1); correspond with K&E working group re same (.1). |
| 9/27/16 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| | | 22.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970348**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 58,330.50

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 58,330.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 13.00 | 695.00 | 9,035.00 |
| Allison Graybill | 24.40 | 250.00 | 6,100.00 |
| Natasha Hwangpo | 21.30 | 780.00 | 16,614.00 |
| Robert Orren | 45.50 | 325.00 | 14,787.50 |
| McClain Thompson | 12.20 | 695.00 | 8,479.00 |
| Aparna Yenamandra | 3.90 | 850.00 | 3,315.00 |
| **TOTALS** | **120.30** | | **$ 58,330.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 9/01/16 | Aparna Yenamandra | .40 | Telephone conference with C. Gooch re fee issues. |
| 9/01/16 | Natasha Hwangpo | 1.60 | Review July invoices re privilege and confidentiality. |
| 9/06/16 | Aparna Yenamandra | 1.00 | Office conference with N. Hwangpo re post emergence fee issues (.5); correspond with K&E working group re fee issues (.5). |
| 9/06/16 | Natasha Hwangpo | 1.10 | Review post-emergence fee structures (.5); office conference with A. Yenamandra re same (.5); prepare for same (.1). |
| 9/06/16 | McClain Thompson | .30 | Correspond with K&E working group re interim fee application (.1); correspond with E. Bishop re invoices (.2). |
| 9/07/16 | Robert Orren | 3.80 | Prepare July fee application (3.1); correspond with N. Hwangpo re same (.3); prepare October fee budget (.4). |
| 9/07/16 | Natasha Hwangpo | 1.10 | Draft July monthly application (.5); calculate allocations re same (.3); correspond with C. Husnick, A. Yenamandra re same (.3). |
| 9/08/16 | Aparna Yenamandra | 1.00 | Review and analyze fee issues. |
| 9/08/16 | Natasha Hwangpo | .40 | Correspond with C. Husnick re July monthly fee statement (.2); correspond with RLF and client re same (.2). |
| 9/08/16 | McClain Thompson | 1.50 | Draft first interim fee application. |
| 9/09/16 | Robert Orren | 6.00 | Review August invoices (3.5); prepare October fee budget (2.5). |
| 9/09/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re process and timing. |
| 9/09/16 | Rebecca Blake Chaikin | 1.10 | Review August invoice re privilege for case strategy. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/16 | McClain Thompson | .60 | Review July invoices for privilege re case and legal strategy. |
| 9/10/16 | McClain Thompson | 2.50 | Review August invoices for privilege re case and legal strategy. |
| 9/11/16 | Robert Orren | 8.50 | Review August invoices. |
| 9/11/16 | Natasha Hwangpo | .80 | Draft July MFIS (.3); calculate IFIS allocations (.2); revise interim fee calculations (.3). |
| 9/11/16 | Rebecca Blake Chaikin | 5.20 | Review August invoice for privilege re case strategy. |
| 9/12/16 | Robert Orren | 6.60 | Review August invoices (2.9); correspond with M. Thompson re same (.3); prepare October fee budget (3.2); correspond with A. Yenamandra re same (.2). |
| 9/12/16 | McClain Thompson | 3.00 | Review August invoices for privilege re case and legal strategy. |
| 9/13/16 | Robert Orren | 2.30 | Prepare October budget. |
| 9/13/16 | McClain Thompson | 1.10 | Review August invoices for privilege re case and legal strategy. |
| 9/17/16 | McClain Thompson | 2.00 | Review August invoices for privilege re case and legal strategy. |
| 9/18/16 | Robert Orren | 4.00 | Review August invoices. |
| 9/19/16 | Robert Orren | 2.40 | Review August invoices. |
| 9/19/16 | Allison Graybill | 4.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 9/19/16 | Rebecca Blake Chaikin | 4.10 | Review August invoice for privilege and case strategy. |
| 9/20/16 | Robert Orren | .40 | Distribute to M. Thompson Sixth Interim Fee Application. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Natasha Hwangpo | .70 | Correspond with G. Moor, C. Dobry re timing re fee payments with effective date (.4); revise MFIS re same (.3). |
| 9/20/16 | Allison Graybill | 5.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 9/20/16 | Rebecca Blake Chaikin | 2.60 | Review August invoice for privilege and case strategy. |
| 9/20/16 | McClain Thompson | .20 | Correspond with K&E working group re interim fee app. |
| 9/21/16 | Robert Orren | 6.60 | Correspond with A. Yenamandra re October budget (.6); revise same (1.2); draft seventh interim fee application (4.8). |
| 9/21/16 | Allison Graybill | 7.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 9/21/16 | McClain Thompson | .30 | Correspond with E. Bishop re interim fee app. |
| 9/22/16 | Natasha Hwangpo | 2.30 | Review August invoices for privilege re case and legal strategy. |
| 9/23/16 | Natasha Hwangpo | 1.20 | Review August invoices for privilege re case and legal strategy. |
| 9/23/16 | McClain Thompson | .50 | Telephone conference with E. Bishop re interim fee app. |
| 9/24/16 | Natasha Hwangpo | 2.10 | Review August invoices for privilege re case and legal strategy. |
| 9/26/16 | Robert Orren | 4.30 | Prepare October fee budget (3.9); correspond with A. Yenamandra re same (.4). |
| 9/26/16 | Aparna Yenamandra | .90 | Office conference with N. Hwangpo re K&E billing issues (.3); telephone conference with K. Stadler re final fee apps (.6). |
| 9/26/16 | Natasha Hwangpo | 3.20 | Review August invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Allison Graybill | 7.90 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 9/26/16 | McClain Thompson | .10 | Correspond with R. Orren re interim fee application. |
| 9/27/16 | Robert Orren | .60 | Revise October budget. |
| 9/27/16 | Aparna Yenamandra | .60 | Correspond with EFH team re K&E budgets. |
| 9/27/16 | Natasha Hwangpo | 3.30 | Review August invoices for privilege re case and legal strategy (.7); review August expense invoices for privilege re case and legal strategy (2.6). |
| 9/28/16 | Natasha Hwangpo | 1.10 | Draft post-emergence billing correspondence (.7); correspond with K&E working group re same (.4). |
| 9/28/16 | McClain Thompson | .10 | Correspond with A. Sexton re interim fee app. |
| 9/29/16 | Natasha Hwangpo | .80 | Correspond with Company, RLF re July CNO and MFIS (.5); revise same (.3). |
| 9/30/16 | Natasha Hwangpo | 1.10 | Correspond with client re CNO and MFIS (.6); correspond with RLF re same (.3); correspond with C. Husnick, A. Yenamandra re payment scheduling (.2). |
| | | 120.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970351**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 2,912.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 2,912.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | 2.60 | 400.00 | 1,040.00 |
| Natasha Hwangpo | 2.40 | 780.00 | 1,872.00 |
| **TOTALS** | **5.00** | | **$ 2,912.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 9/01/16 | Beth Friedman | 2.60 | Review and obtain material re CROs (2.1); prepare chart re same (.5). |
| 9/14/16 | Natasha Hwangpo | .80 | Correspond with J. Mezger, G. Moor re OCP cap and excess fees (.5); draft Miller Chevalier notice re same (.3). |
| 9/15/16 | Natasha Hwangpo | .40 | Correspond with A. Kever re interim fee applications. |
| 9/20/16 | Natasha Hwangpo | .60 | Revise Miller & Chevalier notice of excess fees (.3); correspond with client, C. Husnick re same (.3). |
| 9/30/16 | Natasha Hwangpo | .60 | Correspond with G. Moor, J. Mezger re OCP reports and notice of excess fees. |
| | | 5.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970352**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 45,056.50


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 45,056.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Stephanie Ding | 1.30 | 280.00 | 364.00 |
| Jonathan F Ganter | 6.50 | 900.00 | 5,850.00 |
| Chad J Husnick | 5.20 | 1,090.00 | 5,668.00 |
| Marc Kieselstein, P.C. | 5.10 | 1,310.00 | 6,681.00 |
| Mark McKane, P.C. | 2.20 | 1,075.00 | 2,365.00 |
| Brenton A Rogers | 1.50 | 940.00 | 1,410.00 |
| Matthew Smith | 6.20 | 315.00 | 1,953.00 |
| Anna Terteryan | 15.10 | 680.00 | 10,268.00 |
| McClain Thompson | 6.10 | 695.00 | 4,239.50 |
| Spencer A Winters | 4.10 | 780.00 | 3,198.00 |
| Aparna Yenamandra | 3.60 | 850.00 | 3,060.00 |
| **TOTALS** | **56.90** | | **$ 45,056.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/05/16 | Anna Terteryan | 3.60 | Travel from San Francisco, CA to Wilmington, DE re asbestos appeal oral arguments (billed at half time). |
| 9/09/16 | Brenton A Rogers | 1.50 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 9/09/16 | Anna Terteryan | 3.70 | Travel from Wilmington, DE to San Francisco, CA after asbestos appeal oral arguments (billed at half time). |
| 9/14/16 | Jonathan F Ganter | 1.70 | Travel to Chicago, IL from Washington, DC re witness prep (billed at half time). |
| 9/14/16 | Aparna Yenamandra | 1.30 | Travel from New York, NY to Chicago, IL re break fee hearing preparations (billed at half time). |
| 9/14/16 | McClain Thompson | 2.10 | Travel from New York, NY to Chicago, IL re break fee hearing prep (billed at half time). |
| 9/16/16 | Jonathan F Ganter | 2.10 | Travel from Chicago, IL to Washington, DC re witness prep (billed at half time). |
| 9/16/16 | Aparna Yenamandra | 1.20 | Travel from Chicago, IL to New York, NY re break fee hearing preparations (billed at half time). |
| 9/16/16 | McClain Thompson | 1.70 | Travel from Chicago, IL to New York, NY, re break fee hearing prep (billed at half time). |
| 9/18/16 | Marc Kieselstein, P.C. | 1.70 | Travel to Wilmington, DE from Chicago, IL for PSA/break up fee hearing (billed at half time). |
| 9/18/16 | Chad J Husnick | 1.70 | Travel from Chicago, IL to Wilmington, DE re merger agreement approval hearing (billed at half time). |
| 9/18/16 | Matthew Smith | 2.50 | Travel from Chicago, IL to Wilmington, DE for merger hearing (billed at half time). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/16 | Jonathan F Ganter | 1.40 | Travel from Washington, DC to Wilmington, DE for merger agreement hearing (billed at half time). |
| 9/18/16 | Aparna Yenamandra | .40 | Travel from New York, NY to Wilmington, DE re merger agreement hearing (billed at half time). |
| 9/18/16 | Anna Terteryan | 3.70 | Travel from San Francisco, CA to Wilmington, Delaware for merger/PSA hearing (billed at half time). |
| 9/18/16 | McClain Thompson | 1.00 | Travel from New York, NY to Wilmington, DE re disclosure statement, merger agreement hearing (billed at half time). |
| 9/18/16 | Stephanie Ding | 1.30 | Travel from Washington, D.C. to Wilmington, DE re merger agreement hearing (billed at half time). |
| 9/19/16 | Matthew Smith | 3.70 | Travel from Wilmington, DE to Chicago, IL re merger agreement hearing (billed at half time). |
| 9/19/16 | Jonathan F Ganter | 1.30 | Travel from Wilmington, DE to Washington, DC re merger hearing (billed at half time). |
| 9/19/16 | Anna Terteryan | 4.10 | Travel from Wilmington, DE to San Francisco, CA after merger/PSA hearing (billed at half time). |
| 9/19/16 | McClain Thompson | 1.30 | Travel from Wilmington, DE to New York, NY re break-fee hearing (billed at half time). |
| 9/20/16 | Mark McKane, P.C. | 2.20 | Travel from Wilmington, DE to San Francisco, CA from merger agreement hearing (billed at half time). |
| 9/20/16 | Chad J Husnick | 1.70 | Travel from Wilmington, DE to Chicago, IL re merger agreement and PSA approval hearing (billed at half time). |
| 9/20/16 | Aparna Yenamandra | .70 | Travel from Wilmington, DE to New York, NY re merger agreement hearing (billed at half time). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/25/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE for omnibus hearing (billed at half time). |
| 9/25/16 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing and chambers conference (billed at half time). |
| 9/25/16 | Spencer A Winters | 2.30 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 9/26/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 9/26/16 | Spencer A Winters | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from omnibus hearing (billed at half time). |
| | | 56.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970355**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 18,082.50

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 18,082.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .50 | 695.00 | 347.50 |
| Gregory W Gallagher, P.C. | 1.30 | 1,445.00 | 1,878.50 |
| Natasha Hwangpo | .80 | 780.00 | 624.00 |
| Joshua Samis | .80 | 995.00 | 796.00 |
| Anthony Sexton | 1.20 | 945.00 | 1,134.00 |
| Aparna Yenamandra | 13.20 | 850.00 | 11,220.00 |
| Sara B Zablotney | 1.70 | 1,225.00 | 2,082.50 |
| **TOTALS** | **19.50** | | **$ 18,082.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/04/16 | Aparna Yenamandra | .50 | Draft audit reply. |
| 9/09/16 | Sara B Zablotney | .50 | Attend weekly execution telephone conference with Company, K&E working group. |
| 9/09/16 | Anthony Sexton | .70 | Telephone conference with K&E working group and Company re weekly deal implementation. |
| 9/12/16 | Gregory W Gallagher, P.C. | .40 | Telephone conference with Company re weekly update. |
| 9/12/16 | Sara B Zablotney | .60 | Telephone conference with Company and K&E working group re weekly update call. |
| 9/12/16 | Joshua Samis | .80 | Attend weekly update telephone conference. |
| 9/12/16 | Aparna Yenamandra | 12.70 | Prepare for and attend weekly update call (.5); telephone conference with treasury re professional fees (.9); revise DS (2.4); telephone conference with NEE re witness prep (.5); office conference with R. Chaikin re E-side first lien DS order comments (.6); revise cash flow analysis (1.4); correspond with Citi re escrow agreement (.8); revise break fee reply (1.6); correspond with K&E litigation working group, A. Burton re production of minutes (.9); correspond with J. Ganter re merger hearing prep/demonstratives (.7); correspond with K&E litigation working group re key emails (.9); telephone conference with Kramer re DS, PSA (.8); correspond with A. Wright re NDA issues (.7). |
| 9/12/16 | Anthony Sexton | .50 | Telephone conference with K&E working group re standing status. |
| 9/12/16 | Natasha Hwangpo | .80 | Telephone conference with Company, K&E working group re weekly update (.5); correspond with same re priority items and hearing update (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/16 | Rebecca Blake Chaikin | .50 | Attend weekly telephone conference with K&E working group, Company. |
| 9/15/16 | Sara B Zablotney | .60 | Telephone conference with Company re weekly update. |
| 9/26/16 | Gregory W Gallagher, P.C. | .90 | Attend weekly update telephone conference with Company (.6); prepare for same (.3). |
| | | 19.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970360**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 68,754.50

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 68,754.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Linda M Chuk | 2.70 | 250.00 | 675.00 |
| Katherine Coverdale | 1.10 | 695.00 | 764.50 |
| Laurie K Dombrowski | .30 | 400.00 | 120.00 |
| Jonathan F Ganter | 1.40 | 900.00 | 1,260.00 |
| Natasha Hwangpo | 3.20 | 780.00 | 2,496.00 |
| Mark McKane, P.C. | .60 | 1,075.00 | 645.00 |
| Scott D Price | 1.50 | 1,380.00 | 2,070.00 |
| Edward O Sassower, P.C. | 31.40 | 1,310.00 | 41,134.00 |
| Audrey Schlicht | .10 | 400.00 | 40.00 |
| Aparna Yenamandra | 23.00 | 850.00 | 19,550.00 |
| **TOTALS** | **65.30** | | **$ 68,754.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/16 | Aparna Yenamandra | 3.20 | Revise compensation deck (2.1); correspond with E. Sassower, C. Husnick re same (1.1). |
| 9/02/16 | Jonathan F Ganter | 1.40 | Review and analyze materials re compensation issues (1.0); correspond with A. Yenamandra re same (.4). |
| 9/02/16 | Linda M Chuk | 1.20 | Review audit inquiry letters (.2); create client record (.3); conflicts search (.2); draft internal memorandum re survey (.5). |
| 9/04/16 | Aparna Yenamandra | .50 | Revise slide deck re compensation. |
| 9/06/16 | Edward O Sassower, P.C. | 2.90 | Telephone conferences and correspond re compensation issues. |
| 9/06/16 | Aparna Yenamandra | 2.80 | Telephone conference with E. Sassower re compensation deck (.7); revise compensation deck (2.1). |
| 9/07/16 | Edward O Sassower, P.C. | 2.70 | Telephone conferences and correspond re compensation issues. |
| 9/07/16 | Aparna Yenamandra | 2.20 | Revise compensation slide deck (1.4); telephone conferences with E. Sassower re same (.8). |
| 9/08/16 | Edward O Sassower, P.C. | 2.80 | Telephone conferences and correspond re compensation issues. |
| 9/08/16 | Aparna Yenamandra | 1.30 | Revise materials re compensation (.9); telephone conference with C. Husnick, E. Sassower re same (.4). |
| 9/09/16 | Laurie K Dombrowski | .30 | Revise draft audit letter. |
| 9/09/16 | Aparna Yenamandra | .80 | Revise materials re compensation. |
| 9/09/16 | Linda M Chuk | 1.30 | Review responses re internal survey memorandum (.5); prepare audit letters (.5); prepare cover memo (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/09/16 | Audrey Schlicht | .10 | Review audit letters re EFH Retirement Plan and EFH Thrift Plan. |
| 9/12/16 | Edward O Sassower, P.C. | 3.30 | Telephone conferences and correspond re compensation issues with C.Husnick and A. Yenamandra. |
| 9/13/16 | Edward O Sassower, P.C. | 1.60 | Telephone conferences and correspond re compensation issues. |
| 9/13/16 | Scott D Price | 1.50 | Analyze emergence related issues. |
| 9/13/16 | Aparna Yenamandra | 1.60 | Revise slide deck re compensation (.5); telephone conference with E. Sassower re same (.8); telephone conference with Company re same (.3). |
| 9/13/16 | Linda M Chuk | .20 | Draft letters re compensation. |
| 9/14/16 | Edward O Sassower, P.C. | 1.40 | Telephone conferences and correspond re compensation issues (.7); edit comp deck with C. Husnick and A. Yenamandra (.7). |
| 9/14/16 | Aparna Yenamandra | .90 | Revise slide deck re compensation. |
| 9/15/16 | Edward O Sassower, P.C. | 1.70 | Telephone conferences and correspond re compensation issues with C. Kirby of EFH, M. Thomas of Proskauer, A. Yenamandra and C. Husnick. |
| 9/16/16 | Edward O Sassower, P.C. | 2.30 | Telephone conferences and correspond re compensation issues. |
| 9/16/16 | Aparna Yenamandra | 1.70 | Revise slide deck re compensation (.5); attend portion of O&C meeting (.7); correspond with E. Sassower, M. McKane re same (.5) |
| 9/19/16 | Mark McKane, P.C. | .60 | Correspond with E. Sassower, C. Husnick, A. Yenamandra re EFH management and employment issues. |
| 9/19/16 | Edward O Sassower, P.C. | 2.30 | Telephone conferences and correspond re compensation issues. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Aparna Yenamandra | .50 | Telephone conference with M. McKane, E. Sassower, C. Husnick re compensation issues. |
| 9/20/16 | Edward O Sassower, P.C. | 2.10 | Telephone conferences and correspond re compensation issues with A. Yenamandra, C. Husnick and C. Kirby of EFH. |
| 9/20/16 | Aparna Yenamandra | 2.60 | Revise slide deck re compensation (1.4); telephone conference with M. McKane re same (.3); telephone conference with E. Sassower re compensation deck (.9). |
| 9/20/16 | Natasha Hwangpo | 1.70 | Draft O&C resolutions (1.1); correspond with A. Yenamandra, M. McKane re same (.6). |
| 9/21/16 | Edward O Sassower, P.C. | 2.20 | Telephone conferences and correspond re compensation issues with M. McKane. |
| 9/21/16 | Aparna Yenamandra | 1.00 | Telephone conference with M. McKane re compensation (.3); revise slide deck re same (.7). |
| 9/21/16 | Natasha Hwangpo | 1.50 | Revise O&C resolutions (.3); correspond with J. Walker re same (.2); draft compensation resolutions re Company board meeting (.7); correspond with A. Burton re same (.3). |
| 9/22/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference and correspond re compensation issues. |
| 9/22/16 | Aparna Yenamandra | 1.30 | Telephone conference with P. Williams re compensation issues (.5); revise slide deck re same (.8). |
| 9/23/16 | Edward O Sassower, P.C. | 2.10 | Telephone conference and correspond re compensation issues with EFH Board. |
| 9/23/16 | Aparna Yenamandra | 2.00 | Correspond with P. Williams re compensation issues (.8); analyze same (.3); draft talking points re same (.9). |
| 9/24/16 | Edward O Sassower, P.C. | 1.70 | Telephone conference and correspond re compensation issues. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Aparna Yenamandra | .60 | Telephone conference with M. McKane re compensation. |
| 9/29/16 | Katherine Coverdale | 1.10 | Draft Form 8-K. |
| | | 65.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970363**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 327,758.50


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 327,758.50

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Coverdale | .20 | 695.00 | 139.00 |
| Thad Davis | 2.50 | 1,045.00 | 2,612.50 |
| Gregory W Gallagher, P.C. | 54.80 | 1,445.00 | 79,186.00 |
| Todd F Maynes, P.C. | 58.80 | 1,495.00 | 87,906.00 |
| Mark McKane, P.C. | .30 | 1,075.00 | 322.50 |
| Linda K Myers, P.C. | .80 | 1,380.00 | 1,104.00 |
| Robert Orren | .80 | 325.00 | 260.00 |
| John Pitts | 1.70 | 995.00 | 1,691.50 |
| Anthony Sexton | 110.60 | 945.00 | 104,517.00 |
| Dean S Shulman, P.C. | .80 | 1,495.00 | 1,196.00 |
| Daniel Sito | 3.60 | 640.00 | 2,304.00 |
| Anna Terteryan | 5.00 | 680.00 | 3,400.00 |
| McClain Thompson | 7.50 | 695.00 | 5,212.50 |
| Aparna Yenamandra | 4.10 | 850.00 | 3,485.00 |
| Sara B Zablotney | 28.10 | 1,225.00 | 34,422.50 |
| **TOTALS** | **279.60** | | **$ 327,758.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Gregory W Gallagher, P.C. | 3.20 | Telephone conference with D. Wheat re reps and assumptions (.4); research re same (.8); review KPMG draft opinion (1.5); correspond with K&E working group re tax treatment of DIP (.5). |
| 9/01/16 | Todd F Maynes, P.C. | 2.70 | Analyze tax opinion. |
| 9/01/16 | Sara B Zablotney | .90 | Telephone conference with K&E working group re tax opinion. |
| 9/01/16 | Anthony Sexton | 2.60 | Analyze comptroller settlement issues (1.8); telephone conference with K&E working group and KPMG re tax opinions (.4); correspond with same re liquidation analysis (.2); correspond with Company and PW re FIRPTA issues (.2). |
| 9/02/16 | Gregory W Gallagher, P.C. | 2.80 | Research re tax opinion (.9); revise representations (1.1); review preferred stock terms (.8). |
| 9/02/16 | Todd F Maynes, P.C. | 2.50 | Revise tax opinion. |
| 9/02/16 | Anthony Sexton | 3.90 | Correspond with K&E working group re state audit issues (1.6); draft 9019 motion re same (1.9); correspond with K&E working group, Company re preferred stock terms (.2); correspond with creditors re FIRPTA (.2). |
| 9/02/16 | McClain Thompson | 1.80 | Draft 9019 motion re Comptroller settlement (1.4); correspond with A. Sexton re same (.4). |
| 9/05/16 | McClain Thompson | 1.70 | Draft motion to shorten Comptroller settlement (1.1); draft Howard declaration re same (.6). |
| 9/06/16 | Gregory W Gallagher, P.C. | 2.40 | Correspond with K&E working group re FIRPTA status (.4); review factual discussion re tax opinion (1.3); research re same (.7). |
| 9/06/16 | Todd F Maynes, P.C. | 1.20 | Analyze tax opinions. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/16 | Anthony Sexton | 6.40 | Correspond with K&E working group re state audit issues (2.4); draft settlement agreement and revise 9019 motion re same (2.6); correspond with K&E working group, Company re FIRPTA issues (.2); analyse tax opinion (1.0); correspond with K&E working group re E-side disclosure statement issues (.2). |
| 9/07/16 | Gregory W Gallagher, P.C. | 2.40 | Research re tax opinion issues (1.1); correspond with K&E working group re emergence date transaction issues (.5); research re same (.8). |
| 9/07/16 | Todd F Maynes, P.C. | 3.00 | Revise tax opinions (1.2); telephone conferences re preferred stock sale (1.0); correspond with KPMG re device test (.8). |
| 9/07/16 | Anthony Sexton | 3.50 | Draft materials re comptroller settlement (1.0); correspond with K&E working group re same (1.9); analyze disclosure statement language (.6). |
| 9/08/16 | Gregory W Gallagher, P.C. | 1.30 | Review tax return elections (.3); correspond re same (.2); research re tax opinion issues (.8). |
| 9/08/16 | Todd F Maynes, P.C. | 3.50 | Multiple Telephone conferences with EFH and K&E working group re status update (1.9); revise tax opinion (1.1); telephone conferences with K&E tax re preferred stock sale (.5). |
| 9/08/16 | Sara B Zablotney | .40 | Review summary re preferred stock sale (.2); correspond with K&E working group re same (.2). |
| 9/08/16 | Aparna Yenamandra | .90 | Analyze comptroller settlement motion and motion to shorten. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/16 | Anthony Sexton | 3.60 | Review materials re disclosure statement (.4); correspond with K&E working group and Company re same (.7); correspond with Company and K&E working group re tax return position on 108 (.1); analyze issues re Comptroller settlement (2.1); analyze preferred stock issues (.3). |
| 9/08/16 | McClain Thompson | .30 | Correspond with A. Sexton, A. Yenamandra re Comptroller 9019 motion. |
| 9/09/16 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference re weekly update (.4); review ISDA schedule (.2); research re tax opinion issues (.7). |
| 9/09/16 | Todd F Maynes, P.C. | 2.50 | Telephone conferences re tax opinion (.7); revise tax opinion (.8); telephone conferences re preferred stock sale (.7); prepare for same (.3). |
| 9/09/16 | Robert Orren | .80 | Draft notice of motion to shorten for Texas Comptroller settlement motion (.6); correspond with M. Thompson re same (.2). |
| 9/09/16 | Aparna Yenamandra | .70 | Correspond with A. Sexton re comptroller settlement. |
| 9/09/16 | Anthony Sexton | 3.50 | Review comptroller settlement materials (1.7); correspond with Deloitte re tax diligence issues (.2); review ISDA (.3); review 2015 return positions (.3); correspond with PW re various tax reporting issues (.7); correspond with K&E working group re engagement of preferred stock sale (.3). |
| 9/09/16 | McClain Thompson | 3.70 | Revise Comptroller 9019 motion (1.6); revise declaration re same (.5); revise motion to shorten (1.1); correspond with A. Sexton re same (.5). |
| 9/09/16 | Daniel Sito | .40 | Analyze draft ISDA Schedule. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/16 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with PWC re tax opinion and reps (.6); research re tax opinion issues (.8); research re information reports for emergence transactions (.5). |
| 9/12/16 | Todd F Maynes, P.C. | 3.30 | Telephone conferences re tax opinion (1.6); telephone conferences with T. Horton, K. Moldovan re preferred stock transaction (.9); revise opinion (.8). |
| 9/12/16 | Sara B Zablotney | 1.00 | Telephone conference with KPMG and KE re opinion and disclosure matters (.8); prepare for same (.2). |
| 9/12/16 | Anthony Sexton | 3.60 | Telephone conference with PW re tax emergence issues (.7); same with Chadbourne re same (.1); same with KPMG re opinion issues and disclosure statement issues (.5); review and revise disclosure statement (.3); correspond with various parties re comptroller claim issues (.2); same with K&E working group re DB fee payment issues (.2); review historic and future 1099 practices (.4); review tax opinion (.7); evaluate bonus depreciation issues (.3); analyze ISDA issues (.2). |
| 9/12/16 | Daniel Sito | 3.20 | Review draft ISDA Schedule. |
| 9/13/16 | Gregory W Gallagher, P.C. | 2.70 | Review revised bidder proposal (1.4); research re same (1.3). |
| 9/13/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with KPMG and K&E tax re tax opinion (.7); telephone conferences with K&E tax re preferred stock transaction (.4); revise opinion (.6); telephone conference with K. Moldovan, T. Horton re potential new offer (.5). |
| 9/13/16 | Linda K Myers, P.C. | .80 | Review information re wholesale tax claim settlement. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/16 | Anthony Sexton | 4.30 | Telephone conference with Company re bonus depreciation and diligence (.7); revise decommissioning trust issues (.2); correspond with K&E working group re disclosure statement (.4); review Duff and Phelps 351 materials (.4); correspond with K&E working group re opinion items (.2); revise same (.2); correspond with same re REIT structure problems (2.2). |
| 9/14/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with A. Wright and K&E Corporate team re board summary (.5); research re bidder proposal (.9); research re tax opinion (2.1); research re proposed changes to preferred stock (.6). |
| 9/14/16 | Todd F Maynes, P.C. | 4.70 | Telephone conferences with KPMG re tax opinion (1.1); prepare for same (.3); telephone conferences with K. Moldovan, T. Horton re preferred stock transaction (1.2); prepare for same (.6); telephone conferences with K. Moldovan, T. Horton re potential offer (1.2); prepare for same (.3). |
| 9/14/16 | Sara B Zablotney | 1.20 | Review bidder proposal (.7); correspond re same (.4); review preferred terms (.1). |
| 9/14/16 | Anthony Sexton | 2.40 | Correspond with K&E working group and Company re state claim issues (.1); revise DS (.2); correspond with K&E working group re same (.3); analyze various diligence items (.2); correspond with K&E working group re REIT proposal issues (.2); telephone conference with K&E working group and Company re board process (.4); telephone conference with D&P re report and review and revise materials re same (.4); evaluate busted 351 proposals re preferred stock and correspond with K&E working group re same (.2); review escrow materials and related documents (.2); analyze opinion-related issues (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference re weekly update with PW (.3); review Company revisions re tax opinion (.9); research re same (.7); review LESS strep chart (.5). |
| 9/15/16 | Todd F Maynes, P.C. | 3.00 | Telephone conferences with KPMG re tax opinion (.8); telephone conferences with T. Horton, K. Moldovan re preferred stock transaction (.9); correspond with same re potential offer (.8); telephone conferences with K&E tax re COI analysis (.5). |
| 9/15/16 | Sara B Zablotney | .90 | Review Company comments to opinion (.6); correspond with same re same (.3). |
| 9/15/16 | Anthony Sexton | 2.70 | Telephone conference with K&E working group and Company re execution (.3); correspond with Company re comptroller settlement issues (.1); analyze various opinion issues (1.8); correspond with K&E working group re preferred stock issues (.2); telephone conference with PW re various open tax items (.3). |
| 9/16/16 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with Company re tax reps (.4); research re same (.7); research re tax opinion (.7). |
| 9/16/16 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with KPMG re tax opinion (.9); correspond with EFH tax re new NextEra proposals (.6). |
| 9/16/16 | Sara B Zablotney | 1.60 | Telephone conference with K&E, EFH various parties re closing process (1.3); correspond with same re preferred stock issues (.3). |
| 9/16/16 | Anthony Sexton | 5.40 | Telephone conference with K&E working group, KPMG, and Company re tax opinon (1.1); revise same (1.2); correspond with various parties re same (1.3); analyze various tax diligence requests (.7); telephone conference re deal implementation checklist with PW and Company (1.1). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/17/16 | Anthony Sexton | .50 | Analyze tax opinion issues. |
| 9/18/16 | Gregory W Gallagher, P.C. | 1.10 | Review tax opinion and representations. |
| 9/18/16 | Anthony Sexton | 1.80 | Draft simplified structure steps (.5); correspond with K&E working group re tax allocation dispute (.7); analyze opinion issues (.6). |
| 9/19/16 | Gregory W Gallagher, P.C. | 3.90 | Telephone conference with KPMG and K&E tax team re assumptions and reps for ruling (.7); revise same (.6); telephone conference with PW re same (.5); research re tax opinion (1.7); review updated NOL forecast (.4). |
| 9/19/16 | Todd F Maynes, P.C. | 2.30 | Telephone conferences with KPMG re tax opinion (.6); telephone conferences with K. Moldovan, T. Horton re preferred stock transaction (.8); revise opinion (.9). |
| 9/19/16 | Sara B Zablotney | 2.30 | Telephone conference with T. Maynes, A. Sexton, G. Gallagher, D. Wheat re opinion (1.0); telephone conference with EFH, Alvarez, Gibson and Equip Systems re funds flow (.5); telephone conference with T. Maynes, G. Gallagher A. Sexton, R. Kilip, C. Kelly and R. Bronstein re COI analysis (.8). |
| 9/19/16 | Anthony Sexton | 7.10 | Telephone conferences with KPMG and PW re opinion (1.2); revise opinion and related materials (2.9); review same (.6); telephone conferences with K&E working group re emergence workstreams (2.0); draft guidance re post-emergence actions (.4). |
| 9/20/16 | Gregory W Gallagher, P.C. | 3.10 | Research re tax opinion (1.5); revise same (.8); review same (.8). |
| 9/20/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with KPMG re tax opinion (.8); telephone conferences with K. Moldovan, A. Wright re preferred stock transaction (.6); revise opinion (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Sara B Zablotney | .60 | Review "dos and don'ts" schedule (.3); review open questions re opinion (.3). |
| 9/20/16 | Anthony Sexton | 8.40 | Telephone conferences with K&E working group and Company re emergence workstreams (2.0); analyze IRS proof of claim issues (.3); revise materials re prohibited post-emergence actions (.3); revise materials re opinion (3.4) revise prefco documents (.3); analyze proper treatment of DIP for OID and related issues (.8); analyze tax diligence items (1.3). |
| 9/21/16 | Gregory W Gallagher, P.C. | 2.40 | Analyze opinion and tax reps (1.2); research re same (1.2). |
| 9/21/16 | Todd F Maynes, P.C. | 2.70 | Telephone conference with KPMG re tax opinion (.8); revise same (1.9). |
| 9/21/16 | Sara B Zablotney | 1.50 | Revise tax opinion. |
| 9/21/16 | Anthony Sexton | 4.70 | Analyze tax opinion (1.7); revise same (1.5); telephone conference with Prefco counsel re tax matters (.5); review tax diligence items (.7); correspond with K&E working group re comptroller settlement resolution (.3). |
| 9/22/16 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference with B. Cavanaugh re tax opinion (.3); review intercompany note (.2); reveiw debt ownership information (.3); research re tax opinion (1.3). |
| 9/22/16 | Todd F Maynes, P.C. | 1.50 | Correspond with KPMG re tax opinion (1.1); analyze PW comments re same (.4). |
| 9/22/16 | Mark McKane, P.C. | .30 | Correspond with J. Ganter, M. Esser re TCEH spin-related tax opinions. |
| 9/22/16 | Sara B Zablotney | 2.60 | Telephone conference with T. Maynes, W. Cavanagh, G. Gallagher, A. Sexton re tax opinion (.6); telephone conference with same re execution (1.0); review ownership data (.3); review revised opinion documents (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/16 | Aparna Yenamandra | .60 | Correspond with PW, A. Sexton re tax opinion materials. |
| 9/22/16 | Anthony Sexton | 5.30 | Telephone conference with K&E working group re deal implementation (.9); correspond with same re same (1.9); revise opinion (2.0); telephone conference with NEE re opinion and supplemental submission (.3); correspond with parties re comptroller issues (.2). |
| 9/22/16 | Katherine Coverdale | .20 | Telephone conference with M. Horn re tax planning. |
| 9/23/16 | Gregory W Gallagher, P.C. | 2.70 | Review assumptions and reps (.4); revise same (.7); research re same (.9); telephone conference with PW re same (.7). |
| 9/23/16 | Todd F Maynes, P.C. | 2.00 | Telephone conferences with KPMG re tax opinion (1.2); correspond with K&E tax  re same (.8). |
| 9/23/16 | Sara B Zablotney | 1.90 | Telephone conference with G. Gallagher, T. Maynes, A. Wigmore, R. Miller, D. Wheat and A. Sexton re facts and representatives (.9); telephone conferences with Paul Weiss, KPMG and K&E  re opinion (.7); telephone conferences with K&E tax re post emergence offering (.3). |
| 9/23/16 | Aparna Yenamandra | 1.10 | Correspond with PW, A. Sexton re tax opinion (.7); correspond with same re comptroller settlement (.4). |
| 9/23/16 | Anthony Sexton | 5.70 | Telephone conference with K&E working group re opinion and other tax diligence issues (1.1); revise same (3.4); correspond with Company re offering issues (.2); telephone conference with K&E working group re deal implementation (1.0). |
| 9/23/16 | Anna Terteryan | .30 | Telephone conference with J. Ganter re draft tax opinion. |
| 9/24/16 | Anna Terteryan | .60 | Analyze draft tax opinion. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/16 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with D. Wheat and K&E tax working group re reps and assumptions (.6); research re same (1.7); telephone conference with PW re same (.8). |
| 9/25/16 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re tax opinion. |
| 9/25/16 | Sara B Zablotney | 2.80 | Telephone conference with G. Gallagher, T. Maynes, A. Wigmore, R. Miller, D. Wheat and A. Sexton  re opinion (2.2); review language re same (.6). |
| 9/25/16 | Thad Davis | 2.50 | Review tax opinion (.8); revise same (1.7). |
| 9/25/16 | Anthony Sexton | 2.50 | Telephone conference with K&E working group re opinion (.6); revise same (1.9). |
| 9/25/16 | Anna Terteryan | 1.30 | Review draft tax opinion (.8); analyze documents re same (.5). |
| 9/26/16 | Gregory W Gallagher, P.C. | 1.40 | Review credit agreement (.7); review KPMG tax opinion (.7). |
| 9/26/16 | Todd F Maynes, P.C. | 3.50 | Revise tax opinion (1.4); telephone conference with KPMG re same (.6); prepare for same (.3); correspond withK&E tax, EFH tax  re same and closing documentation (1.2). |
| 9/26/16 | Sara B Zablotney | 2.80 | Correspond with K&E working group re open opinion issues. |
| 9/26/16 | Aparna Yenamandra | .80 | Review tax opinion materials. |
| 9/26/16 | Anthony Sexton | 7.30 | Analyze various emergence issues (2.7); correspond with K&E working group re tax opinion (1.5); revise same (3.1). |
| 9/26/16 | Anna Terteryan | 2.80 | Review draft tax opinion (2.1); analyze same (.6); telephone conference with J. Ganter re same (.1). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | John Pitts | 1.70 | Analyze tax opinion letter (.5); telephone conference with A. Sexton re tax impact of merger mechanics (.5); telephone conference with K&E tax working group re opinion letter (.3); telephone conference with A. Wright re amendment (.1); telephone conference with Company re same (.3). |
| 9/27/16 | Gregory W Gallagher, P.C. | 2.80 | Review revisions to tax assumptions and ownership of TCEH first lien debt (1.7); research same re tax opinion (1.1). |
| 9/27/16 | Todd F Maynes, P.C. | 4.30 | Revise tax opinions (1.2); telephone conferences with KPMG, EFH tax re same (1.4); prepare for same (.2); telephone conferences with KE tax, EFH tax re closing matters (1.2); prepare for same (.3). |
| 9/27/16 | Sara B Zablotney | 1.70 | Correspond with V. Nunn, A. Sexton, J. Pitts and G. Gallagher re opinion (1.1); telephone conference re steps chart (.6). |
| 9/27/16 | Anthony Sexton | 7.80 | Analyze various emergence issues (2.6); analyze tax opinion (3.4); correspond with K&E working group re same (1.8). |
| 9/28/16 | Gregory W Gallagher, P.C. | 1.50 | Revise tax opinion (1.1); telephone conference with T. Maynes and A. Sexton re same (.4). |
| 9/28/16 | Todd F Maynes, P.C. | 3.70 | Review tax opinion (1.4); revise same (1.1); telephone conference with K&E tax re same and closing documentation (.6); correspond with K&E working group re same (.6). |
| 9/28/16 | Sara B Zablotney | 2.80 | Correspond re opinion open points (2.3); telephone conference with HBK re tax opinion (.5). |
| 9/28/16 | Anthony Sexton | 2.20 | Analyze various emergence issues (.7); analyze tax opinion (.6); correspond with parties re same (.9). |
| 9/29/16 | Gregory W Gallagher, P.C. | 1.90 | Review tax opinion, assumptions and representations (1.1); revise same (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | Todd F Maynes, P.C. | 3.00 | Revise tax opinion (2.2); telephone conferences with KPMG re same (.8). |
| 9/29/16 | Sara B Zablotney | 2.00 | Review opinion (.6); telephone conference with KPMG re closing (.8); correspond with KE BK team re DTC question (.3); correspond with same re reporting (.3). |
| 9/29/16 | Anthony Sexton | 7.20 | Analyze various emergence issues (3.4); analyze tax opinion (2.8); correspond with K&E working group re same (1.0). |
| 9/30/16 | Gregory W Gallagher, P.C. | 2.50 | Review and revise tax opinion and representations. |
| 9/30/16 | Todd F Maynes, P.C. | 3.00 | Revise tax opinion (2.1); telephone conferences with A. Sexton  re closing matters (.9). |
| 9/30/16 | Sara B Zablotney | 1.10 | Analyze emergence issues (.4); correspond with KE tax re same (.2); telephone conference with EFH tax re emergence (.5). |
| 9/30/16 | Anthony Sexton | 8.20 | Analyze emergence issues (3.1); analyze tax opinion (3.5); correspond with K&E working group re same (1.6). |
| 9/30/16 | Dean S Shulman, P.C. | .80 | Analyze opinion issues. |
| | | 279.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970368**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                    $ 6,864.00

For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                      $ 6,864.00

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 8.80 | 780.00 | 6,864.00 |
| **TOTALS** | **8.80** | | **$ 6,864.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
     34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/01/16 | Natasha Hwangpo | .60 | Telephone conference with A. Alaman re North main (.4); correspond with same re same (.2). |
| 9/02/16 | Natasha Hwangpo | .90 | Correspond with A. Alaman re sale notice re North Main (.5); revise same (.4). |
| 9/08/16 | Natasha Hwangpo | .60 | Correspond with A&M re de minimis asset report (.3); review same (.1); correspond with A. Alaman re same (.2). |
| 9/09/16 | Natasha Hwangpo | .60 | Correspond with A. Alaman re asset sale objection period and order re same (.3); telephone conference with same re same (.3). |
| 9/11/16 | Natasha Hwangpo | .40 | Draft North Main Property order (.3); correspond with A. Alaman re same (.1). |
| 9/12/16 | Natasha Hwangpo | .80 | Review draft residual tradinghouse order (.2); revise same (.4); correspond with A. Alaman re same (.2). |
| 9/13/16 | Natasha Hwangpo | .60 | Draft residual tradinghouse property notice (.4); correspond with C. Husnick, A. Alaman re same (.2). |
| 9/14/16 | Natasha Hwangpo | .80 | Correspond with A. Alaman and J. Madron re certified copies re sale (.3); correspond with same re residual tradinghouse property (.4); correspond with C. Husnick re same (.1). |
| 9/15/16 | Natasha Hwangpo | .40 | Correspond with Company, A&M, RLF re monthly asset report and filing re same. |
| 9/20/16 | Natasha Hwangpo | .80 | Correspond with taxing authority re de minimis asset sale (.4); correspond with A. Alaman re same (.2); review order re same (.2). |
| 9/21/16 | Natasha Hwangpo | .20 | Correspond with taxing authority re proposed order. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Natasha Hwangpo | .60 | Revise Northsale order (.4); correspond with A. Alaman and K&E working group re same (.2). |
| 9/27/16 | Natasha Hwangpo | .50 | Correspond with A. Alaman re North Main Sale. |
| 9/28/16 | Natasha Hwangpo | .40 | Correspond with RLF re residual tradinghouse property order. |
| 10/03/16 | Natasha Hwangpo | .60 | Correspond with J. Madron, A. Alaman re de minimis order. |
|  |  | 8.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970372**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                    $ 1,432.00

For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                        $ 1,432.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 1.60 | 895.00 | 1,432.00 |
| **TOTALS** | **1.60** | | **$ 1,432.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/16 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| 9/13/16 | Emily Geier | .40 | Correspond with Company, PW re invoices payable under the cash collateral order. |
| 9/16/16 | Emily Geier | .40 | Correspond with PW re cash collateral extension (.2); review same (.2). |
| 9/19/16 | Emily Geier | .60 | Correspond with PW, Company re cash collateral extension. |
| | | 1.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970373**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                          $ 6,763.00

For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 6,763.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 3.90 | 780.00 | 3,042.00 |
| Daniel Rudewicz | 6.10 | 610.00 | 3,721.00 |
| **TOTALS** | **10.00** | | **$ 6,763.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/02/16 | Natasha Hwangpo | .60 | Correspond with J. Demmy, Company, C. Husnick re City of Dallas adjournment. |
| 9/15/16 | Natasha Hwangpo | 1.80 | Telephone conference with COD, Company re claims objection (.6); telephone conference with Company re same (.3); review documents re same (.5); correspond with D. Rudewicz, J. Sowa re same (.4). |
| 9/15/16 | Daniel Rudewicz | 1.10 | Telephone conference with Company and City of Dallas re claims objection (.5); telephone conference with Company re same (.3); correspond with J. Sowa, N. Hwangpo re next call (.2); correspond with City of Dallas re same (.1). |
| 9/20/16 | Daniel Rudewicz | 1.30 | Draft agenda for COD telephone conference (1.2); correspond with N. Hwangpo re COD counsel rescheduling (.1). |
| 9/21/16 | Natasha Hwangpo | .40 | Revise claims priority worklist re COD (.2); correspond with R. Chaikin, D. Rudewicz re same (.2). |
| 9/25/16 | Daniel Rudewicz | .40 | Correspond with Company re rescheduling of telephone conference (.2); same with Stevens Lee, K&E working group, Company re same (.2). |
| 9/27/16 | Natasha Hwangpo | 1.10 | Review correspondence re COD claims time line (.5); correspond with Company, D. Rudewicz re same (.6). |
| 9/28/16 | Daniel Rudewicz | .20 | Correspond with K&E working group re COD telephone conference (.1); correspond with K&E working group re claim objection arguments (.1). |
| 9/30/16 | Daniel Rudewicz | 3.10 | Correspond with R. Orren re reply to City of Dallas response (.1); review City of Dallas response (.8); analyze same (.4); research legal precedent re same (1.8). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 10.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970374**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                    $ 4,715.00


For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 4,715.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lisa G Esayian | 2.20 | 1,030.00 | 2,266.00 |
| Mark McKane, P.C. | .30 | 1,075.00 | 322.50 |
| Justin Sowa | .30 | 795.00 | 238.50 |
| McClain Thompson | 3.20 | 590.00 | 1,888.00 |
| **TOTALS** | **6.00** | | **$ 4,715.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/16 | Mark McKane, P.C. | .30 | Confer with J. Donley re TCEH asbestos estimation hearing issues. |
| 10/03/16 | Lisa G Esayian | 2.20 | Prepare fact and expert witness issues for October 14 T-side asbestos estimation hearing |
| 10/03/16 | Justin Sowa | .30 | Review documents provided by Epiq re T Side asbestos estimation proceeding. |
| 10/03/16 | McClain Thompson | 3.20 | Draft talking points re asbestos estimation motion (1.6); correspond with J. Ganter re same (.4); draft joint mediation statement re asbestos appeal (1.2). |
| | | 6.00 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970376**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**


For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                          $ 11,808.00


For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                         $ 11,808.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 8.10 | 1,010.00 | 8,181.00 |
| Emily Geier | 3.20 | 895.00 | 2,864.00 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| **TOTALS** | **12.00** | | **$ 11,808.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Jeanne T Cohn-Connor | 1.10 | Correspond with A. Ryan, H. Morris re settlement terms (.7); review correspondence from L. Christie, A. Alaman (.2); correspond with A. Alaman (.2). |
| 9/01/16 | Emily Geier | .40 | Correspond with Company re TCEQ conveyance and related issues. |
| 9/02/16 | Chad J Husnick | .70 | Correspond with K&E working group, Company re TCEQ discussions. |
| 9/02/16 | Jeanne T Cohn-Connor | .90 | Telephone conference K&E working group re settlement and conveyance of property (.3); prepare for same (.2); review draft sales order and correspondence (.4). |
| 9/02/16 | Emily Geier | 2.10 | Telephone conference with Company re North Main property (.7); correspond with same, K&E working group re same (.8); review documents re same (.6). |
| 9/06/16 | Jeanne T Cohn-Connor | .30 | Review correspondence and revised contract. |
| 9/08/16 | Jeanne T Cohn-Connor | .60 | Correspond with A. Ryan, A. Alaman re status. |
| 9/09/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re strategy. |
| 9/10/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re strategy. |
| 9/11/16 | Jeanne T Cohn-Connor | .80 | Correspond with A. Ryan (.4); correspond with A. Alaman (.4). |
| 9/12/16 | Jeanne T Cohn-Connor | .50 | Review case strategy. |
| 9/13/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman (.2); review correspondence (.2). |
| 9/15/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman (.4); telephone conference with A. Alaman re strategy (.3). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/18/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman re background documentation. |
| 9/21/16 | Jeanne T Cohn-Connor | .50 | Telephone conference with A. Alaman re transaction strategy. |
| 9/22/16 | Emily Geier | .70 | Review North Main property sale order (.3); correspond with A. Alaman re same (.4). |
| 9/23/16 | Jeanne T Cohn-Connor | .40 | Review draft Sale Order (.2); correspond with A. Alaman re same (.2). |
| 9/26/16 | Jeanne T Cohn-Connor | .40 | Review documentation re filing. |
| 9/29/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman, A. Ryan. |
| | | 12.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970385**
**Client Matter: 14356-51**

---

**In the matter of    [TCEH] Plan/Disclosure Statements**

For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                    $ 342,365.00

For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                     $ 342,365.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Barton | 2.90 | 945.00 | 2,740.50 |
| Katherine Coverdale | 6.00 | 850.00 | 5,100.00 |
| Thad Davis | 1.50 | 1,045.00 | 1,567.50 |
| Michael Esser | .80 | 875.00 | 700.00 |
| Gregory W Gallagher, P.C. | 1.70 | 1,445.00 | 2,456.50 |
| Jonathan F Ganter | .40 | 900.00 | 360.00 |
| Emily Geier | 106.10 | 895.00 | 94,959.50 |
| Chad J Husnick | 26.50 | 1,090.00 | 28,885.00 |
| Natasha Hwangpo | 22.70 | 780.00 | 17,706.00 |
| Marc Kieselstein, P.C. | 37.50 | 1,310.00 | 49,125.00 |
| Gregg G Kirchhoefer, P.C. | 3.00 | 1,195.00 | 3,585.00 |
| William A Levy, P.C. | 6.50 | 1,325.00 | 8,612.50 |
| Todd F Maynes, P.C. | 4.50 | 1,495.00 | 6,727.50 |
| Mark McKane, P.C. | 3.10 | 1,075.00 | 3,332.50 |
| Linda K Myers, P.C. | 3.10 | 1,380.00 | 4,278.00 |
| Robert Orren | 6.90 | 325.00 | 2,242.50 |
| Scott D Price | 1.30 | 1,380.00 | 1,794.00 |
| Jeffrey S Quinn | .30 | 1,075.00 | 322.50 |
| Anthony Sexton | 10.40 | 945.00 | 9,828.00 |
| Dean S Shulman, P.C. | 5.00 | 1,495.00 | 7,475.00 |
| Matthew Smart | 16.30 | 525.00 | 8,557.50 |
| James H M Sprayregen, P.C. | 4.00 | 1,380.00 | 5,520.00 |
| Bryan M Stephany | 2.90 | 955.00 | 2,769.50 |
| McClain Thompson | 3.10 | 590.00 | 1,829.00 |
| McClain Thompson | 4.00 | 695.00 | 2,780.00 |
| Patrick Venter | .90 | 525.00 | 472.50 |
| Spencer A Winters | 21.30 | 780.00 | 16,614.00 |
| Aparna Yenamandra | 58.90 | 850.00 | 50,065.00 |
| Sara B Zablotney | 1.60 | 1,225.00 | 1,960.00 |
| **TOTALS** | **363.20** | | **$ 342,365.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Marc Kieselstein, P.C. | .50 | Analyze exit timing issues on T side. |
| 9/06/16 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with C. Husnick re closing issues (.6); prepare for same (.4). |
| 9/06/16 | Chad J Husnick | .60 | Correspond with E. Grier, A. Mandrake re WEEP and scheduling issues. |
| 9/06/16 | Aparna Yenamandra | .70 | Telephone conference with C. Dobry, T. Nutt re plan distribution issues. |
| 9/07/16 | Linda K Myers, P.C. | 2.10 | Review execution plan (.3); review revised disclosure statement and correspondence from K&E working group re same (1.1); review revised reorganization slides (.7). |
| 9/07/16 | Emily Geier | .80 | Telephone conference with Company re plan emergence issues. |
| 9/07/16 | Anthony Sexton | .90 | Correspond with PW, K&E working group, Company re various T-side structuring and emergence issues. |
| 9/08/16 | Aparna Yenamandra | .60 | Correspond with R. Chaikin re plan distribution issues. |
| 9/08/16 | McClain Thompson | .10 | Correspond with V&E re confirmation order. |
| 9/11/16 | Natasha Hwangpo | 4.30 | Draft TCEH professional fee tracker and correspondence (3.7); review K&E fees re same (.6). |
| 9/12/16 | Mark McKane, P.C. | .90 | Correspond with B. Rogers re updating client re asbestos appeal issues (.3); telephone conference with EFH, Evercore, A&M, K&E working group re status (.5); prepare for same (.1). |
| 9/12/16 | Bryan M Stephany | .80 | Review asbestos claimants appeal (.3); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/12/16 | Jonathan F Ganter | .40 | Correspond with M. McKane re case updating client re asbestos appeal issues. |
| 9/12/16 | Natasha Hwangpo | 4.00 | Telephone conference with A. Yenamandra, Company re emergence fees (1.0); correspond with same re same (1.4); correspond with professionals re same (.8); revise tracker re same (.8). |
| 9/12/16 | McClain Thompson | .50 | Correspond with B. Stephany re confirmation appeal (.2); correspond with J. Madron re same (.3). |
| 9/13/16 | Bryan M Stephany | .40 | Review and analyze asbestos appeal and potential impact on T Side confirmation order. |
| 9/13/16 | Robert Orren | .60 | Correspond with R. Chaikin re plan injunction violation letters. |
| 9/13/16 | Natasha Hwangpo | .90 | Correspond with professionals re escrow estimate (.6); review fee applications re same (.3). |
| 9/14/16 | Robert Orren | .40 | Correspond with A. Yenamandra re escrow agreement for professional fees through effective date. |
| 9/14/16 | Emily Geier | .90 | Correspond with A&M re plan questions. |
| 9/14/16 | Natasha Hwangpo | 1.80 | Correspond with professionals re escrow timing and calculation. |
| 9/15/16 | Marc Kieselstein, P.C. | .40 | Analyze timing of distribution of 550 mm on effective date. |
| 9/15/16 | Bryan M Stephany | .70 | Research procedural issues re asbestos claimants appeal (.4); correspond with J. Johnston re same (.3). |
| 9/15/16 | Emily Geier | 2.60 | Correspond with K&E working group re plan and related issues (1.6); telephone conference with A&M, EVR re first lien distribution mechanics (.8); correspond with same re same (.2). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/16 | Aparna Yenamandra | 1.20 | Telephone conference with K&E, retained professionals re professional fee escrow (.5); correspond with T-side first lien creditors and T-side committee re escrow agreement (.7). |
| 9/15/16 | Natasha Hwangpo | 3.30 | Telephone conference with professionals re escrow calculation (.5); correspond with same re same (1.5); revise tracker re same (.8); telephone conference with A&M, EVR re same (.5). |
| 9/16/16 | Emily Geier | 4.50 | Correspond with creditors re plan distribution issues (.7); correspond with PW re same (.4); telephone conference with Company, PW, GD, and K&E working group re emergence checklist (1.3); correspond with Morgan Lewis re first lien holders (.6); compile information re same (.6); correspond with Company advisors re funds flow (.4); review materials re same (.5). |
| 9/16/16 | Natasha Hwangpo | 2.20 | Revise escrow estimate tracker (1.4); correspond with professionals re same (.8). |
| 9/17/16 | Chad J Husnick | 1.30 | Telephone conferences with Company, opposing counsel, K&E working group re plan distributions (.9); prepare for same (.4). |
| 9/17/16 | Spencer A Winters | .50 | Research re TCEH cash payment issue (.3); correspond with K&E working group re same (.2). |
| 9/18/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Analyze issues re exit agreements (.2); review same (.8). |
| 9/18/16 | Emily Geier | 1.50 | Correspond with W&C re cash payment under plan (.7); correspond with K&E working group re same (.4); correspond with K&E working group re TCEH emergence issues (.4). |
| 9/18/16 | Aparna Yenamandra | 1.60 | Revise professional fee analysis (.8); telephone conference with C. Husnick re same (.8). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Gregg G Kirchhoefer, P.C. | 1.20 | Analyze strategy re exit security agreements (.2); review same (.8); conference with S. Hong re same (.2). |
| 9/19/16 | Marc Kieselstein, P.C. | .90 | Analyze timing of T-side unsecured distribution. |
| 9/19/16 | Scott D Price | .80 | Analyze emergence-related corporate documents. |
| 9/19/16 | Emily Geier | 6.30 | Correspond with K&E working group, Company re TCEH emergence issues (4.6); telephone conference with Company, Epiq, A&M re funds flow (.8); telephone conference with same re allocation analysis (.9). |
| 9/19/16 | Natasha Hwangpo | .50 | Revise escrow estimation (.3); correspond with professionals re same (.2). |
| 9/20/16 | Gregg G Kirchhoefer, P.C. | .80 | Analyze strategy re exit security agreements (.2); review same (.6). |
| 9/20/16 | Marc Kieselstein, P.C. | 2.90 | Analyze T side closing issues, including T side first lien inter creditor issues (1.7); analyze possibility of an effective date distribution to indenture trustee (1.2). |
| 9/20/16 | Chad J Husnick | 1.00 | Correspond and conference with K&E working group re TCEH plan implementation. |
| 9/20/16 | Bryan M Stephany | .70 | Draft asbestos appeal mediation statement. |
| 9/20/16 | Emily Geier | 4.30 | Correspond with Company, K&E working group re TCEH emergence issues. |
| 9/20/16 | Natasha Hwangpo | .50 | Correspond with professionals re escrow estimate. |
| 9/21/16 | Marc Kieselstein, P.C. | 3.20 | Analyze T side first lien intercreditor dispute (1.7); analyze effective date distribution dispute (1.5). |
| 9/21/16 | Chad J Husnick | 2.00 | Correspond and conference with K&E working group re TCEH plan implementation. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/21/16 | Robert Orren | .60 | Distribute pleadings from TCEH First Lien Intercreditor Action in Supreme Court of New York. |
| 9/21/16 | Emily Geier | 5.30 | Correspond with Company, K&E working group re TCEH emergence issues. |
| 9/21/16 | Spencer A Winters | 3.10 | Draft TCEH cash payment argument (2.2); research re same (.7); correspond with K&E working group re same (.2). |
| 9/22/16 | Mark McKane, P.C. | .40 | Correspond with C. Husnick re TCEH Unsecured creditors' argument re distribution timing. |
| 9/22/16 | Marc Kieselstein, P.C. | 2.70 | Analyze open items re closing. |
| 9/22/16 | Chad J Husnick | 1.50 | Correspond with K&E working group re TCEH plan implementation. |
| 9/22/16 | Emily Geier | 6.70 | Correspond with Company, EVR re TCEH emergence issues (6.2); telephone conference with K&E working group re cash payment issues (.5). |
| 9/22/16 | Aparna Yenamandra | 5.50 | Telephone conference with K&E, Company re TCEH cash payment (.5); correspond with J. Ehrenhofer re distribution issues (.7); revise escrow agreement (.7); correspond with EVR re pro fees (.7); telephone conference with Citi re escrow agreement (.6); telephone conference with C. Husnick re same (.3); telephone conference with Company re escrow agreements (.5); telephone conference with E. Geier re SA fees (.4); telephone conference with comms K&E working group re emergence comms (.3); telephone conference with Company re professional fee issues (.8). |
| 9/22/16 | Spencer A Winters | 1.80 | Revise TCEH cash payment argument (1.1); research re same (.2); telephone conference with M. Kieselstein, C. Husnick, Company re same (.5). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/16 | Chad J Husnick | 2.00 | Correspond with K&E working group re TCEH plan implementation. |
| 9/23/16 | Robert Orren | .80 | Draft letter to court re escrow issue (.6); correspond with S. Winters re same (.2). |
| 9/23/16 | Emily Geier | 6.10 | Correspond with Company, EVR re TCEH emergence issues. |
| 9/23/16 | Aparna Yenamandra | 3.10 | Correspond with T-side secured lenders re emergence planning (.6); telephone conference with B. Stephany re liquidation analysis (.4); telephone conference with K. Moldovan re emergence prep (.4); revise analysis re same (.5); revise escrow agreement (.7); correspond with J. Ehrenhofer re distribution issues (.5). |
| 9/23/16 | Spencer A Winters | .90 | Revise TCEH cash payment argument (.4); research re same (.2); correspond with K&E working group re same (.3). |
| 9/23/16 | Natasha Hwangpo | .80 | Revise escrow agreement schedules (.3); correspond with C. Dobry re same (.2); correspond with professionals re estimate re same (.3). |
| 9/23/16 | McClain Thompson | .40 | Draft notice of effective date. |
| 9/24/16 | Marc Kieselstein, P.C. | 5.50 | Analyze case strategy re TCEH closing matters. |
| 9/24/16 | Spencer A Winters | 4.20 | Draft letter to court re TCEH cash payment (2.1); research re same (1.4); correspond with K&E working group re same (.7). |
| 9/25/16 | Marc Kieselstein, P.C. | 4.30 | Analyze TCEH distribution issues and timing, interaction with estimation motion (1.7); telephone conferences with K&E working group re same (.5); review and revise letter to court re same (2.1). |
| 9/25/16 | Aparna Yenamandra | .60 | Correspond with Company re emergence planning issues. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/16 | Spencer A Winters | 4.50 | Draft letter to court re TCEH cash payment (2.2); research re same (1.1); correspond with K&E working group, RLF re same (1.2). |
| 9/26/16 | Mark McKane, P.C. | 1.30 | Review and analyze J. Andrews' dismissal of asbestos plaintiffs' appeal from the December 2015 confirmation order (.5); correspond with B. Rogers re same (.3); review dismissal of T-side confirmation order appeal (.3); correspond with Company re same (.2). |
| 9/26/16 | Marc Kieselstein, P.C. | 2.00 | Analyze T-side first lien allocation dispute (1.3); telephone conferences re same (.7). |
| 9/26/16 | Bryan M Stephany | .30 | Correspond with M. Thompson, A. Yenamandra re draft dismissal of asbestos claimants appeal. |
| 9/26/16 | Emily Geier | 9.20 | Correspond with Company, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (3.1); draft and revise documents related to same (6.1). |
| 9/26/16 | Aparna Yenamandra | 4.00 | Correspond with K&E working group re TCEH cash payment logistics (.4); telephone conference with AM re TCEH cash payment order (.7); telephone conference with C. Husnick re TCEH Cash Payment variables (.6); telephone conference with Company treasury, Company legal re professional fee escrow agreement (.5); revise same (.4); correspond with Company, Epiq, AM re comms re distributions (.7); correspond with M. Thompson, B. Stephany re dismissal of asbestos confirmation appeal (.7). |
| 9/26/16 | Spencer A Winters | 4.10 | Draft TCEH cash payment order (1.5); prepare for hearing (1.3); correspond with K&E working group, RLF re same (1.3). |
| 9/26/16 | Natasha Hwangpo | .60 | Revise schedule re escrow agreement (.3); correspond with professionals re same (.3). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/26/16 | McClain Thompson | 1.30 | Draft talking points re contract issues (.2); review materials re effective date (.3); correspond with K&E working group re assumption issues (.2); telephone conference with creditor re emergence issues (.2); telephone conference with creditor re TRA (.2); revise web site (.2). |
| 9/26/16 | Matthew Smart | 2.60 | Office conference with E. Geier re escrow agreement (.7); revise TCEH escrow agreement (1.9). |
| 9/27/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/27/16 | Marc Kieselstein, P.C. | 2.80 | Analyze order for effective date distribution to T-side unsecured creditors (.5); analyze T-side first lien dispute (2.3). |
| 9/27/16 | Chad J Husnick | .70 | Telephone conference with K&E working group, opposing counsel re TCEH plan implementation (.4); correspond with same re same (.3). |
| 9/27/16 | Robert Orren | 4.10 | Analyze TCEH first lien claim ownership under plan (2.9); correspond with A. Yenamandra re same (.3); draft certification of counsel re TCEH cash payment order (.7); correspond with S. Winters re same (.2). |
| 9/27/16 | Emily Geier | 9.20 | Correspond with Company, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (2.1); emergence checklist telephone conference with same (1.2); draft and revise documents related to same (5.9). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/27/16 | Aparna Yenamandra | 4.40 | Telephone conference with A&M re distribution estimates (1.2); attend telephone conference re financing exit checklist (.5); telephone conference with Company, K&E working groups re PUCT meeting (.4); review T-side cash payment order (.7); telephone conferences with EVR re TCEH cash payment (.9); revise pro fee escrow agreement and telephone conference with Citi re same (.7). |
| 9/27/16 | Spencer A Winters | 2.20 | Draft TCEH cash payment order (1.7); correspond with K&E working group, Company, creditors counsel re same (.5). |
| 9/27/16 | McClain Thompson | 1.00 | Analyze various emergence issues (.7); correspond with Company re same (.3). |
| 9/27/16 | Matthew Smart | 3.40 | Review escrow agreements (.6); telephone conference with E. Geier re Reorganized TCEH Emergence checklist (1.3); revise escrow agreement (1.5). |
| 9/28/16 | Mark McKane, P.C. | .50 | Address plan confirmation and emergence on dismissal of Aurelius appeal with D. Kelly and TCEH's outside counsel. |
| 9/28/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/28/16 | Marc Kieselstein, P.C. | 4.70 | Analyze TCEH closing issues. |
| 9/28/16 | Chad J Husnick | .70 | Correspond with K&E working group, opposing counsel re TCEH plan implementation. |
| 9/28/16 | Michael Esser | .80 | Analyze Fenicle & Fahy appellate issues. |
| 9/28/16 | Emily Geier | 7.10 | Correspond with Company, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (3.1); emergence checklist telephone conference with same (1.2); draft and revise documents re same (2.8). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Aparna Yenamandra | 8.10 | Telephone conference with Luminant re TCEH Cash Payment Order (.5); telephone conference with Company comms re emergence comms (.7); analyze T-side cash payment order (1.1); telephone conferences with AM re same (2.8); revise Cash Payment analysis (.7); telephone conferences with EVR re same (.8); telephone conference with Company treasury re professional fee escrow (.6); correspond with Company, EVR re EFH cash figures (.9). |
| 9/28/16 | Natasha Hwangpo | .60 | Correspond with K&E working group and Company re emergence timeline. |
| 9/28/16 | McClain Thompson | .50 | Telephone conference with Company, A&M, Epiq, and A. Yenamandra re emergence issues. |
| 9/28/16 | Matthew Smart | 1.90 | Telephone conference with E. Geier re Reorganized TCEH Emergence checklist (1.4); review escrow agreement (.5). |
| 9/29/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/29/16 | Marc Kieselstein, P.C. | 4.80 | Analyze open TCEH plan closing issues (2.4); telephone conference with various first lien parties re same (1.3); telephone conference re effective date direct distributions to indenture trustees (1.1). |
| 9/29/16 | Chad J Husnick | 5.60 | Telephone conferences with K&E working group, Company, opposing counsel re TCEH plan implementation and closing issues (2.2); prepare for same (.6); correspond with same re same (2.8). |
| 9/29/16 | Robert Orren | .40 | Distribute filed letters re TCEH First Lien Dispute Reserve. |
| 9/29/16 | Emily Geier | 10.80 | Correspond with Company, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (6.7); draft documents re same (4.1). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/29/16 | Aparna Yenamandra | 13.50 | Multiple telephone conferences with WC, EVR, A&M re TCEH Cash payment order (4.7); revise analysis re same (2.4); review and revise order (1.4); attend all hands telephone conference with T side professionals, M. Kieselstein, C. Husnick re same (.5); multiple telephone conferences with MoFo re same (.9); review S/A charging and non-charging lien fee analyses (1.4); telephone conference with C. Husnick re same (.4); telephone conference with C. Husnick re order (.4); correspond with K&E working group re plan supplement (.6); telephone conference with treasury re T Cash Payment wires (.8). |
| 9/29/16 | McClain Thompson | .20 | Telephone conference with Epiq re solicitation issues (.1); correspond with same re confirmation hearing notice (.1). |
| 9/29/16 | Matthew Smart | 2.90 | Revise TCEH Cash Payment Escrow Agreement (2.5); telephone conference with J. Adlerstein and E. Geier re TCEH Cash Payment Escrow Agreement (.4). |
| 9/30/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/30/16 | Marc Kieselstein, P.C. | 2.80 | Analyze open issues re closing. |
| 9/30/16 | Chad J Husnick | 4.30 | Telephone conference with K&E working group, Company, opposing counsel re TCEH plan implementation and closing issues (1.2); prepare for same (.6); correspond with same re same (2.5). |
| 9/30/16 | Emily Geier | 11.70 | Correspond with Company, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (7.6); draft and revise documents re same (4.1). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Aparna Yenamandra | 5.00 | Finalize TCEH Cash Payment order and escrow agreement (2.5); correspond with PW, K&E working groups re plan supplement filing (.8); correspond with G. Santos re escrow agreement and finalize (.9); correspond with treasury re emergence planning (.8). |
| 9/30/16 | Natasha Hwangpo | 1.40 | Correspond with Company, K&E working group re post-emergence professional estimates and time line re same (.8); correspond with professionals re same (.6). |
| 10/01/16 | Gregory W Gallagher, P.C. | 1.00 | Review changes to tax opinion, assumptions and reps. |
| 10/01/16 | Sara B Zablotney | .40 | Respond to questions on opinion. |
| 10/01/16 | Chad J Husnick | 1.00 | Correspond with K&E team, client, opposing counsel re TCEH plan implementation and closing issues. |
| 10/01/16 | Thad Davis | 1.50 | Review and revise tax opinion. |
| 10/01/16 | Emily Geier | 6.70 | Correspond with client, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (4.1); draft and revise documents related to same (2.6). |
| 10/01/16 | Anthony Sexton | 2.00 | Review various emergence issues, tax opinion (1.6); correspond with parties re same (.4). |
| 10/01/16 | Dean S Shulman, P.C. | 2.50 | Opinion review for opinion committee. |
| 10/01/16 | Matthew Smart | 2.20 | Update escrow agreements. |
| 10/01/16 | Katherine Coverdale | .60 | Correspond with client re employment agreements and draft employment agreements. |
| 10/02/16 | Todd F Maynes, P.C. | .50 | Telephone conferences with C. Husnick re closing matters. |
| 10/02/16 | Linda K Myers, P.C. | 1.00 | Review of 8K for emergence. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/16 | Jeffrey S Quinn | .30 | Review revisions to exhibits to the Split Participation Agreement posted by J. Walker. |
| 10/02/16 | Chad J Husnick | 2.00 | Correspond and telephone conference with K&E team, client, opposing counsel re TCEH plan implementation and closing issues. |
| 10/02/16 | Scott D Price | .50 | Review emergence arrangements. |
| 10/02/16 | Emily Geier | 5.20 | Correspond with client, EVR, Epiq, Gibson Dunn, A&M re TCEH emergence issues (2.1); draft and revise documents related to same (1.8); all-hands closing telephone conference (1.3). |
| 10/02/16 | Aparna Yenamandra | 3.00 | Correspond with AM re comms issues re emergence (.5); correspond with M. Petrino, KE BK re plan issues (.9); correspond with C. Husnick, K. Moldovan re trustee wires and mechanics (.8); review and comment on tax memorandum and correspond with A. Sexton re same (.8). |
| 10/02/16 | Anthony Sexton | 4.50 | Review various emergence issues, tax opinion (3.2); correspond with parties re same (1.3). |
| 10/02/16 | William A Levy, P.C. | 6.50 | Review EFH rep letters, tax opinions; emails re opinion. |
| 10/02/16 | Dean S Shulman, P.C. | 2.50 | Review opinion. |
| 10/02/16 | Matthew Smart | 2.30 | Update escrow agreements. |
| 10/02/16 | Katherine Coverdale | 4.20 | Revise incentive equity plan (.6); draft individualized employment agreements (3.0); revise Form 8-K re executive compensation disclosure (.6). |
| 10/03/16 | Gregory W Gallagher, P.C. | .70 | Participate in telephone conferences re closing mechanics. |
| 10/03/16 | Todd F Maynes, P.C. | 3.00 | Telephone conferences with K&E team re closing matters. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/03/16 | Sara B Zablotney | 1.20 | Attend preferred stock closing telephone conference (.3); attend credit and conversion telephone conference (.5); correspond with K&E team regarding closing matters (.4). |
| 10/03/16 | Chad J Husnick | 3.80 | Correspond and telephone conference with K&E team, client, opposing counsel re TCEH plan implementation and closing issues. |
| 10/03/16 | Emily Geier | 7.20 | Correspond with parties re TCEH emergence and distribution issues. |
| 10/03/16 | Aparna Yenamandra | 7.60 | Correspond with N. Hwangpo re post emergence fee issues re retained professionals (.7); telephone conference with K. Stadler re same (.3); finalize emergence workstreams and notice of effective date and correspond with EFH, GD, KE re same (3.7); finalize plan supplement and correspond with K&E, EFH, PW re same (1.1); telephone conference with K. Moldovan, A. Sexton re TCEH Cash Payment issues (.4); correspond with EFH team and trustees re same (.8); address comms issues re emergence (.6). |
| 10/03/16 | Anthony Sexton | 3.00 | Closing telephone conferences with K&E team (.7); correspond with same re same (1.1); review of documentation and process re same (1.2). |
| 10/03/16 | Natasha Hwangpo | 1.80 | Correspond with T-side professionals re post-emergence retention and payments re same (1.2); correspond with A&M re OCP reports (.3); review same (.3). |
| 10/03/16 | Andrew Barton | 2.90 | Review closing correspondence (.2); review regulations re withholdings (1.7); correspond re same with S. Price and A. Sexton (.2); correspond re deal structure with V. Nunn (.3); correspond re tax question with A. Sexton (.5). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/03/16 | McClain Thompson | 3.10 | Draft notice of effective date (.6); correspond with A. Yenamandra re same (.3); correspond with Epiq re same (.3); analyze contract issues (.4); correspond with Company re same (.3); correspond with E. Geier re same (.2); correspond with counterparties re same (.4); correspond with A&M re same (.5); revise notice re Sweetwater (.1). |
| 10/03/16 | Patrick Venter | .90 | Analyze and edit notice of confirmation and effective date. |
| 10/03/16 | Matthew Smart | 1.00 | Correspond with Escrow Agent re TCEH escrow accounts. |
| 10/03/16 | Katherine Coverdale | 1.20 | Revise employment agreements (.2); finalize incentive plan (.3); correspondwith Gibson Dunn re finalization of Form 8-K (.3); review Form 8-K (.2); correspond with client re finalization of executive compensation portion of emergence documents (.2). |
| | | 363.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970400**
**Client Matter: 14356-66**

---

**In the matter of     [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 24,108.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 24,108.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 21.30 | 780.00 | 16,614.00 |
| Linda K Myers, P.C. | 3.70 | 1,380.00 | 5,106.00 |
| Joshua Samis | 2.40 | 995.00 | 2,388.00 |
| **TOTALS** | **27.40** | | **$ 24,108.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/01/16 | Linda K Myers, P.C. | 2.30 | Review revised engagement letter and amendment (.8); review revised DIP pleadings (.8); review engagement letter and amendment (.4); revise DIP pleadings (.3). |
| 9/01/16 | Joshua Samis | 1.70 | Review revised extension Amendment (1.1); revise same (.6). |
| 9/01/16 | Natasha Hwangpo | 6.10 | Telephone conference with Chadbourne re EFIH DIP amendment (.5); correspond with V. Nunn re same (.3); review merger agreement re same (.4); correspond with K&E working group, K. Moldovan, A. Wright re same (1.5); revise motion re same (3.4). |
| 9/02/16 | Linda K Myers, P.C. | .50 | Review correspondence re DIP extension and NEE transaction. |
| 9/02/16 | Joshua Samis | .70 | Review revised extension Amendment (.4); analyze same (.3). |
| 9/02/16 | Natasha Hwangpo | 9.90 | Revise motion re DIP amendment (4.6); review EVR declaration re same (.6); correspond with same re same (.6); correspond with Company, S&S, Chadbourne, K&E working group re filings and changes re same (3.6); telephone conferences with Company re same (.5). |
| 9/03/16 | Natasha Hwangpo | .60 | Correspond with C. Husnick re filed pleadings (.4); correspond with Company re same (.2). |
| 9/06/16 | Natasha Hwangpo | 1.80 | Correspond with K&E working group and Company re filed pleadings and redactions (.8); correspond with same re unredacted distributions (.3); correspond with UST and K&E working group re same (.7). |
| 9/09/16 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re preferred stock distribution and related issues (.5); correspond with K&E working group re exit financing (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/16 | Natasha Hwangpo | .90 | Correspond with UST and RLF re CNO and CoCs re DIP Amendment and sealing (.6); correspond with S&S re same (.3). |
| 9/19/16 | Natasha Hwangpo | 1.10 | Correspond with S&S, Company, K&E working group re CNO and CoCs re EFIH DIP Amendment (.5); review same (.4); file same (.2). |
| 9/20/16 | Natasha Hwangpo | .50 | Correspond with K&E working group, Company, S&S re entered orders (.3); correspond with RLF re same (.2). |
| 9/28/16 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra re EFIH DIP Amendment updates. |
| | | 27.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970402**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                          $ 279,065.00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                           $ 279,065.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | 8.60 | 280.00 | 2,408.00 |
| Marc Kieselstein, P.C. | 1.50 | 1,310.00 | 1,965.00 |
| Christopher Landau, P.C. | 14.00 | 1,495.00 | 20,930.00 |
| Andrew R McGaan, P.C. | 93.90 | 1,215.00 | 114,088.50 |
| Mark McKane, P.C. | 1.20 | 1,075.00 | 1,290.00 |
| Linda K Myers, P.C. | .40 | 1,380.00 | 552.00 |
| John C O'Quinn | 4.50 | 1,095.00 | 4,927.50 |
| Michael A Petrino | 131.90 | 900.00 | 118,710.00 |
| John Pitts | 1.90 | 995.00 | 1,890.50 |
| Brenton A Rogers | 6.00 | 940.00 | 5,640.00 |
| Kenneth J Sturek | 1.80 | 370.00 | 666.00 |
| Jason M Wilcox | 5.30 | 875.00 | 4,637.50 |
| Aparna Yenamandra | 1.60 | 850.00 | 1,360.00 |
| **TOTALS** | **272.60** | | **$ 279,065.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/16 | Andrew R McGaan, P.C. | 1.90 | Prepare for Third Circuit oral argument. |
| 9/08/16 | Andrew R McGaan, P.C. | 3.70 | Prepare for Third Circuit oral argument (3.1); telephone conference with M. Petrino re same (.6). |
| 9/09/16 | Andrew R McGaan, P.C. | 2.30 | Prepare for Third Circuit oral argument on first lien make-whole appeal. |
| 9/09/16 | Michael A Petrino | 5.00 | Draft opposition to petition for certiorari filed by certain EFIH first lien noteholders. |
| 9/09/16 | Brenton A Rogers | 6.00 | Prepare for and attend oral argument on asbestos appeals (5.1); summarize same for K&E working group (.9). |
| 9/10/16 | Andrew R McGaan, P.C. | 4.00 | Prepare for oral argument re first lien make-whole challenge. |
| 9/11/16 | Michael A Petrino | 6.00 | Draft opposition to the non-settling EFIH First Lien Noteholders' petition for a writ of certiorari. |
| 9/12/16 | Andrew R McGaan, P.C. | 4.50 | Review makewhole case law and prior rulings for Third Circuit argument (1.8); telephone conference with M. Petrino re same (.6); prepare for same (.3); review indentures and contested language for argument (1.8). |
| 9/12/16 | Michael A Petrino | 6.00 | Draft opposition to the non-settling EFIH First Lien Noteholders' petition for a writ of certiorari. |
| 9/13/16 | Andrew R McGaan, P.C. | 3.30 | Prepare for make whole argument in Third Circuit. |
| 9/13/16 | Michael A Petrino | 7.50 | Draft opposition to the non-settling EFIH First Lien Noteholders' petition for a writ of certiorari (6.6); correspond with C. Landau re same (.9). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/14/16 | Andrew R McGaan, P.C. | 2.00 | Prepare for oral argument in Third Circuit re makewhole litigation. |
| 9/14/16 | Michael A Petrino | 2.00 | Prepare materials re Third Circuit make-whole litigation. |
| 9/15/16 | Andrew R McGaan, P.C. | 4.20 | Correspond with J. Madron re Third Circuit oral argument (.8); review information re assigned panel (1.6); prepare for oral argument (1.8). |
| 9/16/16 | Andrew R McGaan, P.C. | 2.00 | Review oral argument order from Third Circuit (.8); correspond with M. Petrino and J. Madron re same (.3); prepare for oral argument (.9). |
| 9/17/16 | Christopher Landau, P.C. | 3.00 | Revise draft opposition to petition for certiorari in US Supreme Court. |
| 9/18/16 | Christopher Landau, P.C. | 5.00 | Review materials in preparation for moot court re Third Circuit argument (1.0); revise draft opposition to petition for certiorari in US Supreme Court (3.2); distribute revised draft to working group (.8). |
| 9/18/16 | Andrew R McGaan, P.C. | 3.00 | Prepare for Third Circuit argument. |
| 9/18/16 | Michael A Petrino | 10.00 | Prepare outline materials for Third Circuit oral argument (6.8); review arguments for same (3.2). |
| 9/18/16 | Jason M Wilcox | .30 | Review draft certiorari petition for potential Jevic-related issues (.2); correspond with C. Landau re same (.1). |
| 9/19/16 | Christopher Landau, P.C. | 1.00 | Prepare for third circuit moot court (.3); revise brief in opposition to petition for certiorari (.4); correspond with A. McGaan re same (.3). |
| 9/19/16 | Andrew R McGaan, P.C. | 5.50 | Prepare for make whole argument in Third Circuit. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Michael A Petrino | 6.70 | Prepare arguments for A. McGaan in preparation for makewhole litigation (6.0); review revised draft opposition to EFIH First Lien Noteholders cert petition (.4); correspond with C. Landau re same (.3). |
| 9/19/16 | Jason M Wilcox | 3.50 | Review make-whole briefing to prepare for Third Circuit oral argument moot. |
| 9/20/16 | Andrew R McGaan, P.C. | 7.20 | Correspond with M. McKane re confirmation issues (.4); prepare for Third Circuit argument re First Lien make whole appeal (5.2); telephone conference with M. Petrino and A. Yenamandra re restructuring status and issues (1.2); prepare for same (.4). |
| 9/20/16 | John C O'Quinn | 2.00 | Analyze briefs (1.2); correspond with M. Petrino re appeal (.8). |
| 9/20/16 | Michael A Petrino | 10.00 | Review materials with A. McGaan for makewhole appeal (4.6); prepare for same with same (5.4). |
| 9/20/16 | Aparna Yenamandra | .70 | Telephone conference with M. Petrino, A. McGaan re makewhole litigation preparation. |
| 9/20/16 | Stephanie Ding | 6.40 | Prepare 1st Lien and 2nd Lien Makewhole Joint Appendices (.5); review appeals briefs (.8); prepare cited cases (2.1); draft indexes re same (1.3); prepare 1st Lien and 2nd Lien Indentures and supplements (.4); prepare 1st Lien and 2nd Lien Prior Briefings (.5); draft indexes re same (.8). |
| 9/21/16 | Christopher Landau, P.C. | 1.50 | Attend moot court with A. McGaan. |
| 9/21/16 | Andrew R McGaan, P.C. | 7.50 | Telephone conferences with A. Wright and M. Petrino re first lien make whole preparation (1.4); prepare for moot make whole argument (2.6); attend Third Circuit moot make whole argument with K&E appellate working group (1.6); prepare for same (.9); telephone conference with M. Petrino re oral argument preparation (1.0). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/21/16 | John C O'Quinn | 2.50 | Prepare for and attend moot court. |
| 9/21/16 | Michael A Petrino | 12.80 | Develop materials re Third Circuit appeal of make-whole litigation. |
| 9/21/16 | Jason M Wilcox | 1.50 | Attend moot court re Third Circuit oral argument in make-whole appeal. |
| 9/21/16 | Stephanie Ding | 2.20 | Prepare Momentive briefing information (.5); review joint appendices re prior rulings and opinions (.8); draft index re same (.5); prepare materials for distribution re same (.4). |
| 9/22/16 | Andrew R McGaan, P.C. | 1.00 | Review draft opposition to First Lien Petition (.6); correspond with M. Petrino and C. Landau re same (.4). |
| 9/22/16 | Michael A Petrino | 13.60 | Prepare materials re make-whole litigation with A. McGaan. |
| 9/23/16 | Andrew R McGaan, P.C. | 7.60 | Prepare for oral argument on first and second lien make whole appeals (2.6); review briefing and case law (1.2); draft outlines (1.4); revise same (.8); telephone conferences with M. Petrino and S. Hessler re make whole issues, argument and strategy (1.6). |
| 9/23/16 | Michael A Petrino | 15.60 | Develop materials with A. McGaan re make-whole litigation. |
| 9/24/16 | Andrew R McGaan, P.C. | 6.60 | Prepare for oral argument of creditor appeal of makewhole rulings in the Third Circuit. |
| 9/24/16 | Michael A Petrino | 14.20 | Develop materials with A. McGaan re make-whole litigation. |
| 9/25/16 | Andrew R McGaan, P.C. | 5.90 | Preparation for third circuit argument on make-whole rulings. |
| 9/25/16 | Michael A Petrino | 8.50 | Develop materials with A. McGaan re make-whole litigation. |
| 9/26/16 | Christopher Landau, P.C. | 1.50 | Revise draft brief in opposition to certiorari. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 9/26/16 | Mark McKane, P.C. | .80 | Correspond with A. McGaan re prep for Third Circuit appeal re EFIH First Lien and Second Lien makewholes. |
| 9/26/16 | Andrew R McGaan, P.C. | 8.70 | Prepare for Third Circuit make-whole argument (6.3); correspond with M. Petrino and A. Wright re strategy (2.0); correspond with D. DeFranceschi re legal issues and strategy (.4). |
| 9/26/16 | Michael A Petrino | 6.50 | Prepare with A. McGaan re oral argument in make-whole appeal. |
| 9/27/16 | Christopher Landau, P.C. | 1.00 | Revise brief in opposition to petition for certiorari. |
| 9/27/16 | Mark McKane, P.C. | .40 | Correspond with A. McGaan re Third Circuit oral argument. |
| 9/27/16 | Andrew R McGaan, P.C. | 7.50 | Attend oral argument re secured creditor makewhole appeals in Third Circuit (4.2); prepare for same (1.8); correspond with K&E working group re oral argument and restructuring strategies (1.5). |
| 9/27/16 | Linda K Myers, P.C. | .40 | Review information re 3rd Circuit appeal on make-whole litigation. |
| 9/27/16 | Michael A Petrino | 3.50 | Attend oral argument for the EFIH First and Second Lien make-whole appeals. |
| 9/27/16 | Aparna Yenamandra | .40 | Telephone conference with A. Wright re MW oral arguments. |
| 9/28/16 | Andrew R McGaan, P.C. | 2.40 | Telephone conference with P. Keglevic, A. Wright and K&E restructuring working group re makewhole argument and strategy (1.4); prepare for same (.4); correspond with M. Petrino and A. Wright re legal strategies (.6). |
| 9/28/16 | Marc Kieselstein, P.C. | 1.50 | Review and analyze 3rd Circuit oral argument on makewholes and analyze impact on E side plan. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Michael A Petrino | 3.00 | Telephone conference with K&E working group re First and Second Lien Make-whole litigation (1.0); draft privileged materials and correspond with A. Wright and A. McGaan re same (1.5); draft materials for board meeting re same (.5). |
| 9/28/16 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re MW oral arguments. |
| 9/28/16 | John Pitts | 1.90 | Correspond re make whole litigation with Company and K&E litigation working group (.6); review merger agreement re make whole issues (1.3). |
| 9/29/16 | Christopher Landau, P.C. | .50 | Review revisions to PIMCO draft opposition brief (.3); correspond with M. Petrino re same (.2). |
| 9/29/16 | Andrew R McGaan, P.C. | 1.30 | Review and revise draft board decks re makewhole issues (.5); correspond with K&E working group re strategy (.5); correspond with M. Kieselstein re board presentation (.3). |
| 9/29/16 | Kenneth J Sturek | 1.80 | Analyze legal precedent re petition for writ of certiorari. |
| 9/29/16 | Michael A Petrino | .50 | Draft board meeting talking points re EFIH First Lien and Second Lien make-whole litigations. |
| 9/30/16 | Christopher Landau, P.C. | .50 | Prepare filing documents re brief in opposition to certiorari (.2); review Company comments re draft brief (.3). |
| 9/30/16 | Andrew R McGaan, P.C. | 1.80 | Review revisions to certiorari petition opposition (.6); correspond with C. Landau and M. Petrino re same (.3); correspond with A. Wright and S. Dore re makewhole issues and corporate staffing issues (.9). |
| 9/30/16 | Michael A Petrino | .50 | Review PIMCO's draft brief in opposition to the EFIH First Lien Noteholders petition for a writ of certiorari. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 272.60    | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970403**
**Client Matter: 14356-69**

---

**In the matter of    [EFIH] Corp. Governance and Sec. Issues**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                $ 23,665.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                   $ 23,665.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dean C Bachus | 1.10 | 1,090.00 | 1,199.00 |
| Andrew Barton | .70 | 945.00 | 661.50 |
| Katherine Coverdale | 30.10 | 695.00 | 20,919.50 |
| Jarrel O DeLottinville | .40 | 850.00 | 340.00 |
| Chad J Husnick | .50 | 1,090.00 | 545.00 |
| **TOTALS** | **32.80** | | **$ 23,665.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     69 - [EFIH] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Katherine Coverdale | .10 | Correspond with Company re equity award agreements. |
| 9/02/16 | Katherine Coverdale | 2.90 | Revise omnibus equity plan and equity award agreements (2.7); correspond with Company re same (.2). |
| 9/04/16 | Katherine Coverdale | 1.80 | Revise omnibus incentive equity plan and corresponding award agreements (1.7); correspond with Company re same (.1). |
| 9/06/16 | Katherine Coverdale | .70 | Telephone conference with Company, K&E working group, Towers Watson re executive compensation issues. |
| 9/07/16 | Katherine Coverdale | 2.00 | Draft summaries of incentive equity arrangements for presentation (.3); correspond with Company re incentive equity issues (.1); draft memo re considerations (.6); telephone conference with Company, K&E working group and Towers Watson re executive compensation issues (1.0). |
| 9/08/16 | Katherine Coverdale | .60 | Review omnibus plan and award agreements (.3); revise employment agreement (.3). |
| 9/11/16 | Katherine Coverdale | .80 | Review and revise incentive equity presentation. |
| 9/12/16 | Katherine Coverdale | 1.70 | Prepare presentation of key timeline events re management incentive equity. |
| 9/13/16 | Katherine Coverdale | 1.20 | Telephone conference with Company re benefits and employment issues related to emergence. |
| 9/14/16 | Dean C Bachus | 1.10 | Review executive compensation issues. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
69 - [EFIH] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/16 | Katherine Coverdale | 2.30 | Telephone conference with J. Walker incentive equity arrangements (.1); telephone conference with Company, S. Price re same (1.1); revise option agreement and equity plan (1.1). |
| 9/15/16 | Katherine Coverdale | .20 | Revise incentive equity plan. |
| 9/17/16 | Katherine Coverdale | .90 | Revise equity plan and stock option agreement (.4); revise Board presentation bullets (.5). |
| 9/18/16 | Katherine Coverdale | .90 | Review and revise Board resolutions (.3); correspond with GD re Board Resolutions (.2); revise presentation re incentive equity and employment agreements (.4). |
| 9/19/16 | Chad J Husnick | .50 | Correspond with K&E working group re EFH management. |
| 9/19/16 | Katherine Coverdale | 1.20 | Revise Board resolutions and correspond with GD re board resolution edits (.3); revise Board presentation (.5); revise employment agreement (.2); correspond with J. Walker re same (.2). |
| 9/21/16 | Katherine Coverdale | .30 | Telephone conference with Company re governance issues. |
| 9/26/16 | Katherine Coverdale | 3.30 | Revise uniform written consent (2.0); revise employment agreements (1.0); correspond with Company re Form 8-K (.3). |
| 9/27/16 | Jarrel O DeLottinville | .40 | Review written consent of directors re approval of equity awards. |
| 9/27/16 | Andrew Barton | .20 | Review correspondence and proposed 8-K draft. |
| 9/27/16 | Katherine Coverdale | 4.20 | Review unanimous written consent (2.4); correspond with K&E deal working group re Delaware law issues (.5); research employee and contract classification provisions (.5); telephone conference with Company, K&E deal working group re benefits updates (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Andrew Barton | .50 | Review correspondence re 280G (.2); review chart and background calculations from previous deal (.3). |
| 9/28/16 | Katherine Coverdale | 3.70 | Draft executive compensation section of Form 8-K (3.5); correspond with client, Paul Weiss re current statement of employment and equity documentation (.2). |
| 9/29/16 | Katherine Coverdale | 1.30 | Revise employment agreement (.3); revise equity grant agreements (.6); correspond with opposing counsel re employment and incentive equity arrangements (.4). |
| | | 32.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970404**
**Client Matter: 14356-70**

---

**In the matter of    [EFIH] Hearings**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 23,084.50

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 23,084.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 4.60 | 1,090.00 | 5,014.00 |
| Natasha Hwangpo | 3.50 | 780.00 | 2,730.00 |
| Mark McKane, P.C. | 4.50 | 1,075.00 | 4,837.50 |
| Anthony Sexton | .50 | 945.00 | 472.50 |
| Matthew Smith | 16.70 | 315.00 | 5,260.50 |
| Justin Sowa | 6.00 | 795.00 | 4,770.00 |
| **TOTALS** | **35.80** | | **$ 23,084.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/18/16 | Matthew Smith | 11.40 | Attend hearing to provide technical support. |
| 9/19/16 | Mark McKane, P.C. | 4.50 | Attend contested merger agreement hearing (3.3); prepare for same (.5); attend discovery conference and disclosure statement hearing (.7). |
| 9/19/16 | Chad J Husnick | 4.60 | Attend hearing re merger agreement and PSA approval (3.3); attend disclosure statement hearing (1.3). |
| 9/19/16 | Matthew Smith | 5.30 | Onsite hearing support in Wilmington re PSA and Merger Agreement hearing. |
| 9/19/16 | Justin Sowa | 6.00 | Attend break fee hearing. |
| 9/19/16 | Anthony Sexton | .50 | Attend portion of hearing re PSA and Merger. |
| 9/19/16 | Natasha Hwangpo | 3.50 | Attend telephonically EFIH PSA and MA hearing. |
| | | 35.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970407**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                     $ 23,341.00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 23,341.00

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | 1.20 | 280.00 | 336.00 |
| Marc Kieselstein, P.C. | 1.70 | 1,310.00 | 2,227.00 |
| Andrew R McGaan, P.C. | 6.00 | 1,215.00 | 7,290.00 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| Michael A Petrino | 2.50 | 900.00 | 2,250.00 |
| John Pitts | 2.70 | 995.00 | 2,686.50 |
| Justin Sowa | 6.70 | 795.00 | 5,326.50 |
| **TOTALS** | **23.80** | | **$ 23,341.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/16 | Mark McKane, P.C. | 1.30 | Travel from San Francisco, CA to Chicago, IL re witness prep for contested merger agreement hearing (billed at half time). |
| 9/18/16 | Mark McKane, P.C. | 1.70 | Travel from San Francisco, CA to Wilmington, DE re contested merger agreement hearing (billed at half time). |
| 9/18/16 | Justin Sowa | 2.70 | Travel from San Francisco, CA to Wilmington, DE re break fee hearing (billed at half time). |
| 9/18/16 | John Pitts | 1.70 | Travel from Houston, TX to Wilmington, DE re merger agreement hearing (billed at half time). |
| 9/19/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re break fee hearing (billed at half time). |
| 9/19/16 | Justin Sowa | 4.00 | Travel from Wilmington, DE to San Francisco, CA re break fee hearing (billed at half time). |
| 9/19/16 | Stephanie Ding | 1.20 | Travel from Wilmington, DE to Washington D.C re MW appeal (billed at half time). |
| 9/19/16 | John Pitts | 1.00 | Travel from Wilmington DE, to Houston TX re merger agreement hearing (billed at half time). |
| 9/21/16 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Washington D.C. re moot of Third Circuit argument (billed at half time). |
| 9/22/16 | Andrew R McGaan, P.C. | 1.50 | Travel from Washington D.C. to Houston, TX re moot of Third Circuit argument (billed at half time). |
| 9/26/16 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Philadelphia, PA re Third Circuit argument (billed at half time). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Michael A Petrino | 1.20 | Travel from Chicago, IL to Philadelphia, PA re Third Circuit argument (billed at half time). |
| 9/27/16 | Andrew R McGaan, P.C. | 1.50 | Travel from Philadelphia, PA to Chicago, IL re Third Circuit argument (billed at half time). |
| 9/27/16 | Michael A Petrino | 1.30 | Travel from Philadelphia, PA to Chicago, IL re Third Circuit argument (billed at half time). |
| | | 23.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970410**
**Client Matter: 14356-76**

_____

**In the matter of    [EFIH] Plan / Disclosure Statement**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,170,838.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,170,838.00

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 12.10 | 695.00 | 8,409.50 |
| Colleen C Caamano | 8.80 | 325.00 | 2,860.00 |
| Andrew Calder, P.C. | 22.50 | 1,380.00 | 31,050.00 |
| Jason Douangsanith | 23.10 | 205.00 | 4,735.50 |
| Barack S Echols | 37.90 | 1,025.00 | 38,847.50 |
| Michael Esser | 30.00 | 875.00 | 26,250.00 |
| Michael S Fellner | 2.10 | 310.00 | 651.00 |
| Jonathan F Ganter | 173.40 | 900.00 | 156,060.00 |
| Emily Geier | 43.60 | 895.00 | 39,022.00 |
| Jeffrey M Gould | .90 | 955.00 | 859.50 |
| Warren Haskel | 2.50 | 900.00 | 2,250.00 |
| Chad J Husnick | 60.70 | 1,090.00 | 66,163.00 |
| Natasha Hwangpo | 8.70 | 780.00 | 6,786.00 |
| Jacob Johnston | 1.00 | 795.00 | 795.00 |
| Paul M Jones | 4.50 | 345.00 | 1,552.50 |
| Atif Khawaja | 3.00 | 1,025.00 | 3,075.00 |
| Marc Kieselstein, P.C. | 33.40 | 1,310.00 | 43,754.00 |
| Austin Klar | 6.60 | 760.00 | 5,016.00 |
| Andrew R McGaan, P.C. | 2.80 | 1,215.00 | 3,402.00 |
| Mark McKane, P.C. | 52.40 | 1,075.00 | 56,330.00 |
| Mark D Menzies | 30.10 | 760.00 | 22,876.00 |
| Jonathon P Merriman | 14.00 | 220.00 | 3,080.00 |
| Linda K Myers, P.C. | 8.40 | 1,380.00 | 11,592.00 |
| Robert Orren | 7.30 | 325.00 | 2,372.50 |
| John Pitts | 15.90 | 995.00 | 15,820.50 |
| William T Pruitt | 1.70 | 940.00 | 1,598.00 |
| Meghan Rishel | 4.50 | 310.00 | 1,395.00 |
| Brenton A Rogers | 11.80 | 940.00 | 11,092.00 |
| Steven Serajeddini | .90 | 945.00 | 850.50 |
| Matthew Smart | .90 | 525.00 | 472.50 |
| Justin Sowa | 134.10 | 795.00 | 106,609.50 |
| James H M Sprayregen, P.C. | 18.30 | 1,380.00 | 25,254.00 |
| Bryan M Stephany | 150.60 | 955.00 | 143,823.00 |
| Anna Terteryan | 177.70 | 680.00 | 120,836.00 |
| McClain Thompson | 121.90 | 695.00 | 84,720.50 |
| Patrick Venter | 14.20 | 525.00 | 7,455.00 |
| Aparna Yenamandra | 131.50 | 850.00 | 111,775.00 |
| Sara B Zablotney | 1.10 | 1,225.00 | 1,347.50 |
| **TOTALS** | **1,374.90** | | **$ 1,170,838.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Barack S Echols | .60 | Review and analyze correspondence re merger hearing preparation. |
| 9/01/16 | Mark McKane, P.C. | .40 | Correspond with R. Ball re EFH confirmation discovery issues and EFH indenture trustee. |
| 9/01/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/01/16 | Chad J Husnick | 4.00 | Telephone conference with K&E working group re EFH/EFIH indenture trustee fee estimates (.4); correspond with same re same (.4); review plan issues re same (2.1); analyze same (1.1). |
| 9/01/16 | Brenton A Rogers | .50 | Telephone conference with Evercore, B. Stephany re expert outreach (.3); correspond with J. Madron re appellate issues (.2). |
| 9/01/16 | Bryan M Stephany | 5.60 | Telephone conference with J. Stuart, P. Heath re E Side liquidation analysis (.7); review and analyze E Side expert discovery issues (.5); telephone conference with Evercore, B. Rogers re same (.3); telephone conference with M. Firestein re supplemental discovery re Disinterested Directors (.7); review discovery requests re E Side confirmation (1.1); correspond with NEE counsel re discovery requests (.9); correspond with A. Terteryan re scope of discovery requests to Debtors and response to same (.8); correspond with J. Ganter re discovery and hearing preparation issues (.6). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/01/16 | Jonathan F Ganter | 7.10 | Correspond with K&E litigation working group re response to merger agreement/break-fee objections and preparation for hearing (1.2); correspond with B. Stephany, A. Yenamandra re same (.4); telephone conference with M. Esser, A. Terteryan, J. Sowa, A. Yenamandra re reply to objections re disclosure statement and termination fee (.5); review and analyze materials re merger agreement negotiations (2.2); draft summary re same (2.2); correspond with A. Terteryan re same (.4); telephone conference with A. Wright re same(.2). |
| 9/01/16 | Michael Esser | .60 | Telephone conference with K&E working group re weekly status call. |
| 9/01/16 | Emily Geier | 2.30 | Correspond with K&E working group re plan and related issues. |
| 9/01/16 | Justin Sowa | .40 | Correspond with A. Terteryan, M. Thompson re discovery. |
| 9/01/16 | Aparna Yenamandra | 7.40 | Analyze plan distribution issues (.6); review merger objections (1.1); draft merger reply (2.8); correspond with K&E working group re evidence re same (1.2); telephone conference with Chadbourne re NDA issues (.4); telephone conferences with K&E working group, VE, Company re Tex-La (1.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/01/16 | Anna Terteryan | 8.50 | Draft reply re objections to motion to approve NEE merger (.4); draft responses and objections to supplemental discovery requests re E Side confirmation (.2); review supplemental discovery requests re E Side confirmation (.1); manage collection, processing, and review of documents re E Side confirmation (1.8); review and analyze objections to motion to approve NEE merger (1.7); review supplemental discovery requests re E Side confirmation (1.8); correspond with J. Sowa re same (.4); telephone conference with B. Stephany re discovery re E Side confirmation (.5); telephone conference with B. Stephany, Chadbourne re discovery (.7); same with J. Ganter re document review re E Side confirmation (.4); correspond with K&E working group re same (.5). |
| 9/01/16 | Rebecca Blake Chaikin | 1.10 | Review merger agreement objection (.8); correspond with A. Yenamandra, A. Terteryan re same (.3). |
| 9/01/16 | McClain Thompson | .70 | Telephone conference with K&E working group re priority litigation Plan items (.5); correspond with same re document requests (.2). |
| 9/01/16 | Andrew Calder, P.C. | 2.00 | Correspond with K&E working group re topping bids (.8), review merger agreement negotiations (.7); telephone conference with K&E working group, NEE re objections (.5). |
| 9/01/16 | Jason Douangsanith | 3.00 | Review and prepare new pleadings for electronic file (1.6); review discovery requests and prepare tracking chart of requests sent to Debtors (1.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/01/16 | Paul M Jones | 4.50 | Correspond with K&E working group re preparation of documents for review and production (.9); prepare database searches (1.5); analyze documents to be reviewed (.4); correspond with discovery database vendor (.2); compile documents requests from K&E working group (.5); annotate documents in database (1.0). |
| 9/02/16 | Linda K Myers, P.C. | 1.30 | Review final engagement letter and amendment (.8); review weekly execution plan (.5). |
| 9/02/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/02/16 | Atif Khawaja | 1.10 | Review and analyze EFIH first lien discovery requests and responses (.6); correspond with K&E working group re same (.5). |
| 9/02/16 | Chad J Husnick | .70 | Correspond with K&E working group, opposing counsel re asbestos plan issues. |
| 9/02/16 | Warren Haskel | .30 | Telephone conference with A. Terteryan re Plan discovery issues. |
| 9/02/16 | Emily Geier | 1.60 | Correspond with K&E working group re plan and related issues. |
| 9/02/16 | Anna Terteryan | 7.60 | Draft responses and objections to supplemental discovery requests re E Side confirmation (6.4); review and analyze objections to motion to approve NEE merger agreement and PSA (.2); telephone conference with B. Stephany re supplemental discovery requests re E Side confirmation (.8); telephone conference with W. Haskel re E Side confirmation (.2). |
| 9/02/16 | Jason Douangsanith | 1.30 | Prepare summary table of authorities cited in Asbestos appeal, response and reply briefs. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 9/03/16 | Bryan M Stephany | 4.80 | Review and revise draft responses and objections re confirmation related interrogatories (4.0); correspond with A. Terteryan re same (.8). |
| 9/03/16 | Anna Terteryan | 5.30 | Draft responses and objections to supplemental discovery requests re E Side confirmation. |
| 9/04/16 | Bryan M Stephany | 3.60 | Review and revise draft responses and objections to various written discovery requests related to plan confirmation and confer with A. Terteryan re same. |
| 9/04/16 | Anna Terteryan | 3.00 | Draft responses and objections to supplemental discovery requests re E Side confirmation. |
| 9/05/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/05/16 | Bryan M Stephany | 5.80 | Review and revise draft responses and objections re discovery requests re plan confirmation (4.3); correspond with J. Sowa, A. Terteryan re same (.6); fact investigation re same (.9). |
| 9/05/16 | Justin Sowa | .60 | Correspond with A. Terteryan, B. Stephany re responses and objections to written discovery requests. |
| 9/05/16 | Anna Terteryan | 3.40 | Draft responses and objections to supplemental discovery requests re E Side confirmation. |
| 9/06/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/06/16 | William T Pruitt | .70 | Analysis re D&O insurance provisions of merger and separation agreement (.5); correspond with K. Morris, V. Nunn re same (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/16 | Bryan M Stephany | 5.40 | Review and analyze confidentiality and sealing issues (.3); correspond with M. Fellner, A. Yenamandra, N. Hwangpo re same (.2); review expert reports in support of plan confirmation (.8); correspond with P. Heath, K&E working group re liquidation analysis (.7); review and analyze notices of intent and related discovery issues (.6); review and revise responses and objections re written discovery requests (2.4); correspond with NEE counsel re discovery issues (.4). |
| 9/06/16 | Jonathan F Ganter | 9.70 | Coordinate logistics re litigation response to merger agreement/break-fee objections and preparation for hearing (1.4); correspond with A. Yenamandra re same (.2); telephone conference with A. Wright re same (.2); review and analyze materials re merger agreement negotiations (1.5), identify potential exhibits for hearing (1.5), draft summary re same (1.4); correspond with A. Terteryan re same and draft reply (.7); revise draft chronology re merger negotiations (1.6); review and analyze draft responses and objections to discovery requests (.6); review and analyze materials re same (.6). |
| 9/06/16 | Emily Geier | 3.70 | Telephone conference with Company re plan claims treatment issues (.9); attend weekly closing telephone conference with PW, Company, K&E working group (.8); correspond with K&E working group, Company re plan and related issues (1.6); review TRA information form (.3); correspond with PW re same (.1). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/16 | Aparna Yenamandra | 7.50 | Draft cash flow analysis (1.4); revise merger reply (1.2); telephone conference with C. Husnick, E. Geier re same (.6); telephone conference with C. Husnick re DS (.5); correspond with EVR re same (.6); correspond with Weil re HSR issues (.4); correspond with B. Stephany re liquidation analysis (.6); telephone conference with J. Sharret re NDA (.6); telephone conference with Chadbourne re status of various reply/PSA workstreams (.5); analyze audit reply (.4); correspond with M. Thompson re DS order (.3); telephone conference with Akin re same (.4). |
| 9/06/16 | Anna Terteryan | 8.40 | Draft responses and objections to supplemental discovery requests re E Side confirmation (.6); manage workstreams re E Side confirmation discovery (.3); review and analyze documents in preparation of reply in support of NEE merger and PSA (6.8); telephone conference with A. Yenamandra re reply in support of NEE merger and PSA (.2); telephone conference with J. Ganter re reply in support of NEE merger and PSA (.4); telephone conference with J. Ganter, V. Nunn re NEE merger (.1). |
| 9/06/16 | McClain Thompson | 2.80 | Revise disclosure statement order (1.9); correspond with A. Yenamandra re same (.5); correspond with J. Madron re same (.4). |
| 9/07/16 | Barack S Echols | .60 | Review and analyze pleadings re objections to merger agreement and follow up re same. |
| 9/07/16 | Mark McKane, P.C. | 2.80 | Coordinate logistics re prehearing preparation for merger agreement hearing (1.4); correspond with B. Echols re Evercore testimony (.6); correspond with J. Ganter re E Side merger negotiations. (.8). |
| 9/07/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/07/16 | Marc Kieselstein, P.C. | 2.70 | Analyze marketing activity (1.4); outline response re break up fee objections (.7); analyze open DS issues re timing and amount of distribution (.6). |
| 9/07/16 | Atif Khawaja | .60 | Review and analyze materials re asbestos claimants' discovery dispute. |
| 9/07/16 | Chad J Husnick | 1.10 | Review and analyze EFH/EFIH plan issues (.6); correspond with K&E working group re same (.5). |
| 9/07/16 | Bryan M Stephany | 7.80 | Review and revise draft responses and objections to supplemental confirmation discovery requests (3.0); correspond with A. Terteryan, J. Sowa, K&E working group re same (1.6); telephone conference with J. Stuart, P. Heath re E Side liquidation analysis (.6); correspond with K&E working group re same (.6); review recent relevant correspondences and pleadings (.6); correspond with J. Sowa re response to asbestos plaintiffs' letter to the court (.6); review and analyze confidentiality and sealing issues (.3); correspond with M. Fellner re same (.5). |
| 9/07/16 | Jonathan F Ganter | 10.60 | Coordinate logistics re litigation response and fact development re merger agreement/break-fee objections and preparation for hearing (2.8); correspond with M. McKane, A. Yenamandra re same (.6); telephone conference with A. Wright re fact development and hearing strategy (.3); analyze and revise documents re merger negotiations (1.5); compile potential exhibits for hearing and reply (1.5); draft summary re same (1.4); correspond with A. Terteryan re fact development strategy (.5); revise draft chronology re merger negotiations (1.2); telephone conference with A. Yenamandra, J. Sowa, Chadbourne re hearing and draft reply (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/16 | Emily Geier | 1.90 | Correspond with Company, K&E working group re plan and related issues. |
| 9/07/16 | Justin Sowa | 7.70 | Review draft responses and objections to written discovery (1.8); telephone conference with K&E working group, Chadbourne re PSA/merger agreement hearing (.6); review and analyze letter to court from Fenicle & Fahy (.3); correspond with M. Esser re response to Fenicle & Fahy letter to court (.2); correspond with K&E working group, Company re asbestos discovery requests (.5); review document searches re merger agreement discovery (1.5); telephone conference with A. Terteryan, B. Stephany re responses and objections to supplemental discovery requests (2.3); research legal precedent re entitlement to discovery of unimpaired creditor (.5). |
| 9/07/16 | Aparna Yenamandra | 7.50 | Draft cash flow analysis (3.1); correspond with Weil re HSR issues (.4); revise DS and correspond with EVR re same (.7); telephone conference with Chadbourne, K&E working group re reply (.6); telephone conference with J. Ganter re same (.5); revise merger reply (.9); telephone conference with M. McKane re same (.3); analyze audit reply issues (.6); telephone conference with A. Wright re status updates (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/16 | Anna Terteryan | 12.60 | Telephone conference with P. Ramsey re document production (.2); telephone conference with K&E working group, Chadbourne re merger/PSA hearing (.5); telephone conference with B. Stephany, J. Sowa re responses and objections to supplemental discovery requests (2.3); prepare for same (.2); review and analyze documents in preparation of reply in support of NEE merger and PSA (2.6); correspond with K&E working group re E Side confirmation discovery (.3); draft responses and objections to supplemental discovery requests re E Side confirmation (6.5). |
| 9/07/16 | McClain Thompson | 4.10 | Revise DS order (.5); correspond with K. Cairns re same (.4); correspond with K&E working group re merger agreement issues (.4); correspond with Evercore re same (.4); draft summary re DS objections (2.4). |
| 9/07/16 | Jason Douangsanith | 2.10 | Review database re citations to NEE merger agreement drafts (1.6); update discovery tracker (.5). |
| 9/08/16 | Barack S Echols | 2.10 | Review and analyze pleadings re objection to proposed merger and telephone conferences with K&E working group re same. |
| 9/08/16 | Mark McKane, P.C. | 1.10 | Correspond with J. Ganter re fact development of E Side merger negotiations (.5); correspond with A. Wright, B. Echols, J. Ganter re witness prep sessions (.6). |
| 9/08/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/08/16 | Atif Khawaja | .60 | Review and analyze correspondence re debtor discovery responses. |
| 9/08/16 | Chad J Husnick | 3.30 | Revise reply re merger agreement and PSA motion (1.2); conference with K&E working group, client re same (1.3); review disclosure statement objections (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/16 | Brenton A Rogers | 11.00 | Prepare for oral argument on asbestos appeals. |
| 9/08/16 | Bryan M Stephany | 8.70 | Fact development re corporate services cash burn (.7); telephone conference with K&E litigation working group re status call (.8); telephone conference with K&E working group re fact development (.8); review and analyze precedent re potential opposition to motion to stay effective date of confirmation order pending appeal (1.0); review and analyze confidentiality and sealing issues (.4); correspond with A. Klar, M. Fellner re same (1.2); review and analyze expert analysis in support of plan confirmation and liquidation analysis (.9); review and revise draft responses and objections to termination fee discovery requests (.7); correspond with J. Sowa re same (1.4); review and revise draft letter brief re asbestos discovery issues (.8). |
| 9/08/16 | Robert Orren | .60 | Prepare EFIH Plan and DS materials |
| 9/08/16 | Jonathan F Ganter | 10.70 | Coordinate logistics re litigation response and fact development re merger agreement/break-fee objections and preparation for hearing (2.1); correspond with M. McKane, B. Stephany re same (.6); telephone conference with A. Wright, T. Horton, B. Echols, A. Calder, V. Nunn, J. Pitts re merger negotiations (.8); review and analyze materials re same (.8); revise draft summary re same (.7); telephone conference with B. Stephany, A. Terteryan, J. Sowa, M. Thompson, B. Echols re strategy re confirmation and termination fee hearing (.9); analyze documents re merger negotiations (.8); compile potential exhibits for hearing and reply (.8); draft summary re same (.7); revise draft chronology re merger negotiations (2.1); correspond with A. Terteryan re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/16 | Warren Haskel | 1.40 | Telephone conference with D. Moore re required sales notice (.2); review sales notice (.1); correspond with same re same (.7); review correspondence with same re same (.1); telephone conference with K&E working group re confirmation (.3). |
| 9/08/16 | Emily Geier | 1.60 | Correspond with K&E working group re plan strategy. |
| 9/08/16 | Justin Sowa | 8.00 | Draft letter to Court re Fenicle & Fahy discovery dispute (4.0); telephone conference with K&E working group re E Side confirmation (.8); draft letter to S. Kazan re discovery and production letter (.6); review chronology re NEE negotiations in advance of call re same (.5); telephone conference with K&E working group, A. Wright, T. Horton, J. Johnson re NEE merger negotiations (.8); same with J. Ganter re same (.1); identify communications with NEE and other bidders for review (.4); draft responses and objections to EFH Indenture Trustee's discovery requests re merger agreement (.8). |
| 9/08/16 | Aparna Yenamandra | 7.50 | Revise E side cash flow analysis (2.9); telephone conference with C. Husnick re same (.6); analyze NDA issues (.4); analyze Tex-La payment issues (.7); telephone conference with K&E working group, Company re merger prep (.7); review correspondence re same (.8); review DS objections (.9); draft open issues list (.5). |
| 9/08/16 | Austin Klar | 1.50 | Review and analyze sealed pleadings re confidentiality. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/16 | Anna Terteryan | 3.20 | Office conference with M. Thompson re merger/PSA hearing preparation (.5); research legal precedent re in preparation for oral argument (1.6); review and analyze documents in preparation of reply in support of NEE merger and PSA (.2); telephone conference with K&E working group re E Side confirmation workstreams (.8); telephone conference with K&E working group, Company re preparation for merger/PSA hearing (.1). |
| 9/08/16 | Rebecca Blake Chaikin | .30 | Review Delaware Trust DS Objection. |
| 9/08/16 | McClain Thompson | 5.90 | Correspond with B. Echols re break fee issues (.5); office conference with A. Terteryan re same (.6); correspond with Evercore re same (.5); review materials re same (1.6); analyze issues re same (.4); telephone conference with K&E working group re same (.8); telephone conference with K&E working group, Company re same (.8); draft summary re same (.7). |
| 9/08/16 | John Pitts | .70 | Correspond with Company and K&E litigation working group re break fee. |
| 9/08/16 | Jason Douangsanith | 1.40 | Review database and documents in preparation for production (.3); revise discovery requests tracking chart with responses (1.1). |
| 9/09/16 | Barack S Echols | 2.20 | Review and analyze pleadings and telephone conference with M. Thompson re hearing strategy. |
| 9/09/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/09/16 | Marc Kieselstein, P.C. | 1.20 | Analyze reply brief (.8); analyze sale process update (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/09/16 | William T Pruitt | 1.00 | Analyze contractual obligations re D&O insurance and tail (.7); correspond with client re same (.3). |
| 9/09/16 | Chad J Husnick | 1.30 | Correspond with K&E working group, opposing counsel re merger agreement and PSA approval motion and reply re same (.6); analyze issues re same (.7). |
| 9/09/16 | Bryan M Stephany | 5.70 | Telephone conference with Evercore, K&E working group re termination fee discovery and hearing preparation (.7); review and analyze expert analysis in support of plan confirmation and liquidation analysis (.8); review and revise draft responses and objections to termination fee discovery requests (.5); correspond with J. Sowa re same (1.0); correspond with A. Klar re confidentiality and sealing issues (.4); review and analyze break fee discovery issues (.3); prepare for break fee hearing (.6); correspond with J. Sowa re same (.6); review precedent re stay effective date pending appeal of confirmation order (.8). |
| 9/09/16 | Robert Orren | .60 | Prepare EFIH plan materials (.4); correspond with R. Chaikin re same (.2). |
| 9/09/16 | Jonathan F Ganter | 6.30 | Coordinate logistics re litigation response and fact development re merger agreement/break-fee objections and preparation for hearing (1.7); correspond with B. Stephany re same (.4); revise draft summary re merger negotiations fact development (.6); review and analyze materials re same (.5); correspond with M. Thompson re same (.5); correspond with A. Yenamandra re reply to termination fee objections (.3); review and analyze materials re same (.2); coordinate logistics re review of exhibits for termination fee hearing and reply (.7); analyze materials re same (.6); revise draft chronology re merger negotiations (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/16 | Emily Geier | 2.60 | Telephone conference with A. Yenamandra, C. Husnick re DS and related plan issues (.7); prepare for same (.1); correspond with same, Company re same (1.8). |
| 9/09/16 | Justin Sowa | 4.50 | Draft letter to Court re Fenicle & Fahy discovery dispute (.9); revise draft responses and objections to EFH Indenture Trustee's break fee requests (.6); telephone conference with B. Stephany, M. Thompson, L. Levitte re Evercore document collection (.3); review board materials re negotiations with NEE for P. Keglevic examination re break fee (2.7). |
| 9/09/16 | Aparna Yenamandra | 5.00 | Telephone conference with C. Husnick re merger reply and order (.6); revise merger reply (.9); telephone conference with C. Husnick, E. Geier re DS objections (.7); analyze audit reply (.5); review PSA markups and draft open issues list (1.4); telephone conference with J. Ganter re merger reply (.3); telephone conference with T. Horton re DS (.6). |
| 9/09/16 | Austin Klar | .80 | Review and analyze sealed pleadings re confidentiality (.6); correspond with S. Dore, Disinterested Directors' counsel re same (.2). |
| 9/09/16 | Anna Terteryan | .40 | Prepare for and attend telephone conference with J. Sowa re E Side confirmation discovery and litigation workstreams. |
| 9/09/16 | Rebecca Blake Chaikin | 1.20 | Analyze Delaware Trust Objection. |
| 9/09/16 | McClain Thompson | 3.40 | Review merger agreement objections (.8); draft summary re same (.5); telephone conference with Evercore, K&E working group re same (.3); telephone conference with B. Echols re same (.6); correspond with K&E working group re same (.4); draft DS reply (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/16 | Andrew Calder, P.C. | 2.50 | Telephone conference with K&E working group, S. Dore, A. Wright, T. Horton re alternative bidders (.5); correspond with same re same (.8); review filings re same (1.2). |
| 9/09/16 | Jason Douangsanith | 1.50 | Review database re original transmittal emails for drafts of revised term sheets and bid procedures. |
| 9/10/16 | Mark McKane, P.C. | .40 | Telephone conference with C. Husnick, J. Ganter re evidence for merger agreement hearing. |
| 9/10/16 | Bryan M Stephany | 1.60 | Review and analyze responses and objections to written discovery requests re termination fee (.2); correspond with J. Sowa re same (.2); review documents re responsiveness and privilege (.6); review and analyze discovery issues re document review and collection (.3); review recent relevant correspondence and pleadings (.3). |
| 9/10/16 | Justin Sowa | 6.90 | Review documents for privilege and responsiveness re Break Fee discovery requests. |
| 9/10/16 | Aparna Yenamandra | 4.00 | Revise DS re objections (2.4); correspond with objectors re same (.7); review confidentiality issues re NDAs (.4); review comms materials (.5). |
| 9/10/16 | Anna Terteryan | 7.10 | Review documents for privilege and responsiveness re merger/PSA hearing document requests. |
| 9/10/16 | McClain Thompson | 1.10 | Draft DS reply (.5); draft Hiltz direct outline (.4); correspond with A. Terteryan re discovery issues (.2). |
| 9/10/16 | Mark D Menzies | .60 | Review materials re responsiveness and privilege guidelines in preparation for Meger Agreement/PSA hearing document review. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/16 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra re merger agreement reply brief. |
| 9/11/16 | Atif Khawaja | .70 | Review discovery responses re termination fee discovery. |
| 9/11/16 | Bryan M Stephany | .40 | Review and analyze termination fee discovery (.2); correspond with opposing counsel re same (.2). |
| 9/11/16 | Jonathan F Ganter | 3.30 | Revise draft reply to merger objections (1.1); review and analyze materials re same (1.1); review and analyze materials re hearing exhibits and termination fee fact development (.6); revise summary re same (.5). |
| 9/11/16 | Justin Sowa | 5.70 | Finalize and serve responses and objections to Break Fee discovery requests (.4); review documents for privilege and responsiveness re same (3.1); review board materials re negotiations with NEE for P. Keglevic examination re break fee (2.2). |
| 9/11/16 | Aparna Yenamandra | 2.70 | Telephone conference with C. Husnick, E. Geier re Plan issues (.5); revise DS insert (1.0); revise merger reply (.8); correspond with NEE re same (.4). |
| 9/11/16 | Anna Terteryan | 1.60 | Draft and revise reply re merger/PSA objections (.4); review documents for privilege and responsiveness re merger/PSA hearing document requests (.2); telephone conference with M. Thompson re same (1.0). |
| 9/11/16 | Rebecca Blake Chaikin | 2.10 | Analyze issues re Delaware Trust objection (1.4); correspond with A. Yenamandra re same (.7). |
| 9/11/16 | McClain Thompson | 9.10 | Draft disclosure statement reply (.4); draft Hiltz direct outline (2.2); review and analyze documents for responsiveness and privilege re termination fee (6.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/16 | Mark D Menzies | 2.40 | Review documents for responsiveness and privilege prior to production for Merger/PSA hearing. |
| 9/12/16 | Barack S Echols | 4.30 | Prepare for motion hearing and review and analyze pleadings re same (2.1); prepare for and follow up to witness preparation telephone conference and correspond with K&E working group re same (2.2). |
| 9/12/16 | Mark McKane, P.C. | 1.40 | Correspond with T. Filsinger, G. Gemeroth, J. Ganter re EFH valuation issues (.6); correspond with J. Ganter, A. Yenamandra re NextEra hearing prep coordination issues (.3); coordinate logistics with J. Ganter, B. Echols re witness prep issues for contested merger agreement hearing (.5). |
| 9/12/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/12/16 | Marc Kieselstein, P.C. | 2.20 | Review and analyze bid procedure issues. |
| 9/12/16 | Chad J Husnick | 1.20 | Correspond with K&E working group re merger agreement and plan issues (.3); review and revise reply re merger agreement approval (.9). |
| 9/12/16 | Bryan M Stephany | 5.40 | Review and analyze termination fee discovery (.6); correspond with J. Ganter, J. Sowa, third-party professionals re same (.9); telephone conference with EFH Indenture Trustee counsel re meet and confer re termination fee discovery and plan confirmation discovery requests (1.2); review and analyze potential motion to stay effective date of confirmation order issues (.4); correspond with J. Johnston, M. Thompson re same (.3); prepare for plan support agreement hearing (.6); review and analyze confidentiality and sealing issues (.3); correspond with A. Klar re same (.5); correspond with K&E working group re common interest issues (.6). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/16 | Robert Orren | .60 | Analyze precedent re enforcement of plan injunction. |
| 9/12/16 | Jonathan F Ganter | 11.90 | Coordinate logisitics re K&E litigation working group efforts re reply to merger agreement/break-fee objections, fact development re same and preparation for hearing (1.4); revise draft reply (2.7); review and analyze materials re same (2.7); correspond with A. Yenamandra re same (.4); attend meet and confer with Nixon Peabody (.5); correspond with J. Sowa, B. Stephany re discovery (.5); review and analyze materials re same (.4); coordinate logistics re review of exhibits for hearing and reply (1.3); analyze materials re same (1.2); telephone conference with T. Filsinger, G. Germeroth, M. McKane re E Side confirmation (.8). |
| 9/12/16 | Warren Haskel | .20 | Telephone conference with K&E working group re weekly status call (.1); correspond with J. Sowa, A. Terteryan re common interest (.1). |
| 9/12/16 | Michael Esser | 1.90 | Telephone conference with K&E working group re weekly status call (.9); attend meet and confer with M. Nighan (.5); telephone conference with T. Filsinger re same (.5). |
| 9/12/16 | Emily Geier | 1.10 | Correspond with K&E working group re plan issues (.3); analyze strategy re same (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/16 | Justin Sowa | 9.60 | Correspond with K&E working group re Break Fee discovery (.8); draft summary of search terms of custodians for conference with Nixon Peabody (1.7); review board materials re P. Keglevic direct outline for Break Fee hearing (1.5); telephone conference with B. Stephany re meeting with Nixon Peabody re search terms (.4); telephone conference with Nixon Peabody re E Side confirmation discovery (.3); review and analyze Nixon search term proposals (.5); telephone conference with A. Terteryan re Nixon search term proposals (.5); review documents for privilege and responsiveness to Break Fee discovery requests (2.3); draft P. Keglevic live direct outline re Break Fee hearing (1.6). |
| 9/12/16 | Anna Terteryan | 8.60 | Draft reply re disclosure statement objections (.5); prepare materials re merger/PSA hearing (.3); review merger/PSA hearing document requests (3.3); review documents for privilege and responsiveness re merger/PSA hearing document requests (3.3); telephone conference with J. Sowa re E Side confirmation discovery (.5); prepare for same (.1); telephone conference with K&E working group, Evercore re merger/PSA hearing (.3); telephone conference with Nixon Peabody re E Side confirmation discovery (.3). |
| 9/12/16 | Rebecca Blake Chaikin | .50 | Office conference with A. Yenamandra re Delaware Trust objection to solicitation procedures (.4); telephone conference with I. Gostin re same (.1). |
| 9/12/16 | McClain Thompson | 7.20 | Review documents for privilege and responsiveness re break fee (4.8); draft demonstrative re same (.4); telephone conference with Evercore, K&E working group re same (.8); telephone conference with B. Echols re same (.2); revise DS reply (.5); revise merger reply (.3); correspond with E. Geier, A. Yenamandra re ballots (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/16 | John Pitts | .20 | Review NEE closing checklist. |
| 9/12/16 | Jason Douangsanith | .20 | Review database re produced document. |
| 9/12/16 | Mark D Menzies | 5.40 | Review additional guidance re production of documents for Merger/PSA hearing (.6); review documents re responsiveness and privilege prior to production for Merger/PSA hearing (4.8). |
| 9/13/16 | Barack S Echols | 2.40 | Prepare for motion hearing and review and analyze pleadings and correspond re same. |
| 9/13/16 | Mark McKane, P.C. | 1.60 | Review and analyze working draft of chronology (.3); correspond with J. Ganter re same (.3); same with B. Stephany, J. Ganter re potential discovery dispute with EFH indenture trustee re plan confirmation (.3); coordinate logistics with J. Ganter re merger hearing witness prep (.4); correspond with B. Stephany re expert prep issues for EFH confirmation (.3). |
| 9/13/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/13/16 | Marc Kieselstein, P.C. | 2.60 | Analyze open issues re bid procedures (1.2); analyze open DS/plan issues (1.4). |
| 9/13/16 | Sara B Zablotney | 1.10 | Telephone conference with K&E working group re bidder Plan issues (.5); review same (.6). |
| 9/13/16 | Chad J Husnick | 3.30 | Correspond with K&E working group re merger agreement and plan issues (2.1); analyze reply re merger agreement approval (1.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/16 | Bryan M Stephany | 9.80 | Review and analyze sealing and confidentiality issues (.2); prepare discovery in preparation for hearing re plan support agreement and termination fee (2.3); review and analyze plan confirmation discovery (1.5); telephone conferences with NextEra counsel re plan discovery (1.6); telephone conference with Proskauer re plan discovery (.7); telephone conference with P. Heath re liquidation analysis (.8); prepare termination fee production (1.6); telephone conference with Evercore re expert analysis and reports (.4); correspond with K&E working group re same (.7). |
| 9/13/16 | Robert Orren | 1.10 | Retrieve case law re asset sale used in merger reply (.9); correspond with M. Thompson re same (.2). |
| 9/13/16 | Jonathan F Ganter | 11.50 | Coordinate logistics re K&E litigation working groups reply to merger agreement/break-fee objections, fact development re same, and preparation for hearing re same (1.7); correspond with A. Wright re same (.3); draft merger chronology and materials re witness preparation (2.2); review and analyze materials re same (2.1); correspond with M. McKane re hearing strategy (.5); revise draft reply (.9); review and analyze materials re same (.9); compile hearing and reply exhibits re termination fee (.9); review and analyze materials re same (.8); correspond with B. Stephany, J. Sowa re discovery and hearing issues (.7); review and analyze materials re E Side bid (.5). |
| 9/13/16 | Michael Esser | .30 | Correspond with B. Stephany re DDA document collection. |
| 9/13/16 | Emily Geier | 2.70 | Correspond with K&E working group re plan and related issues (1.6); correspond with Kramer Levin re same (.4); telephone conference with Company re EFH Corporate services transfer (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/13/16 | Justin Sowa | 8.20 | Telephone conference with A. Terteryan, B. Stephany, Chadbourne re discovery requests (1.3); prepare for same re break fee requests (1.4); review documents for privilege and responsiveness re Break Fee discovery requests (1.2); draft P. Keglevic live direct outline for Break Fee hearing (3.4); telephone conference with B. Stephany, N. Patel, H. Li re Evercore expert report (.3); telephone conference with A. Terteryan, B. Stephany re asbestos discovery requests (.6). |
| 9/13/16 | Aparna Yenamandra | 13.40 | Telephone conference with K&E working group re confirmation status (.7); telephone conference with K&E, Company re properties/corporate services contributions (.6); telephone conference with VE, Company, TexLa counsel re Tex-La repayment (.6); telephone conference with C. Husnick, K. Moldovan, A. Wright re first lien reserve (.6); revise DS (2.1); telephone conference with DS objectors re same (1.9); correspond with C. Husnick re same (.6); revise PSA (.9); telephone conference with creditor constituencies re approval timing (.7); review termination fee correspondence and correspond with J. Ganter re same (.9); correspond with TexLa re notice of appeal (.8); revise break fee reply and review case law re standard (1.7); telephone conference with Kramer re NDAs (.6); analyze TexLa issues (.7). |
| 9/13/16 | Colleen C Caamano | .50 | Review and respond to technical support and production requests from legal assistants and attorneys (.4); correspond with vendor and Advanced Discovery re document production specifications (.1). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/16 | Anna Terteryan | 10.60 | Correspond with K&E working group re E Side discovery (.3); draft direct examination outline for A. Horton (.9); manage collection, processing, and review of documents re E Side confirmation (1.8); office conference with J. Sowa re E Side confirmation workstreams and fact development (.5); prepare production of documents re merger/PSA hearing document requests (1.7); review documents for privilege and responsiveness re same (2.0); telephone conference with B. Stephany re E Side confirmation discovery (.7); telephone conference with B. Stephany, J. Sowa re same (.6); prepare for and attend telephone conference with B. Stephany, J. Sowa, Chadbourne re same (1.4); telephone conference with J. Roche re E Side confirmation discovery requests (.2); telephone conference with J. Roche, M. Firestein, B. Stephany re E Side confirmation discovery requests (.5). |
| 9/13/16 | Rebecca Blake Chaikin | .30 | Telephone conference with I. Gasten re Delaware Trust objection (.1); correspond with same re same (.1); office conference with A. Yenamandra re same (.1). |
| 9/13/16 | McClain Thompson | 2.50 | Analyze ballot issues (.4); correspond with K&E working group re same (.5); correspond with creditors re same (.5); revise Hiltz direct outline (.3); review materials re same (.8). |
| 9/13/16 | Andrew Calder, P.C. | 4.00 | Telephone conferences with T. Horton, A. Wright re re alternate bidders (.9); correspond with K&E working group re same (1.3); review documentation, objections re same (1.8). |
| 9/13/16 | John Pitts | 1.40 | Review and analyze Plan issues, regulatory commitments and structuring charts. |
| 9/13/16 | Jason Douangsanith | 2.50 | Review database re merger agreement drafts. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/16 | Jonathon P Merriman | 8.10 | Review record citations and prepare exhibits from reply brief (5.2); compile exhibits (2.5); correspond with T. Langenkamp re same (.4). |
| 9/14/16 | Barack S Echols | 1.90 | Prepare for motion hearing and review and analyze discovery materials and draft witness outline re same. |
| 9/14/16 | Mark McKane, P.C. | 2.40 | Correspond with J. Ganter, B. Stephany, A. Yenamandra re merger agreement reply edits (.5); same with J. Ganter, J. Sowa, A. Terteryan re verifying facts re negotiations (.6); same with B. Stephany, C. Husnick re EFH confirmation expert issues (.4); analyze draft chronology and correspond re merger agreement hearing prep (.9). |
| 9/14/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/14/16 | Marc Kieselstein, P.C. | 6.30 | Analyze deal developments (1.6); analyze potential resolution of objections (2.2); analyze open disclosure statement issues, termination of lien and impairment issues (2.5). |
| 9/14/16 | Chad J Husnick | 6.70 | Correspond with K&E working group re merger agreement and plan issues (2.3); review and analyze issues re same (1.2); review and revise reply re merger agreement approval (2.4); review and revise disclosure statement revisions (.8). |
| 9/14/16 | Brenton A Rogers | .30 | Correspond with C. Husnick re Merger Agreement reply (.1); telephone conference with C. Husnick re same (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/14/16 | Bryan M Stephany | 12.10 | Review and analyze termination fee discovery and production (1.1); attend meet and confer with EFH Indenture Trustee re termination fee and plan confirmation discovery (1.0); review and analyze discovery re asbestos diligence and merger agreement negotiations (1.4); telephone conference with K&E working group re same (.7); review and edit reply brief addressing objections re plan support agreement and termination fee (1.7); review and edit declaration in support of same (.8); address confidentiality issues re same (1.4); termination fee and plan support agreement hearing preparation (1.0); telephone conference with K&E working group re same (.6); research procedural issues re appeal of confirmation order and potential motion to stay effective date (.7); telephone with K&E working group re hearing preparation (.7); review and analyze expert analysis in support of plan confirmation (1.0). |
| 9/14/16 | Jonathan F Ganter | 12.70 | Coordinate logistics re K&E litigation working groups reply to merger agreement and break-fee objections (1.5); revise draft reply (2.4); review and analyze materials re same (2.3); correspond with A. Yenamandra, A. Terteryan re same (.8); compile hearing and reply exhibits re termination fee (.4); review and analyze materials re same (.4); correspond with M. McKane, A. Yenamandra re same (.6); revise and finalize declaration re reply exhibits (.6); correspond with B. Stephany re same (.5); coordinate logistics re K&E litigation working groups preparation for hearing on break free and related witness preparation (.8); telephone conference with J. Sowa, A. Terteryan, B. Stephany, M. Thompson re same (.8); correspond with M. McKane re same (.3); draft materials re witness preparation (.7); review and analyze materials re same (.6). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/14/16 | Michael Esser | 1.00 | Correspond with J. Sowa re asbestos discovery dispute argument. |
| 9/14/16 | Emily Geier | 3.00 | Correspond with K&E working group re plan and related issues (1.6); weekly closing telephone conference with PW, GD, Company, Epiq (.9); review TRA escrow agreement (.3); correspond with GD re same (.2). |
| 9/14/16 | Justin Sowa | 8.70 | Telephone conference with K&E working group re asbestos discovery requests (.7); prepare for and attend telephone conference with B. Stephany, Nixon Peabody re discovery meet and confer for Break Fee requests (.3); review documents re privilege and responsiveness to Break Fee discovery requests (3.9); telephone conference with K&E working group re hearing prep (.3); telephone conference with B. Stephany, Chadbourne re asbestos discovery requests (.3); draft P. Keglevic live direct outline re Break Fee hearing (1.8); correspond with K&E working group re negotiations with bidders re Break Fee hearing prep (1.4). |
| 9/14/16 | Aparna Yenamandra | 12.30 | Telephone conference with counsel re Tex La (.6); telephone conference with VE re liens under plan (.5); revise merger reply, DS, DS order (3.8); correspond with constituencies re same (1.9); office conference with C. Husnick re same (.5); correspond with M. Thompson re same (.8); correspond with J. Sharret re second lien NDA (.7); correspond with A. Burton re board minutes (.6); correspond with M. McKane re merger reply (.6); correspond with Company, CP re A/O (.8); conference with C. Husnick re pro fee cash build up (.8); office conference with C. Husnick re PSA (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/16 | Colleen C Caamano | 1.50 | Review and respond to technical support and production requests from legal assistants and attorneys (1.2); correspond with vendor, Advanced Discovery re document production specifications (.3). |
| 9/14/16 | Anna Terteryan | 10.70 | Manage collection, processing, and review of documents re E Side confirmation (.1); office conference with J. Douangsanith re preparation for merger/PSA hearing (.2); telephone conference with J. Sowa re same (.2); office conference with J. Sowa re discovery workstreams (.5); prepare materials for merger/PSA hearing (1.4); same re same (3.2); review and analyze documents re merger/PSA reply (.6); revise merger/PSA reply (1.9); telephone conference with J. Ganter re same (.2); telephone conference with Chadbourne, K&E working group re E Side confirmation discovery (.9); telephone conference with K&E working group re same (.7); same with Nixon Peabody, K&E working group re discovery (.2); same with K&E working group re merger/PSA hearing (.3); same with J. Douangsanith re same (.3). |
| 9/14/16 | Rebecca Blake Chaikin | 6.60 | Telephone conferences with J. Sullivan, Wilmer, Ropes re EFIH First Lien Notes solicitation issue (.6); correspond with same and C. Husnick re same (1.0); revise proposed footnotes to ballots (.2); review merger reply (4.8). |
| 9/14/16 | McClain Thompson | 11.50 | Review materials re break fee (2.3); draft Horton outline (2.1); correspond with K&E working group re same (.5); revise Hiltz demonstrative (.6); revise DS order (.8); correspond with A. Yenamandra re same (.4); telephone conference with EVR re hearing preparation (.4); telephone conference with K&E working group re same (.3); revise Hiltz direct outline (2.0); analyze discovery issues (1.6); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/16 | Andrew Calder, P.C. | 4.00 | Telephone conferences with EFH working group re alternate bidders (1.2); correspond with same re same (1.1); review documentation, objections, reply (1.7). |
| 9/14/16 | John Pitts | 1.60 | Revise closing checklist and analyze Merger Agreement for action items (1.2); telephone conference with Company re bidder bid letter and board deck (.4). |
| 9/14/16 | Jason Douangsanith | 6.30 | Correspond with A. Terteryan re search for draft merger agreements sent to Horton (.3); search draft merger agreements (.5); prepare Ganter Declaration and exhibits for filing re Reply to 2016 Merger and PSA Objections (3.0); prepare witness prep binders (.4); review database re draft merger agreements sent to Horton (1.1); revise chart re same (1.0). |
| 9/14/16 | Jonathon P Merriman | 4.30 | Review record citations and prepare exhibits for reply brief (3.1); compile exhibits re same (1.0); correspond with T. Langenkamp re same (.2). |
| 9/14/16 | Jacob Johnston | 1.00 | Research re notices of appeal. |
| 9/15/16 | Barack S Echols | 6.70 | Correspond with K&E working group re witness preparation meetings and follow-up re same (5.1); telephone conference with same re hearing preparation and review demonstratives and materials re same (1.6). |
| 9/15/16 | Mark McKane, P.C. | 8.30 | Telephone conferences with P. Keglevic, T. Horton, C. Husnick, A. Calder re potential topping bid strategy and timing issues (1.1); prepare P. Keglevic, T. Horton, W. Hiltz re contested merger agreement hearing (5.7); review and revise draft supporting timelines and demonstratives re same (.8); coordinate logistics with NextEra re witness prep (.7). |
| 9/15/16 | Linda K Myers, P.C. | 1.20 | Review investor comments and proposed changes to preferred stock. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/15/16 | Marc Kieselstein, P.C. | 3.00 | Analyze bid procedures/PSA issues (1.8); analyze bidder proposal (1.2). |
| 9/15/16 | Chad J Husnick | 6.20 | Attend witness preparation session (2.3); correspond and conference with K&E working group, Company, opposing counsel re same (.8); prepare for hearing re merger agreement approval (2.4); review and review disclosure statement revisions (.4); review and revise disclosure statement reply (.3). |
| 9/15/16 | Bryan M Stephany | 9.00 | Review and analyze plan support agreement and termination fee hearing witness preparation (3.0); review and analyze plan confirmation discovery negotiations and search terms (2.7); correspond with K&E working group re same (.8); review deposition notices (.7); prepare for responses and objections re same (.6); review and analyze confidentiality and sealing issues (.2); correspond with M. Fellner re same (.3); telephone conference with K&E litigation working group re hearing preparation (.7). |
| 9/15/16 | Robert Orren | 1.40 | Draft reply to disclosure statement objections (.6); revise same (.6); correspond with M. Thompson re same (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/15/16 | Jonathan F Ganter | 12.50 | Coordinate logistics re K&E litigation working groups preparation for merger agreement/break-fee hearing (.4); correspond with M. McKane re same (.4); revise draft live direct outlines re T. Horton, P. Keglevic (1.1); review and analyze materials re same (1.0); correspond with M. McKane, J. Sowa, A. Terteryan re same (1.0); revise draft demonstratives re T. Horton, P. Keglevic, W. Hiltz (.8); correspond with M. McKane, J. Sowa, A. Terteryan, M. Thompson re same (.8); telephone conference with Chadbourne, M. McKane re break-fee hearing (.5); attend T. Horton, A. Wright, P. Keglevic witness prep with M. McKane, B. Echols (6.5). |
| 9/15/16 | Justin Sowa | 11.40 | Telephonically attend witness prep sessions (3.5); draft chronology of break fee provision in draft merger agreement (.3); office conference with A. Terteryan re break fee hearing and E Side discovery (.9); draft timeline of merger negotiations for Break Fee hearing demonstrative (4.6); revise P. Keglevic direct examination outline (1.4); review document search results re E Side confirmation discovery (.2); correspond with K&E working group re E Side confirmation discovery (.5). |
| 9/15/16 | Aparna Yenamandra | 12.00 | Attend Keglevic, Horton witness prep (2.3); telephone conference with NEE, C. Husnick, A. Wright re PSA comments (.8); finalize DS, DS order, DS reply and objection chart, break-fee reply (2.4); telephone conferences with creditor constituencies, NEE re same (2.9); correspond with M. Thompson re same (.7); revise Plan (.6); correspond with NEE re A/O (.6); draft PSA issues list (.6); review second lien NDAs (.7); telephone conference with C. Husnick re final DS (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/16 | Colleen C Caamano | .20 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys (.1); correspond with vendor, P. Ramsey, Advanced Discovery re document coding (.1). |
| 9/15/16 | Anna Terteryan | 12.60 | Manage collection, processing and review documents re E Side confirmation (.4); prepare for office conference with J. Sowa re document management for E Side confirmation discovery (.3); office conference with same re same (.9); prepare demonstratives re merger/PSA hearing (2.2); review and analyze documents in preparation for merger/PSA hearing (4.4); telephone conference with Company, K&E working group re hearing preparation (4.0); telephone conference with P. Ramsey re document management for E Side confirmation discovery (.4). |
| 9/15/16 | McClain Thompson | 14.00 | Revise DS order (1.1); revise solicitation materials (2.3); correspond with A. Yenamandra re same (.5); correspond with creditors re same (.4); correspond with J. Madron re same (.3); revise Hiltz outline (2.4); prepare Hiltz, Keglevic, and Horton re break fee hearing (5.2); revise Hiltz demo (1.1); revise disclosure statement (.4); correspond with A. Yenamandra re same (.3). |
| 9/15/16 | Andrew Calder, P.C. | 4.00 | Telephone conferences with K&E working group, EFH re NEE M/A and alternate bidders (1.3); correspond with same re same (1.4); review documentation, filings re same (1.3). |
| 9/15/16 | John Pitts | .20 | Draft Merger Agreement summary. |
| 9/15/16 | Jason Douangsanith | 2.00 | Review draft merger agreements (1.0); prepare list of documents directly sent to Horton (1.0). |
| 9/16/16 | Barack S Echols | 4.70 | Prepare for hearing and witness preparation meetings and review materials re same. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/16/16 | Mark McKane, P.C. | 3.40 | Prepare P. Keglevic, T. Horton to testify for contested merger agreement hearing (1.3); review and revise draft demonstratives re contested hearing (.7); correspond with J. Ganter, J. Sowa, A. Terteryan re draft direct examinations (.8); telephone conference with P. Keglevic, S. Doré, T. Horton, M. Kieselstein, A. Calder, C. Husnick re potential topping bid strategy (.6). |
| 9/16/16 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/16/16 | Marc Kieselstein, P.C. | 3.50 | Analyze bid procedure and PSA developments. |
| 9/16/16 | Chad J Husnick | 1.30 | Correspond with K&E working group, Company, opposing counsel re merger agreement and plan issues (.6); prepare for hearing re merger agreement approval (.7). |
| 9/16/16 | Jeffrey M Gould | .90 | Review and analyze discovery issues (.5); correspond with B. Stephany, T. Langenkamp, A. Terteryan re same (.4). |
| 9/16/16 | Bryan M Stephany | 5.30 | Plan and facilitate discovery related to plan confirmation issues (1.7); correspond with K&E working group, parties subject to discovery re same (1.7); prepare for termination fee hearing (1.0); correspond with K&E working group re same (.9). |
| 9/16/16 | Robert Orren | 2.10 | Research asset sale precedent (.6); research APA precedent (.7); research cases cited in Fenicle objection to DS and omnibus reply (.4); correspond with M. Thompson re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/16 | Jonathan F Ganter | 8.10 | Coordinate logisitcs re K&E litigation working group preparation for merger agreement/break-fee hearing (.8); correspond with M. McKane re same (.7); revise draft live direct outlines re T. Horton P. Keglevic (1.3); review and analyze materials re same (1.2); correspond with M. McKane, J. Sowa, A. Terteryan re same (1.2); revise draft demonstratives re T. Horton, P. Keglevic (.4); correspond with M. McKane, J. Sowa, A. Terteryan re same (.3); attend witness prep session with T. Horton, A. Wright, P. Keglevic, M. McKane, B. Echols (2.2). |
| 9/16/16 | Emily Geier | 1.30 | Correspond with K&E working group re plan and related issues (.7); correspond with creditor re TRA rights issues (.6). |
| 9/16/16 | Justin Sowa | 6.60 | Prepare for oral argument re discovery dispute with Fenicle and Fahy (.6); correspond with J. Beal re E Side confirmation discovery (.4); telephonically attend witness prep sessions (2.5); revise P. Keglevic demonstrative re Break Fee hearing (.3); compile exhibit list re Break Fee hearing (.9); revise P. Keglevic direct examination outline (1.7); telephone conference with C. Howard re asbestos records retention (.2). |
| 9/16/16 | Aparna Yenamandra | 5.20 | Attend Keglevic, Horton witness preparation sessions (3.4); telephone conference with B. Stephany, J. Ganter re hearing preparation (.6); telephone conference with C. Husnick re break fee talking points (.6); correspond with K&E finance working group re liens issues in plan (.6). |
| 9/16/16 | Colleen C Caamano | .30 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/16 | Anna Terteryan | 10.40 | Draft A. Horton direct examination outline (7.2); office conference with J. Sowa re preparation for merger/PSA hearing, E Side confirmation discovery (.5); prepare demonstratives and exhibits for merger/PSA hearing (1.5); telephone conference with Company, K&E working group re hearing preparation (.7); telephone conference with J. Ganter re A. Horton direct examination outline (.5). |
| 9/16/16 | McClain Thompson | 9.80 | Prepare witnesses re break fee hearing (2.0); revise Hiltz demonstrative (.6); correspond with K&E working group re same (.3); revise Hiltz outline (4.2); correspond with K&E working group re same (.5); correspond with EVR re same (.4); research re same (1.8). |
| 9/16/16 | Andrew Calder, P.C. | 4.00 | Telephone conferences with K&E working group, T. Horton, EFH legal re merger process (1.6); correspond with same re same (1.2); review documentation, filings, prep materials re same (1.2) |
| 9/16/16 | Jason Douangsanith | 1.80 | Prepare exhibits and exhibit list for hearing (1.5); review database re produced documents (.3). |
| 9/16/16 | Mark D Menzies | .30 | Correspond with B. Stephany re drafting of responses and objections to 30(b)(6) requests. |
| 9/17/16 | Mark McKane, P.C. | 2.00 | Review and revise draft direct examinations for P. Keglevic, T. Horton (.7); correspond with J. Ganter, A. Terteryan re same (.4); telephone conference with P. Keglevic, S. Doré, T. Horton, M. Kieselstein, A. Calder, J. Pitts, C. Husnick re potential topping bid strategy and revised plan support agreement (.9). |
| 9/17/16 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/17/16 | Marc Kieselstein, P.C. | 3.40 | Analyze potential topping bids and potential resolution of objections. |
| 9/17/16 | Chad J Husnick | 3.60 | Correspond with K&E working group, Company, opposing counsel re merger agreement and plan issues (2.3); prepare for hearing re merger agreement approval (1.3). |
| 9/17/16 | Jonathan F Ganter | 6.70 | Coordinate logistics re K&E litigation working group preparation for merger agreement/break-fee hearing (.7); revise draft live direct outlines re T. Horton, P. Keglevic (2.5); review and analyze materials re same (2.4); correspond with M. McKane, J. Sowa, A. Terteryan re same (.6); review and analyze draft exhibit list re hearing (.5). |
| 9/17/16 | Emily Geier | .80 | Correspond with K&E working group re plan issues. |
| 9/17/16 | Aparna Yenamandra | 1.80 | Telephone conference with C. Husnick re TPs (.6); draft and revise same (1.2). |
| 9/17/16 | Anna Terteryan | 4.20 | Prepare demonstratives and exhibits for merger/PSA hearing (.4); revise A. Horton direct examination outline (3.8). |
| 9/17/16 | McClain Thompson | 1.00 | Revise Horton demonstrative (.2); telephone conference with T. Horton re same (.2); correspond with K&E working group re same (.3); revise Hiltz outline (.2); revise solicitation procedures (.1). |
| 9/17/16 | John Pitts | 1.30 | Telephone conference with Company and K&E working group re bid strategy (.6); draft asbestos waiver (.2); correspond with V. Nunn re same (.5). |
| 9/17/16 | Mark D Menzies | 3.40 | Review background information re responses and objections to 30(b)(6) responses (1.2); draft responses and objections to EFIH 2Ls 30(b)(6) requests (2.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/16 | Barack S Echols | 6.40 | Prepare for motion hearing and review pleadings and witness preparation meetings re same (4.9); revise direct testimony outline for same (1.5). |
| 9/18/16 | Mark McKane, P.C. | 7.30 | Prepare for contested hearing re merger agreement (2.4); prepare P. Keglevic, T. Horton to testify (1.8); review and revise draft revised plan support agreement (.8); review and revise draft P. Keglevic, T. Horton direct examinations (.9); correspond with J. Ganter, J. Sowa,, A. Terteryan re hearing prep (1.4). |
| 9/18/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/18/16 | Marc Kieselstein, P.C. | 4.20 | Analyze case strategy (3.0); telephone conference with K&E working group, Company re same (1.2). |
| 9/18/16 | Chad J Husnick | 14.40 | Prepare for hearing re merger agreement and PSA approval (6.4); correspond with K&E working group, opposing counsel, Company re potential settlement re same (3.8); review and revise same (4.2). |
| 9/18/16 | Jonathan F Ganter | 12.20 | Coordinate logistics re preparation for merger agreement/break-fee hearing (1.0); correspond with M. McKane, C. Husnick, A. Yenamandra, A. Wright re same (2.1); office conferences with T. Horton, P. Keglevic, M. McKane re witness preparation (4.8); revise draft live direct outline re T. Horton (.7); review and analyze materials re same (.7); correspond with M. McKane, J. Sowa, A. Terteryan re same (.7); revise draft demonstratives (.7); correspond with M. McKane, T. Horton, P. Keglevic re same (.7); review draft proffer re T. Horton testimony (.8). |
| 9/18/16 | Emily Geier | 4.80 | Revise plan (3.3); correspond with K&E working group re same (1.2); correspond with Chadbourne re same (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/16 | Justin Sowa | 8.30 | Revise P. Keglevic direct outline (2.0); attend witness prep sessions for break fee hearing (6.3). |
| 9/18/16 | Aparna Yenamandra | 9.70 | Draft closing deck (3.8); draft PSA (2.8); correspond with PW re Tex La (.6); revise POR (.4); revise DS (.7); telephone conference with NEE, FF, K&E working group re PSA (.8); revise amendment re merger agreement (.6). |
| 9/18/16 | Natasha Hwangpo | 4.50 | Draft UWCs re revised MA and PSA (3.1); correspond with K&E working group, client, DDAs re same (1.4). |
| 9/18/16 | Anna Terteryan | 6.30 | Prepare demonstratives and exhibits for merger/PSA hearing (2.9); draft A. Horton proffer (3.4). |
| 9/18/16 | McClain Thompson | 10.60 | Draft talking points re break fee (.8); correspond with K&E working group re same (.5); research re same (.6); prepare for hearing (3.6); telephone conference with EVR, B. Echols re same (.5); revise Hiltz demonstrative (.4); draft notice re revised solicitation procedures (1.1); draft PSA motion (3.1). |
| 9/18/16 | John Pitts | 1.50 | Telephone conference with K&E working group re revised bids (.5); review merger agreement amendment (1.0). |
| 9/19/16 | Barack S Echols | 6.00 | Prepare for and follow up re evidentiary hearing on motion and correspond with K&E working group and expert re same. |
| 9/19/16 | Mark McKane, P.C. | 4.30 | Prepare T. Horton, W. Hiltz re testimony (.9); review and revise draft proffer of T. Horton's testimony (.7); same re revised closing argument (.7); correspond with J. Ganter, J. Sowa, A. Teteryan re hearing prep (1.2); telephone conference with C. Husnick, M. Kieselstein re remaining plan objectors and potential next steps (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/19/16 | Linda K Myers, P.C. | 4.10 | Review draft 8K for merger and PSA (.9); review PSA and related documents (2.3); review information re approval of NexEra deal (.9). |
| 9/19/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/19/16 | Chad J Husnick | 4.30 | Prepare for hearing re merger agreement and PSA approval. |
| 9/19/16 | Bryan M Stephany | 6.30 | Attend termination fee hearing (4.0); review and analyze plan confirmation discovery (1.1); correspond with K&E working group re same (1.0); review and analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1). |
| 9/19/16 | Jonathan F Ganter | 10.30 | Attend hearing re merger agreement and break free deliver proffer and defend T. Horton (4.5); prepare for hearing (.6); correspond with M. McKane, B. Echols, C. Husnick, A. Yenamandra re same (.5); office conference with T. Horton re witness prep (.9); review and analyze materials re same (.8); revise proffer re T. Horton (.6); review and analyze materials re same (.5); correspond with M. McKane, A. Terteryan re same (.5); review and analyze exhibits and demonstratives re same (.5); correspond with M. McKane, C. Husnick, M. Kieselstein, A. Yenamandra re confirmation strategy and compensation issues (.9). |
| 9/19/16 | Michael Esser | 4.40 | Attend break fee hearing. |
| 9/19/16 | Emily Geier | 4.40 | Revise plan (1.3); correspond with K&E working group re same (2.4); telephone conference with PW re securities issuance process (.7). |
| 9/19/16 | Justin Sowa | 2.00 | Prepare for oral argument re discovery dispute with Fenicle and Fahy . |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Aparna Yenamandra | 5.30 | Revise final PSA (1.1); finalize closing deck and talking points (.9); correspond with C. Husnick re same (.5); revise POR (.3); telephone conference with M. Thompson re PSA motion (.4); correspond with Gibson Dunn re plan supplement (.8); finalize DS (1.3). |
| 9/19/16 | Natasha Hwangpo | 1.40 | Revise UWCs re amended PSA and MA (.8); correspond with client, DDAs, K&E working group re same (.4); correspond with same re board materials and execution documents (.2). |
| 9/19/16 | Anna Terteryan | 7.90 | Prepare exhibits for merger/PSA hearing (.8); revise A. Horton proffer (1.7); prepare for and attend merger/PSA hearing (5.4). |
| 9/19/16 | McClain Thompson | 7.80 | Prepare for break-fee hearing (2.9); attend same (2.6); draft motion re PSA amendment (2.3). |
| 9/19/16 | John Pitts | 5.30 | Review merger agreement (1.3); attend related meetings re same (4.0). |
| 9/19/16 | Mark D Menzies | 1.30 | Draft responses and objections to EFIH 1Ls 30(b)(6) requests. |
| 9/20/16 | Linda K Myers, P.C. | 1.20 | Review information re changes to NextEra deal and sale approval (.8); review final 8K (.4). |
| 9/20/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Bryan M Stephany | 7.70 | Review and analyze plan confirmation discovery (1.2); correspond with K&E working group re same (1.1); telephone conferences with parties in interest and third party professionals re plan discovery (1.8); telephone conference with K&E litigation working group re case status (1.0); review and analyze sealing and confidentiality issues (.1); correspond with M. Fellner re same (.1); review and analyze expert analysis in support of confirmation (.5); correspond with P. Heath re same (.4); prepare for discovery meet and confers re scope of document requests (1.5). |
| 9/20/16 | Jonathan F Ganter | .90 | Correspond with B. Stephany re discovery strategy for E Side confirmation (.4); review and analyze materials re compensation issues (.5). |
| 9/20/16 | Emily Geier | 4.30 | Revise plan (1.2); correspond with Company, Chadbourne, Kramer re same (.6); correspond with K&E working group re same (.8); telephone conference with PW, Epiq, A&M, EVR re closing matters (.8); telephone conference with Weil, Cleary, EVR re plan dispute reserve (.9). |
| 9/20/16 | Justin Sowa | 4.80 | Office conference with A. Terteryan re discovery status (.4); correspond with Evercore re document searches (.3); review documents from investor diligence data room re responsiveness and privilege (2.0); review E Side confirmation discovery requests (2.1). |
| 9/20/16 | Aparna Yenamandra | 3.80 | Correspond with closing K&E working group re dissolutions (.6); revise PSA (.8); review second lien NDAs (.8); telephone conference with NP re DS (.4); telephone conference with FF re PSA comments (.5); correspond with K&E working group re mediation statement (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Anna Terteryan | 2.40 | Manage collection, processing and review documents re E Side confirmation (.9); prepare for office conference with J. Sowa re discovery status (.2); office conference with J. Sowa re same (.4); office conference with J. Sowa re E Side confirmation workstreams and legal strategy (.4); review correspondence re E Side confirmation discovery (.5). |
| 9/20/16 | McClain Thompson | 3.80 | Telephone conference with K. Cairns re ballot issues (.3); correspond with same re same (.3); revise ballot re same (.6); correspond with Epiq re same (.2); telephone conference with same re same (.2); draft joint mediation statement re asbestos appeal (2.2). |
| 9/20/16 | Mark D Menzies | 3.40 | Draft responses and objections to 30(b)(6) requests from EFH Indenture Trustee (2.9); revise responses and objections to 30(b)(6) requests from EFIH 1Ls and 2Ls (.5). |
| 9/21/16 | Mark McKane, P.C. | 2.20 | Correspond with M. Esser, B. Stephany, J. Ganter re E-side confirmation process (.6); prepare for and attend EFH litigation coordinating telephone conference re same (.5); correspond with Evercore re potential feasibility and valuation testimony for E-side confirmation hearing (.4); correspond with S. Dore, A. Wright re coordinating departed witness availability and access for E-side confirmation (.3); correspond with R. Levin re status of negotiations with EFH Indenture Trustee (.4). |
| 9/21/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/21/16 | Chad J Husnick | 1.40 | Conference with K&E working group re EFH/EFIH plan and merger agreement issues (.8); correspond with same re same (.6). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/16 | Bryan M Stephany | 7.70 | Review and analyze plan confirmation discovery (1.6); correspond with K&E working group re same (1.6); telephone conference with K&E litigation working group re E Side Confirmation Hearing status call (.3); prepare for same (.7); telephone conference with J. Ganter, A. Yenamandra re remaining plan objections and preliminary witness list (1.3); correspond with M. Esser, J. Ganter re management and organization of plan confirmation discovery and pretrial procedures (.5); telephone conference with counsel for NEE re plan confirmation discovery (.5); telephone conference with Evercore re expert analysis in support of plan confirmation (.5); review and analyze expert analyses re same (.4); correspond with P. Heath re same (.3). |
| 9/21/16 | Robert Orren | .60 | Prepare DS and Plan materials for R. Chaikin. |
| 9/21/16 | Jonathan F Ganter | 5.90 | Coordinate logistics re E Side discovery and preparation for confirmation (.6); correspond with M. McKane, B. Stephany, M. Esser re same; (.5); prepare for same (.3); correspond with G. Germeroth re expert work; (.3); review and analyze materials re same (.2); telephone conference with A. Yenamandra, B. Stephany M. Esser re potential E Side objectors (.7); telephone conference with M. McKane, J. Sowa, A. Terteryan, B. Stephany, M. Esser re case strategy (.6); telephone conference with A. Terteryan, B. Stephany, M. Esser re scheduling order (.3); review and analyze materials re same (.2); telephone conferences with M. Esser, B. Stephany re discovery strategy, case administration, and project list (.8); review and analyze materials re same (.8); review discovery requests and deposition notices (.3);draft responses and objections re same (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/16 | Michael Esser | 3.60 | Telephone conference with M. McKane, B. Stephany, J. Ganter re workstream coordination (.5); telephone conference with A. Yenamandra re remaining objections (.6); telephone conference with K&E litigation working group re E Side Confirmation Hearing status call (.3); prepare for same (.3); telephone conference with B. Stephany, J. Ganter re project list (.8); correspond with M. McKane re witness allocation (.5); draft outline re same (.6). |
| 9/21/16 | Emily Geier | 1.50 | Telephone conference with OMM, EVR re first lien plan dispute reserve (.7); revise plan (.6); correspond with K&E working group re same (.2). |
| 9/21/16 | Justin Sowa | 7.90 | Correspond with B. Stephany re document searches (.2); telephone conference with K&E working group re weekly status update (.5); telephone conference with K&E working group re revised schedule (.3); same with B. Stephany, A. Terteryan, Chadbourne re discovery status (.5); review previously produced documents re asbestos intercompany claims (2.7); review privilege and responsiveness re E Side confirmation discovery requests (3.7). |
| 9/21/16 | Aparna Yenamandra | 5.80 | Multiple telephone conferences with EVR, K&E working group re valuation (.8); review PSA markup and revise PSA (.9); telephone conference with K&E litigation working group re confirmation prep (.6); review mediation statement (.6); correspond with A&M re Plan questions (.6); correspond with M. Thompson re finalizing DS for solicitation (.8); finalize Tex La payment (.5); correspond with NP re DS (.3); review principal NDAs (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/16 | Anna Terteryan | 5.60 | Draft revised E Side scheduling order (1.1); manage collection, processing and review documents re E Side confirmation (.3); telephone conference with K&E working group re E Side confirmation schedule and workstreams (.9); review documents for privilege and responsiveness re E Side confirmation document requests (2.8); telephone conference with Chadbourne, K&E working group re E Side confirmation discovery (.5). |
| 9/21/16 | McClain Thompson | 6.80 | Revise solicitation materials (4.3); correspond with A. Yenamandra re same (.5); telephone conference with K&E litigation working group re priority items (.5); correspond with PW re ballots (.4); analyze scheduling issues (.6); correspond with K&E working group re same (.5). |
| 9/21/16 | John Pitts | .30 | Conference with MS re merger agreement and recovery mechanics. |
| 9/21/16 | Patrick Venter | 2.30 | Analyze transcript of court hearing re merger agreement and PSA. |
| 9/21/16 | Jonathon P Merriman | 1.60 | Revise service list with new parties' information (.7); correspond with T. Langekamp re same (.9). |
| 9/21/16 | Mark D Menzies | 2.20 | Correspond with B. Stephany re responses and objections to 30(b)(6) requests (.2); draft responses and objections to 30(b)(6) requests (1.3); telephone conference with K&E litigation working group re E Side Confirmation Hearing status call (.3); correspond with P. Jones re 30(b)(6) chart of requests and responses (.2); correspond with B. Stephany re 30(b)(6) tracking chart (.2). |
| 9/22/16 | Mark McKane, P.C. | .70 | Correspond with R. Pedone, A, Glenn, B. Stephany re E side scheduling issues. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/22/16 | Michael S Fellner | .70 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 9/22/16 | Bryan M Stephany | 6.40 | Review and analyze plan confirmation discovery (.4); correspond with K&E working group re same (.8); telephone conference with creditor constituencies re discovery and schedule (.8); review and revise proposed responses and objections to 30(b)(6) deposition topics (1.1); review and revise proposed modifications to scheduling order (.9); telephone conference with NEE counsel re plan confirmation discovery (.4); review and revise preliminary witness list (.9); review and revise summary charts re discovery requests and deposition topics in support of meet and confer efforts (.7); telephone conference with R. Levin re scope of plan confirmation discovery and associated deadlines (.4). |
| 9/22/16 | Jonathan F Ganter | 6.40 | Coordinate logistics re E Side discovery and preparation for confirmation hearing (.9); telephone conference with B. Stephany, M. Esser re E Side strategy (.5); review and analyze materials re same (.7); review and analyze materials re tax opinion (.9); correspond with M. McKane, A. Sexton re same (.9); review and analyze production materials re privilege issues (.4); correspond with A. Terteryan re same (.3); revise redactions re same (.5); review and analyze materials re merger provisions on asbestos issues (.4); correspond with A. Yenamandra re same (.4); review discovery requests and deposition notices (.3); draft responses and objections re same (.2). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/16 | Michael Esser | 1.70 | Revise proposed scheduling order (1.2); telephone conference with B. Stephany, J. Ganter re same (.5). |
| 9/22/16 | Justin Sowa | 7.50 | Correspond with K&E working group re document collections and searches (.6); review documents re fact development re asbestos intercompany claims (6.4); finalize and serve production of documents (.5). |
| 9/22/16 | Aparna Yenamandra | 3.60 | Correspond with FF, CP re PSA edits (.6); correspond with A. Wright re PSA status and open issues (.3); telephone conference with J. Adlerstein re retainer issues (.4); review intercreditor pleadings (.6); draft talking points re case update (.8); telephone conference with M. McKane re same (.3); telephone conference with J. Ganter re confirmation issues (.6). |
| 9/22/16 | Colleen C Caamano | 2.50 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys (.5); perform quality control measure on document productions to parties (1.8); correspond with vendor, Advanced Discovery, Attorney, J. Sowa re production specifications and status (.2). |
| 9/22/16 | Anna Terteryan | 3.70 | Prepare production of documents re E Side confirmation document requests (1.4); review documents for privilege and responsiveness re E Side confirmation requests (2.0); telephone conference with J. Ganter re E Side discovery (.3). |
| 9/22/16 | McClain Thompson | 2.20 | Revise solicitation materials (.9); draft list of confirmation priority items (1.3). |
| 9/22/16 | Mark D Menzies | .90 | Revise 30(b)(6) requests tracking chart. |
| 9/23/16 | Mark McKane, P.C. | .90 | Correspond with B. Stephany re EFH confirmation scheduling issues (.4); correspond with A. Yenamandra re EFH management-related talking points (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/23/16 | Marc Kieselstein, P.C. | 1.30 | Analyze PUC hearing comments and potential impact on sale process. |
| 9/23/16 | Bryan M Stephany | 8.10 | Telephone conference with creditor constituencies re proposed revisions to scheduling order (1.4); review and analyze plan confirmation discovery (.2); correspond with K&E working group re same (1.2); review and file notice of revised scheduling order (.2); attend meet and confer with asbestos claimants re plan confirmation discovery (.6); prepare for same (.2); attend meet and confer with EFIH First Liens re plan confirmation discovery (1.3); telephone conference with R. Levin re plan confirmation discovery (.5); telephone conference with NEE counsel re plan confirmation discovery (.4); manage workstreams re third-party professional document collection and review (.6); correspond with P. Heath, A. Yenamandra re expert analysis (.9); review and revise preliminary witness list (.2); correspond with J. Ganter, A. Yenamandra re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/16 | Jonathan F Ganter | 7.30 | Coordinate logistics re E Side discovery and preparation for confirmation (1.2); telephone conference with B. Stephany, A. Yenamandra, M. Esser, M. McKane re E Side strategy, (1.2); revise draft witness list and project list (.2); review and analyze materials re same (.2); correspond with M. McKane re same (.2); attend meet and confer with D. Gringer, D. Hogan re discovery issues; (.6) prepare for same (.2); telephone conference with B. Stephany, J. Sowa, A. Terteryan, M. Esser re same (.7); review and analyze materials re same (.6); review and analyze materials re tax opinion (.3); correspond with M. McKane, A. Terteryan re same (.3); review and analyze materials re asbestos issues (1.0); review discovery requests and deposition notices (.3); draft responses and objections re same (.3). |
| 9/23/16 | Warren Haskel | .10 | Review correspondence re merger negotiations. |
| 9/23/16 | Michael Esser | 3.60 | Attend meet and confer with D. Hogan, D. Gringer re discovery issues (.6); correspond with B. Stephany re same (.6); correspond with A. Yenamandra re asbestos discovery (.4); analyze PUCT comments (.8); draft response re same (.1); revise proposed witness allocation chart (1.1). |
| 9/23/16 | Emily Geier | 1.50 | Telephone conference with OMM, Weil Cleary, CWT, PW, EVR, Company re plan dispute reserve (.9); telephone conference with EVR, Company re same (.6). |
| 9/23/16 | Steven Serajeddini | .90 | Correspond with creditors, K&E working group re plan issues. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/16 | Justin Sowa | 4.70 | Draft correspondence to D. Hogan re documents produced in response to Fenicle and Fahy discovery requests (2.8); telephone conference with B. Stephany, J. Ganter, M. Esser re asbestos discovery requests (.4); same with K&E working group, D. Hogan re asbestos discovery requests (.3); office conference with M. Esser re asbestos discovery requests (.2); office conference with A. Terteryan, B. Stephany, J. Ganter re WilmerHale discovery requests (.3); telephone conference with K&E working group, WilmerHale re discovery requests (.5); office conference with A. Terteryan re search terms and custodians for discovery requests (.2). |
| 9/23/16 | Aparna Yenamandra | 4.00 | Telephone conference with B. Stephany, J. Ganter, M. Esser re confirmation deposition prep (.7); revise deposition prep chart (.6); review PSA comments and revise (1.1); multiple telephone conferences with Kramer re NDA issues (.9); office conference with P. Venter re PSA motion (.3); telephone conference with M. McKane re hearing prep (.4). |
| 9/23/16 | Colleen C Caamano | 1.10 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys (.6); correspond with J. Sowa, vendor, Advanced Discovery re processing specifications (.5). |
| 9/23/16 | Anna Terteryan | 2.20 | Manage collection, processing and review of documents re E Side confirmation (.8); manage workstreams re E Side confirmation (.3); telephone conference with Wilmer Hale, K&E working group re E Side confirmation discovery requests (.5); office conference with J. Sowa re E Side confirmation discovery (.2); telephone conference with K&E working group re E Side discovery (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/16 | McClain Thompson | 5.60 | Draft list of priority items re confirmation hearing (2.2); correspond with B. Stephany re same (.5); revise same (1.5); draft witness list (1.2); correspond with P. Venter re PSA motion (.2). |
| 9/23/16 | John Pitts | .50 | Telephone conference with Jones Day re merger agreement (.3); open source research re PUCT hearing (.2). |
| 9/23/16 | Jason Douangsanith | .30 | Compile produced documents. |
| 9/23/16 | Patrick Venter | 8.40 | Analyze negotiated terms re PSA amendment motion (1.7); office conference with A. Yenamandra re same (.3); correspond with M. Thompson re same (.5); analyze PSA amendment motion (1.7); draft same (4.2). |
| 9/24/16 | Mark McKane, P.C. | 2.20 | Review, edit and revise draft talking points re E Side and T Side emergence (.9); correspond with A. Yenamandra re same (.3); review and analyze Commissioners' statements at PUCT hearing (.6); correspond with J. Sprayregen, E. Sassower, M. Kieselstein, A. Calder, C. Husnick, A. Yenamandra re response (.4). |
| 9/24/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/24/16 | Chad J Husnick | 1.50 | Correspond with K&E working group, opposing counsel re joint letter re NEE transaction (.9); telephone conference with same re same (.6). |
| 9/24/16 | Emily Geier | 1.90 | Correspond with K&E working group, EVR, first lien creditors re first lien allocation dispute reserve (1.3); review same (.6). |
| 9/24/16 | Aparna Yenamandra | 2.10 | Telephone conference with A. Calder re hearing talking points (.4); correspond with K&E litigation working group re PUCT open hearing (.9); revise PSA (.4); revise merger agreement amendment (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 9/24/16 | John Pitts | .50 | Review and comment to PUCT/court transcripts re break fee (.3); correspond re same with A. Calder and C. Husnick (.2). |
| 9/24/16 | Patrick Venter | 2.50 | Draft amended PSA Motion (2.3); correspond with A. Yenamandra re same (.2). |
| 9/25/16 | Mark McKane, P.C. | .90 | Review and revise draft letter to the Court re merger agreement (.4); correspond with E. Sassower, M. Kieselstein re talking point issues (.5). |
| 9/25/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/25/16 | Marc Kieselstein, P.C. | 1.00 | Analyze Oncor regulatory issues. |
| 9/25/16 | Chad J Husnick | 3.40 | Correspond with K&E working group, opposing counsel re joint letter re NEE transaction (1.6); revise plan support agreement (1.1); conference with K&E working group re same (.7). |
| 9/25/16 | Emily Geier | 2.60 | Telephone conference with K&E working group, EVR, first lien creditors re first lien allocation dispute reserve (.8); correspond with same re same (.6); draft talking points re same (1.2). |
| 9/25/16 | Aparna Yenamandra | 3.50 | Multiple telephone conferences with C. Husnick, A. Calder re NEE letter (.9); revise letter (.7); correspond with K&E, Company, NEE re same (.5); telephone conference with J. Brody re NDA issues (.3); revise PSA (.7); correspond with Company re same (.4). |
| 9/25/16 | John Pitts | 1.00 | Review transcripts re break fee and discuss same with A. Calder and C. Husnick (.3); draft second amendment to merger agreement (.4); comment to court re break fee (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Mark McKane, P.C. | 3.50 | Telephone conference with K&E working group re omnibus hearing update re TCEH emergence and EFH employment issues (.8); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re same (.4); correspond with P. Keglevic, T. Horton re hearing (.3); same with A. Yenamandra re EFH/EFIH allocation issues for compensation (.4); correspond with M. Firestein re discovery for E-side confirmation hearing (.3); same with A. Yenamandra, A. Wright re PUCT work stream (.4); review and analyze potential scope of E-side confirmation hearing with a potential PIK settlement (.9). |
| 9/26/16 | Linda K Myers, P.C. | .60 | Review information re court communication on PUCT and NextEra/Oncor transaction. |
| 9/26/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 9/26/16 | Chad J Husnick | 1.20 | Correspond with K&E working group, opposing counsel, client re plan and merger agreement issues and PSA amendments. |
| 9/26/16 | Michael S Fellner | .70 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 9/26/16 | Bryan M Stephany | 1.80 | Review and analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1); review recent relevant correspondence and pleadings (.4); review and analyze plan confirmation discovery issues (.6); correspond with A. Terteryan, counsel for interested parties re same (.6). |
| 9/26/16 | Jonathan F Ganter | 3.80 | Revise materials re tax opinion (1.8); telephone conferences with A. Terteryan, A. Yenamandra re same (.8); correspond with A. Sexton re same (.4); telephone conference with K&E working group re hearing (.8). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Warren Haskel | .50 | Correspond with K&E working group re E Side letter on right of first refusal (.3); review materials re same (.2). |
| 9/26/16 | Michael Esser | 3.80 | Attend omnibus hearing (2.2); review and revise witness allocation memorandum (1.1); review and analyze asbestos discovery issues (.5). |
| 9/26/16 | Justin Sowa | 2.40 | Review documents for privilege and responsiveness re E Side discovery requests. |
| 9/26/16 | Aparna Yenamandra | 2.70 | Telephone conference with S. Dore, A. Wright re PUCT process (.6); telephone conference with M. McKane re same (.3); correspond with K&E litigation working group re lien issues under POR (.5); correspond with C. Gooch re plan allocation dispute (.6); correspond with Company, K&E MA working group re PSA markup (.7). |
| 9/26/16 | Colleen C Caamano | .20 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 9/26/16 | Natasha Hwangpo | 1.80 | Draft resolutions re amended MA and PSA (1.2); correspond with K&E working group re same (.6). |
| 9/26/16 | Austin Klar | 1.60 | Review and analyze documents for privilege and responsiveness. |
| 9/26/16 | Anna Terteryan | 4.80 | Draft document review guidance re E Side confirmation discovery (.9); manage collection, processing, and review of documents re E Side confirmation (1.5); review documents for privilege and responsiveness re E Side confirmation requests (2.4). |
| 9/26/16 | John Pitts | 1.20 | Telephone conference with Company and K&E working group re E-side timeline and workstreams (.7); review 2nd amendment to merger agreement (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Matthew Smart | .90 | Telephone conference with E. Geier, PW re TCEH First Lien Creditor Plan Distribution Allocation. |
| 9/27/16 | Mark McKane, P.C. | 1.70 | Review and revise draft talking points for potential PUCT meeting (.5); correspond with J. Young, P. Keglevic, S. Dore, A. Wright and A. Yenamandra re same (.4); telephone conference with B. Stephany, J. Ganter and M. Esser re EFH confirmation litigation coordination (.8). |
| 9/27/16 | Chad J Husnick | .40 | Correspond with K&E working group, opposing counsel, client re plan and merger agreement issues and PSA amendments. |
| 9/27/16 | Michael S Fellner | .70 | Review main docket and adversary proceeding dockets re any possible confidential or sealed documents. |
| 9/27/16 | Bryan M Stephany | 6.10 | Telephone conference with K&E litigation working group re status call (.6); telephone conference with M. McKane, J. Ganter, M. Esser re case strategy and planning (.7); review and analyze plan confirmation discovery, search terms, and depositions (1.7); correspond with K&E working group re same (.4); evaluate case management of plan confirmation projects (.7);  correspond with J. Ganter re same (.6); review and analyze expert analysis and reports in support of plan confirmation (1.2); review and analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1). |
| 9/27/16 | Jonathan F Ganter | 3.60 | Coordinate logistics re E Side discovery and preparation for confirmation (.5); telephone conference with B. Stephany, M. Esser re case strategy and planning (.7); revise draft project list (.5); telephone conference with M. McKane, B. Stephany, M. Esser re case strategy and planning (.5); review and analyze materials re asbestos debtors (.7); draft summary re same (.7). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/27/16 | Michael Esser | 1.60 | Telephone conference with K&E litigation working group re status call (.6); prepare for same (.1); telephone conference with J. Ganter, B. Stephany re case strategy (.7); prepare for same (.2). |
| 9/27/16 | Justin Sowa | 1.80 | Review documents for privilege and responsiveness re E Side discovery requests. |
| 9/27/16 | Aparna Yenamandra | 2.20 | Analyze escrow agreement re second lien PSA (.7); revise PUCT TPs and correspond with S. Dore, A. Wright re same (.9); review EVR cash analysis (.6). |
| 9/27/16 | Colleen C Caamano | 1.30 | Monitor, review, and respond to technical support requests (.5); correspond with vendor, Advanced Discovery re same (.2); process document requests for attorney review (.6). |
| 9/27/16 | Natasha Hwangpo | .40 | Correspond with A. Alaman and K&E working group re contract rejections. |
| 9/27/16 | Anna Terteryan | 6.50 | Draft search terms proposal for Wilmer Hale re E Side confirmation document requests (1.0); manage collection, processing, and review of documents re E Side confirmation (.6); review documents for privilege and responsiveness re E Side confirmation requests (4.9). |
| 9/27/16 | McClain Thompson | 5.00 | Review documents for privilege and responsiveness re confirmation. |
| 9/27/16 | Patrick Venter | 1.00 | Analyze PSA hearing transcript. |
| 9/27/16 | Mark D Menzies | 3.70 | Review E Side document review guidance (.2); review documents in preparation for E Side document production (3.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Mark McKane, P.C. | 1.60 | Review and analyze timing and strategy re PUCT meeting for proposed EFH plan (.4); correspond with C. Kirby re witness availability for EFH confirmation (.3); correspond with L. Esayian re EFH feasibility issues (.5); correspond with B. Stephany re potential expert testimony (.4). |
| 9/28/16 | Chad J Husnick | 1.40 | Correspond with K&E working group, opposing counsel, client re plan and merger agreement issues and PSA amendments. |
| 9/28/16 | Bryan M Stephany | 5.40 | Telephone conference with J. Ganter, M. Esser, M. Petrino re 3rd circuit appeal argument and potential impact on plan confirmation (.8); review and analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1); review and analyze plan confirmation discovery, search terms, third-party collections, and depositions (2.8); correspond with K&E working group re same (.7); review and analyze expert analysis and reports in support of plan confirmation (.9). |
| 9/28/16 | Jonathan F Ganter | 7.10 | Coordinate logistics re E Side discovery and confirmation preparation (.6); review and analyze proposed search terms re Wilmer/DTC requests (.2); correspond with B. Stephany A. Terteryan re same (.2); review and analyze materials re intercompany liabilities (1.5); draft summary re same (1.4); telephone conferences with B. Stephany, M. Esser, A. Yenamandra, M. Petrino re E Side negotiations (.8); review and analyze materials re same (.7); draft summary re same (.7); prepare for T Side estimation hearing (.5); review and analyze pleadings, expert materials, related materials re same (.5). |
| 9/28/16 | Michael Esser | 2.90 | Conduct fact development and legal research re EFH Properties effective date conditions (2.4); telephone conference with J. Ganter re EFH trial issues (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Justin Sowa | 3.60 | Review documents for privilege and responsiveness re E Side discovery requests. |
| 9/28/16 | Aparna Yenamandra | .90 | Correspond with K&E working group re Plan/PSA/Merger agreement. |
| 9/28/16 | Colleen C Caamano | .50 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 9/28/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re COD litigation strategy (.5); correspond with Company re same (.1). |
| 9/28/16 | Anna Terteryan | 6.20 | Manage collection, processing, and review of documents re E Side confirmation (.3); review documents for privilege and responsiveness re E Side confirmation requests (5.9). |
| 9/28/16 | McClain Thompson | 3.30 | Telephone conference with S. Kjontvedt re notice issues (.1); review documents for privilege and responsiveness re confirmation issues (2.9); revise confirmation hearing notice (.1); correspond with Epiq, Company re same (.2). |
| 9/28/16 | Jason Douangsanith | .20 | Review exhibits re EFH Property Leases. |
| 9/28/16 | Mark D Menzies | 1.00 | Review documents in preparation for E Side document production. |
| 9/29/16 | Mark McKane, P.C. | 2.20 | Correspond with B. Stephany re discovery re EFH confirmation efforts (.4); telephone conference with K&E working group re EFH confirmation litigation coordination (.8); review and analyze potential scope of contested issues if EFH Indenture Trustee opposes plan confirmation (.6); correspond with C. Husnick, A. Yenamandra re settlement efforts (.4). |
| 9/29/16 | Marc Kieselstein, P.C. | 2.00 | Analyze make-whole issues (.8); review board slides re same (.7); analyze potential merger agreement/PSA impact (.5). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | Bryan M Stephany | 4.60 | Review and analyze plan confirmation discovery including depositions and document production (1.4); correspond with creditor counsel, K&E working group re same (.6); telephone conference with K&E litigation working group re status call (.4); prepare for same (.4); review workstreams re projects in support of plan confirmation (.7); review and analyze expert analysis in support of plan confirmation (.7); correspond with counsel for disinterested directors re plan confirmation discovery (.4). |
| 9/29/16 | Robert Orren | .30 | Review EFIH confirmation hearing publication notice. |
| 9/29/16 | Jonathan F Ganter | 1.30 | Telephone conference with B. Stephany re E Side discovery, case strategy and preparation for confirmation (.3); review and analyze materials re same (.2); review and analyze materials re asbestos debtors (.4); draft summary re same (.4). |
| 9/29/16 | Michael Esser | 1.50 | Telephone conference with J. Ganter, B. Stephany re E Side feasibility analysis (1.2); review and revise litigation project list (.3). |
| 9/29/16 | Justin Sowa | 5.30 | Office conference with A. Terteryan re document review and production status (.3); telephone conference with K&E working group re weekly status call (.6); prepare for telephone conference with B. Stephany, L. Esaiyan re asbestos estimation (.3); telephone conference with B. Stephany, M. Esser, L. Esaiyan re asbestos expert reports (.8); review documents for privilege and responsiveness re E Side discovery requests (3.3). |
| 9/29/16 | Colleen C Caamano | .30 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 9/29/16 | Austin Klar | .20 | Review and analyze documents for privilege and responsiveness. |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | Meghan Rishel | .50 | Telephone conference with K&E working group re case status and trial preparation (.4); prepare for same (.1). |
| 9/29/16 | Anna Terteryan | 6.00 | Manage collection, processing, and review of documents re E Side confirmation (.2); office conference with J. Sowa re E Side confirmation discovery (.2); correspond with K&E working group re E Side confirmation workstreams (.4); prepare production of documents re E Side confirmation (1.2); review documents for privilege and responsiveness re E Side confirmation requests (4.0). |
| 9/29/16 | McClain Thompson | 3.70 | Review documents for privilege and responsiveness re confirmation (3.1); telephone conference with K&E working group re priority items (.6). |
| 9/29/16 | John Pitts | .20 | Review and comment to MA amendment. |
| 9/29/16 | Jason Douangsanith | .50 | Review board correspondence (.2); prepare documents re same (.3). |
| 9/29/16 | Mark D Menzies | .40 | Telephone conference with K&E working group re E Side confirmation hearing standing call. |
| 9/30/16 | Mark McKane, P.C. | .80 | Correspond with M. Kieselstein, C. Husnick, A. Calder re PUCT meetings (.4); review and analyze document discovery issues associated with EFH confirmation (.4). |
| 9/30/16 | Andrew R McGaan, P.C. | 2.80 | Review plan issues and makewhole strategy for confirmation (2.4); correspond with M. McKane re same (.4). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Bryan M Stephany | 5.50 | Telephone conference with M. Esser, J. Ganter re E Side confirmation strategy, management, and project list  (1.1); review and analyze plan confirmation deposition topics, written responses, and objections (.9); evaluate confirmation document discovery (.9); correspond with K&E working group re same (.9); evaluate confidentiality and sealing issues (.2); correspond with M. Fellner, A. Yenamandra re same (.1); review and analyze expert analysis and draft reports in support of plan confirmation (.9); correspond with document review team re responsiveness and privilege issues (.5). |
| 9/30/16 | Jonathan F Ganter | 3.50 | Telephone conferences with B. Stephany, M. Esser re E Side confirmation strategy, management, and project list (1.1); prepare for same (.7); review and analyze materials re intercompany liabilities (.7); draft summary re same (.7); correspond with J. Sowa re same (.3). |
| 9/30/16 | Michael Esser | 3.10 | Telephone conference with B. Stephany, J. Ganter re E Side confirmation strategy, management, and project list (1.1) prepare for same (.1); revise witness 30(b)(6) allocation (1.9). |
| 9/30/16 | Justin Sowa | 7.50 | Review documents for privilege and responsiveness re E Side discovery requests (6.4); telephone conference with A. Terteryan, B. Stephany re document discovery (.4); office conference with A. Terteryan re document review and production status (.3); telephone conference with Advanced Discovery re document searches (.4). |
| 9/30/16 | Aparna Yenamandra | 1.60 | Correspond with A. Wright re TSA (.6); correspond with C. Husnick re PSA (.3); revise same (.4); correspond with Company re same (.3). |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Colleen C Caamano | .40 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 9/30/16 | Austin Klar | 2.50 | Review and analyze documents for privilege and responsiveness re E Side confirmation requests. |
| 9/30/16 | Meghan Rishel | 4.00 | Prepare electronic file re pleadings. |
| 9/30/16 | Anna Terteryan | 7.90 | Office conference with J. Sowa re E Side confirmation workstreams (.6); prepare production of documents re E Side confirmation (1.1); review documents for privilege and responsiveness re E Side confirmation requests (4.6); telephone conference with B. Stephany, J. Sowa re E Side confirmation discovery (.8); telephone conference with E discovery vendor re document database (.8). |
| 9/30/16 | Andrew Calder, P.C. | 2.00 | Telephone conference with board re governance (1.1); prepare for same (.9). |
| 9/30/16 | Mark D Menzies | 5.10 | Review additional document review guidance for E Side production (.3); review documents in preparation for E Side document production (4.8). |
| | | 1,374.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970424**
**Client Matter: 14356-90**

---

**In the matter of    [EFH] Hearings**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 8,020.00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 8,020.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    90 - [EFH] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Marc Kieselstein, P.C. | 4.50 | 1,310.00 | 5,895.00 |
| Aparna Yenamandra | 2.50 | 850.00 | 2,125.00 |
| **TOTALS** | **7.00** | | **$ 8,020.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   90 - [EFH] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Marc Kieselstein, P.C. | 4.50 | Attend hearing on NEE PSA approval (3.5); prepare for same (1.0). |
| 9/19/16 | Aparna Yenamandra | 2.50 | Attend merger agreement approval hearing (2.0); prepare for same (.5). |
|  |  | 7.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970447**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,492.50

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 1,492.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Pitts | 1.50 | 995.00 | 1,492.50 |
| **TOTALS** | **1.50** | | **$ 1,492.50** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/07/16 | John Pitts | 1.00 | Review NEE drag request letter (.1); telephone conference with A. Wright re same (.2); correspond with V. Nunn and D. Moore re same (.1); analyze draft drag letter (.6). |
| 9/08/16 | John Pitts | .50 | Telephone conference with Chadbourne re TTI drag letter. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970449**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                    $ 500,665.50

For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 500,665.50

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katherine Bolanowski | 19.30 | 945.00 | 18,238.50 |
| Elizabeth Burns | 74.40 | 360.00 | 26,784.00 |
| Ryan Copeland | 74.80 | 850.00 | 63,580.00 |
| Thomas Dobleman | 88.70 | 945.00 | 83,821.50 |
| Nicholas Hemmingsen | 5.10 | 850.00 | 4,335.00 |
| Erik Hepler | 12.00 | 1,120.00 | 13,440.00 |
| Sam Hong | 2.50 | 895.00 | 2,237.50 |
| Michelle Kilkenney | 26.20 | 1,120.00 | 29,344.00 |
| Christopher Lambert | 2.00 | 345.00 | 690.00 |
| Daniel Lewis | .50 | 975.00 | 487.50 |
| Kristen Molloy | 228.50 | 610.00 | 139,385.00 |
| Linda K Myers, P.C. | 73.30 | 1,380.00 | 101,154.00 |
| Joshua Samis | 10.60 | 995.00 | 10,547.00 |
| Reed Schuster | 7.50 | 695.00 | 5,212.50 |
| Nisha Shah | 5.10 | 220.00 | 1,122.00 |
| Barbara M Siepka | .60 | 220.00 | 132.00 |
| Robin F Soneson | .50 | 310.00 | 155.00 |
| **TOTALS** | **631.60** | | **$ 500,665.50** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/16 | Linda K Myers, P.C. | 1.80 | Review final confirmation order (1.0); correspond with K&E working group re work streams (.4); review information re TCEH DIP/exit conversion deliverables (.4). |
| 9/01/16 | Michelle Kilkenney | 3.60 | Review and revise CTA and bond drafts (2.2); telephone conference with E. Hepler, T. Dobleman, Company re CTA and bond (1.4). |
| 9/01/16 | Joshua Samis | 1.00 | Review and analyze issues re CTA. |
| 9/01/16 | Katherine Bolanowski | .60 | Correspond with K&E working group re ancillary documents (.3); telephone conference with K. Molloy re security document revisions (.3). |
| 9/01/16 | Erik Hepler | 4.50 | Review revisions to collateral trust agreement and RCT bond (2.1); telephone conference with M. Kilkenney, T. Dobleman, Company re same (1.4); prepare for same (1.0). |
| 9/01/16 | Kristen Molloy | 3.50 | Draft and revise ancillary documents (3.2); telephone conference with K. Bolanowski re security agreement (.3). |
| 9/01/16 | Thomas Dobleman | 7.90 | Review and revise collateral trust agreement (3.8); telephone conference with Company, RCT, lender's counsel re collateral trust agreement (.7); telephone conference with Company re credit agreement amendment (.2); telephone conference with trustee, lender's counsel, RCT re collateral trust agreement (.4); correspond with K&E working group re collateral bond and collateral trust agreement (.3); review credit agreement amendment (.2); telephone conference with E. Hepler, M. Kilkenney, Company re RCT collateral bond (1.3); review and revise RCT collateral bond (1.0). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/16 | Michelle Kilkenney | 4.70 | Review and analyze collateral bond and CTA (3.0); correspond with K&E working group re same (.4); review CTA and bond (1.3). |
| 9/02/16 | Katherine Bolanowski | .30 | Telephone conference with K. Molloy re ancillary documents. |
| 9/02/16 | Erik Hepler | 4.60 | Telephone conference with K&E working group re collateral trust agreement and RCT bond (3.4); review revisions re RCT bond, collateral trust agreement (1.2) |
| 9/02/16 | Kristen Molloy | 2.60 | Revise security agreement (.9); revise perfection certificate (1.1); telephone conference with Miles Stockbridge, STB, K&E working group, White & Case re collateral trust agreement and review collateral trust agreement revisions (.2); correspond with T. Dobleman, R. Copeland re ancillary documents (.1); telephone conference with K. Bolanowski re ancillary documents (.3). |
| 9/02/16 | Ryan Copeland | 5.50 | Draft, review and revise collateral documents (3.7); correspond with K&E working group re same (1.8). |
| 9/02/16 | Thomas Dobleman | 6.70 | Review and revise collateral bond (1.7); same re collateral trust agreement (2.0); telephone conference with Company, railroad commission, counsel to trustee and lenders re collateral trust agreement and collateral bond (1.8); correspond with Company, regulatory counsel, lender's counsel, trustee's counsel re collateral bond and collateral trust agreement (1.2). |
| 9/03/16 | Michelle Kilkenney | 2.10 | Review and revise collateral bond and various conferences re same. |
| 9/03/16 | Kristen Molloy | .40 | Draft and revise ancillary documents. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/16 | Thomas Dobleman | 4.20 | Review and revise collateral bond (1.7); review and revise collateral trust agreement (1.5); telephone conference with lender's counsel re collateral trust agreement (.2); correspond with Company and regulatory counsel re collateral trust agreement and collateral bond (.8). |
| 9/04/16 | Katherine Bolanowski | .30 | Correspond with K. Molloy re coordinating closing deliverables. |
| 9/04/16 | Erik Hepler | .90 | Review and revise collateral trust agreement and RCT bond. |
| 9/04/16 | Kristen Molloy | 1.40 | Revise ancillary documents (.8); correspond with K. Bolanowski and T. Dobleman re ancillary documents and conversion tasks (.6). |
| 9/04/16 | Thomas Dobleman | 1.30 | Review revisions to collateral bond (.5); correspond with lender's counsel and counsel to steering committee re collateral bond (.3); review and revise collateral trust agreement (.3); correspond with K&E working group re collateral trust agreement (.2). |
| 9/05/16 | Linda K Myers, P.C. | .80 | Review revised RCT process. |
| 9/05/16 | Michelle Kilkenney | .80 | Finalize bond and correspond with K&E working group re same. |
| 9/05/16 | Erik Hepler | .70 | Revise collateral trust agreement and RCT bond. |
| 9/05/16 | Ryan Copeland | 4.80 | Draft, review, and revise collateral trust agreement and other exit financing collateral documents (4.0); correspond with K&E working group re same (.8). |
| 9/05/16 | Thomas Dobleman | 1.70 | Revise collateral trust agreement (.6); review collateral bond (.4); correspond with K&E working group re collateral trust agreement and collateral bond (.5); telephone conference with steering committee counsel re collateral bond (.2). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/06/16 | Linda K Myers, P.C. | .80 | Review confirmation requirements and exit financing requirements. |
| 9/06/16 | Kristen Molloy | 10.10 | Draft and revise ancillary documents (7.2); telephone conference with GD, Paul Weiss, Company, K&E working group re restructuring issues (1.1); correspond with K. Bolanowski re ancillary documents (.2); revise closing checklist (.7); correspond with G. Bateman re possessory collateral (.4); telephone conference with R. Copeland re possessory collateral (.4); correspond with R. Copeland re security agreement and ancillary documents (.1). |
| 9/06/16 | Ryan Copeland | 5.50 | Draft, review and revise credit and other transaction documents (4.7); correspond with K&E working group re same (.8). |
| 9/06/16 | Thomas Dobleman | .60 | Review revisions re collateral bond orders (.5); telephone conference with regulatory counsel re same (.1). |
| 9/07/16 | Katherine Bolanowski | .60 | Telephone conference with White & Case, Paul Weiss, Company, K&E working group re checklist. |
| 9/07/16 | Erik Hepler | .30 | Review revised collateral trust agreement. |
| 9/07/16 | Kristen Molloy | 8.30 | Draft and revise ancillary documents (5.0); telephone conference with White & Case, Paul Weiss, Company, K&E working group re checklist (.6); revise closing checklist (.8); telephone conference with R. Copeland re conversion tasks (1.4); correspond with R. Copeland re ancillary documents (.5). |
| 9/07/16 | Thomas Dobleman | 1.40 | Revise amendment to credit agreement (.9); same re collateral trust agreement (.2); correspond with K&E working group re collateral trust agreement and collateral bond (.3). |
| 9/08/16 | Michelle Kilkenney | .60 | Analyze closing matters. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/16 | Kristen Molloy | 1.10 | Revise ancillary documents (.4); telephone conference with R. Copeland re ancillary documents (.2); same with White & Case, W. Russ re mortgages (.5). |
| 9/08/16 | Thomas Dobleman | .70 | Telephone conference with lender's counsel re mortgages (.3); correspond with K&E working group re credit agreement amendment (.2); correspond with Company re financial statement delivery (.2). |
| 9/09/16 | Linda K Myers, P.C. | 2.70 | Review information re disclosure statement challenges (.9); review execution plan (.8); telephone conference with K&E working group, Company re status call (1.0). |
| 9/09/16 | Michelle Kilkenney | 1.40 | Telephone conference with K&E working group, Company re status (1.0); telephone conference with K&E working group re credit documents status (.4). |
| 9/09/16 | Katherine Bolanowski | 3.30 | Telephone conference with K&E working group, Company re status call (1.0); telephone conference with K&E working group re credit documents status (.4); correspond with K&E working group re same (1.9). |
| 9/09/16 | Kristen Molloy | 3.70 | Revise ancillary documents (1.6); telephone conferences with R. Copeland re ancillary documents and closing tasks (.4); revise closing checklist (.3); correspond with L. Donhauser re closing tasks (.2); correspond with G. Bateman re possessory collateral (.2); telephone conference with K&E working group, Company re status call (1.0) . |
| 9/09/16 | Thomas Dobleman | 2.20 | Revise credit agreement amendment (.5); correspond with K&E working group re credit agreement amendment (.2); telephone conference with GD, Company re closing timeline (1.0); telephone conference with K&E working group re credit documents status (.4); prepare for same (.1). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/11/16 | Kristen Molloy | .60 | Draft ancillary documents and exhibits to credit agreement. |
| 9/12/16 | Linda K Myers, P.C. | 3.50 | Telephone conference with K&E working group re progress update (1.0); prepare for same (.1); review revised collateral documentation and update re RCT (2.0); correspond with K&E working group re October exit closing (.4). |
| 9/12/16 | Elizabeth Burns | 3.00 | Review correspondence received (.5); correspond re same with K. Molloy (.2); review closing checklist (.5); prepare closing file (.8); review post filing lien searches (1.0). |
| 9/12/16 | Kristen Molloy | 4.70 | Draft perfection certificate schedules (2.1); same re credit agreement schedules (1.6); same re ancillary documents (.8); telephone conference with E. Burns re post-closing DIP tasks and closing Exit tasks (.2). |
| 9/12/16 | Ryan Copeland | 1.50 | Draft, review and revise credit documentation (1.2); correspond with K&E working group re same (.3). |
| 9/13/16 | Linda K Myers, P.C. | 2.40 | Review summary of entity treatment (1.0); review steps simplification, steps chart and summary of changes (1.1); correspond with M. Kilkenney re financing issues for confirmation (.3). |
| 9/13/16 | Kristen Molloy | 9.90 | Draft ancillary documents (2.2); draft exhibits to credit agreement (5.8); correspond with R. Copeland, Company re ancillary documents and conversion tasks (1.1); telephone conference with R. Copeland re ancillary documents and conversion tasks (.8). |
| 9/13/16 | Ryan Copeland | 1.70 | Draft, review and revise credit documentation (1.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/16 | Linda K Myers, P.C. | 4.10 | Review DIP amendment (1.0); correspond with K&E working group re same (.4); same with K&E working group re closing checklist call (.5); review comments to proposed orders, case summary and Luminant's issue for proposal for decision (2.2). |
| 9/14/16 | Michelle Kilkenney | .80 | Office conference with A. Wright re compliance matters (.5); review same (.3). |
| 9/14/16 | Elizabeth Burns | 5.00 | Prepare for closing (1.0); telephone conference with K&E working group re same (.5); revise checklist and organize closing file (1.5); review lien searches and revise summary chart (2.0). |
| 9/14/16 | Katherine Bolanowski | .50 | Telephone conference with K&E working group re emergence checklist. |
| 9/14/16 | Kristen Molloy | 8.90 | Draft exhibits to credit agreement (2.7); correspond with R. Copeland, Company re ancillary documents and schedules (1.1); revise closing checklist (.1); track and compile diligence information (.5); correspond with P. Gilmore re same (.1); correspond with J. Johnson, Baker Botts re Intellectual Property schedules (.3); draft schedules to credit agreement and perfection certificate (3.4); review lien searches (.4); correspond with White & Case re lien searches (.3). |
| 9/14/16 | Ryan Copeland | 3.50 | Draft, review and revise credit documentation (3.2); correspond with K&E working group re same (.3). |
| 9/15/16 | Linda K Myers, P.C. | 5.10 | Review execution plan and attend weekly update call (1.0); review emergence steps chart (.9); review various merger documents (1.9); review final CTA and RCT order (1.3). |
| 9/15/16 | Michelle Kilkenney | 1.80 | Analyze closing matters (1.1); telephone conference with K. Molloy, K. Bolanowski and R. Copeland re project status (.7). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/16 | Elizabeth Burns | 5.00 | Prepare for closing (1.0); review and summarize additional lien searches (2.5); correspond with K. Molloy re status (.5); review UCC Financing Statements (1.0). |
| 9/15/16 | Katherine Bolanowski | 1.60 | Telephone conference with M. Kilkenney, K. Molloy, R. Copeland re project status (.7); office conference with K&E working group re status (.9). |
| 9/15/16 | Kristen Molloy | 11.10 | Revise ancillary documents (4.8); telephone conferences with R. Copeland re ancillary documents and conversion tasks (.8); draft schedules to perfection certificate and credit agreement (2.6); correspond with T. Fisher, W. Russ re schedules to perfection certificate and credit agreement (.7); telephone conference with R. Morrison re guarantee (.6); draft summary chart re reorganization steps occurring pre-emergence (.9); telephone conference with M. Kilkenney, K. Bolanowski, R. Copeland re project status (.7). |
| 9/15/16 | Nisha Shah | 2.20 | Review charters (1.1); review UCC-1 Financing Statement drafts (1.1). |
| 9/16/16 | Linda K Myers, P.C. | 4.20 | Telephone conference with K&E working group re emergence checklist (1.6); review revised steps chart (1.0); correspond with K&E working group re closing logistics for exit financing (.5); review emergence 8k (.5); correspond with K&E working group re same (.6). |
| 9/16/16 | Michelle Kilkenney | 1.90 | Correpsond with K&E working group re exit financing. |
| 9/16/16 | Elizabeth Burns | 2.50 | Analyze issues re closing (1.0), review and revise schedules for perfection certificate (.5); review updated officer and director slate (.5) revise incumbency schedules for closing certificate (.5) |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/16 | Katherine Bolanowski | 2.30 | Telephone conference with K&E working group re emergence checklist (1.4); same with same re mortgage releases (.5); coordinate logistics re exit deliverables (.4). |
| 9/16/16 | Kristen Molloy | 8.90 | Revise ancillary documents (1.2); revise schedules to perfection certificate and credit agreement (4.8); telephone conference with R. Copeland, W. Russ, Seward Kissel re mortgage releases (.4); telephone conference with R. Copeland, W. Russ, Reed Smith re mortgage releases (.5); same with R. Copeland re closing tasks (.1); same with GD re restructuring process (.2); correspond with T. Fisher re restructuring process (.3); correspond with M. Kilkenney, K. Bolanowski, R. Copeland re same (.2); correspond with G. Bateman re possessory collateral (.2); conduct opinion diligence (.8); compile opinion diligence summary chart (.2). |
| 9/16/16 | Ryan Copeland | 5.50 | Draft, review and revise credit documentation (3.6); correspond with K&E working group re same (1.9). |
| 9/18/16 | Kristen Molloy | 4.50 | Draft and revise ancillary documents (1.5); revise schedules to perfection certificate and credit agreement (2.8); correspond with R. Copeland re ancillary documents (.2). |
| 9/19/16 | Linda K Myers, P.C. | 2.70 | Review security agreement (1.4); review guarantee and related documents (1.3). |
| 9/19/16 | Michelle Kilkenney | .30 | Review and analyze closing matters. |
| 9/19/16 | Elizabeth Burns | 3.00 | Analyze issues re closing (.5); review UCC financing statements (1.0); draft consent agreements (1.5). |
| 9/19/16 | Sam Hong | 1.00 | Review security and pledge agreement (.5); office conference with G. Kirchhoefer re same (.5). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/16 | Kristen Molloy | 4.70 | Revise credit agreement schedules (3.1); same re perfection certificate schedules (.9); same re ancillary documents (.2); correspond with Baker Botts re Intellectual Property schedules (.2); correspond with R. Copeland, T. Dobleman re closing deliverables (.3). |
| 9/19/16 | Ryan Copeland | 4.20 | Draft credit documentation (3.2); correspond with K&E working group re same (1.0). |
| 9/19/16 | Thomas Dobleman | 1.80 | Review guaranty agreement (.3); review re security agreement (.6); review re ancillary security documents (.9). |
| 9/20/16 | Linda K Myers, P.C. | 4.00 | Correspond with STB re RTC comments (.5); same re White & Case comments to collateral documents (.9); review re revised collateral documents (1.7); review re draft intercompany note (.9). |
| 9/20/16 | Michelle Kilkenney | .70 | Review and analyze closing matters. |
| 9/20/16 | Elizabeth Burns | 3.00 | Analyze issues re closing (2.0); telephone conference with K&E working group re exit closing checklist (1.0). |
| 9/20/16 | Daniel Lewis | .50 | Review security agreement (.2); correspond with S. Hong, G. Kirchhoefer re same (.3). |
| 9/20/16 | Katherine Bolanowski | 1.40 | Telephone conference with K&E working group re exit closing checklist. |
| 9/20/16 | Sam Hong | 1.00 | Review security and pledge agreement (.7); office conference with G. Kirchhoefer and R. Copeland re same (.3). |
| 9/20/16 | Kristen Molloy | 8.50 | Revise credit agreement schedules (3.4); same re perfection certificate schedules (2.1); same re ancillary documents and exhibits (.9); draft officer's certificate (.5); telephone conference with R. Morrison re security agreement (.6); correspond with R. Copeland, T. Dobleman re ancillary documents and closing tasks (1.0). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/16 | Ryan Copeland | 2.90 | Draft, review and revise credit documentation (1.6); correspond with K&E working group re same (1.3). |
| 9/20/16 | Nicholas Hemmingsen | .20 | Review and analyze Investment Company Act due diligence and opinion matters. |
| 9/20/16 | Thomas Dobleman | 7.10 | Review guaranty agreement (.3); review pledge agreement (.4); same re security agreement (.5); same re ancillary security documents and exhibits (2.9); same re mortgages (.7); telephone conference with GD re reorganization issues (1.0); review control agreements (1.1); telephone conference with lender's counsel re control agreements and collateral trust agreement (.2). |
| 9/21/16 | Linda K Myers, P.C. | 3.60 | Review deed of trust and list of full set of collateral documents (1.8); review comments to intercompany note (.4); review revised draft of same (.3); telephone conference with K&E working group re closing checklist (.9); review updated exit checklist (.2). |
| 9/21/16 | Elizabeth Burns | 3.00 | Analyze issues re closing (1.5); telephone conference with K&E working group re closing checklist (1.0); review document order for corporate documents (.5) |
| 9/21/16 | Kristen Molloy | 11.90 | Revise credit agreement schedules and perfection certificate schedules (2.9); revise ancillary documents (4.0); correspond with R. Copeland, T. Dobleman, White & Case re ancillary documents, schedules and conversion tasks (1.1); telephone conference with K&E working group re closing checklist (.9); revise closing checklist (.4); telephone conference with G. Santos, M. Campbell, R. Copeland re schedules (.8); compile Know Your Customer information (1.3); correspond with Deutsche Bank, A. Burton re same (.5). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/16 | Ryan Copeland | 2.20 | Draft, review and revise credit documentation (1.3); telephone conference with K&E working group re closing checklist (.9). |
| 9/21/16 | Nicholas Hemmingsen | .50 | Review and analyze Investment Company Act due diligence and opinion matters. |
| 9/21/16 | Thomas Dobleman | 6.50 | Correspond with K&E working group re railroad commission review and approval (.3); review global intercompany note (.7); review and revise collateral bond guaranty (2.4); telephone conference with K&E working group re closing checklist (.4); review credit agreement schedules and exhibits (1.4); review revisions to mortgages (.4); review control agreements (.6); review closing checklist (.3). |
| 9/21/16 | Reed Schuster | 2.70 | Correspond with N. Hemmingsen re ICA diligence (.5); review rules and regulations re same (1.1); review structure charts re opinion parties (.7); draft ICA diligence materials (.4). |
| 9/22/16 | Linda K Myers, P.C. | 5.20 | Review revised inter-company note (.3); review perfection certificate and credit agreement schedules (.5); review W&C comments to exhibits (1.3); review current execution plan (.4); review revised TCEH security documents (1.5); review correspondence with STB re RRC process (.3); review W&C comments to security documents (.9). |
| 9/22/16 | Barbara M Siepka | .60 | Review and organize good standings and charters. |
| 9/22/16 | Michelle Kilkenney | .30 | Review and analyze strategy re closing matters. |
| 9/22/16 | Elizabeth Burns | 7.00 | Preparation re closing (1.7); revise consent (1.0); correspond with K. Molloy re exit statute (1.0); compile and revise signature pages (3.3). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/16 | Katherine Bolanowski | .40 | Telephone conference with K&E working group re exit status. |
| 9/22/16 | Sam Hong | .50 | Review patent security agreement (.3); correspond with K. Molloy re same (.2). |
| 9/22/16 | Kristen Molloy | 13.50 | Draft ancillary documents (2.8); revise perfection certificate schedules (1.5); revise credit agreement schedules (3.2); correspond with R. Copeland, T. Dobleman re ancillary documents and closing tasks (2.3); correspond with White & Case, STB re ancillary documents (.8); compile Know Your Customer information (.7); correspond with Deutsche Bank, A. Burton re same (.5); revise board resolutions (1.7). |
| 9/22/16 | Ryan Copeland | 3.70 | Draft, review and revise credit documentation (1.9); correspond with K&E working group re same (1.8). |
| 9/22/16 | Thomas Dobleman | 6.40 | Telephone conference with K&E working group re execution update (.8); review and revise collateral bond guarantee (.6); review control agreements (.5); review preferred stock entity purchase agreement and certificate of incorporation (4.5). |
| 9/23/16 | Linda K Myers, P.C. | 3.80 | Review comments to schedules (.4); review revised security agreement and pledge agreement (1.3); review STB comments to security documents and correspondence re same (1.1); review comments to perfection certificate (.3); review updated emergence step chart and entity treatment summary (.7). |
| 9/23/16 | Michelle Kilkenney | .60 | Review and analyze closing matters (.3); correspond with K&E working group re same (.3). |
| 9/23/16 | Elizabeth Burns | 8.00 | Continued preparation for closing (2.0); correspond with K&E working group (.5); prepare additional signature pages (2.0); organize secretary certificates (3.5). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/16 | Katherine Bolanowski | 2.00 | Telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.7); correspond with K&E working group re same (.3). |
| 9/23/16 | Christopher Lambert | .50 | Telephone conference with B. Burns re closing checklist (.3); review same (.2). |
| 9/23/16 | Kristen Molloy | 9.90 | Revise credit agreement and ancillary documents (5.1); compile and revise signature packets (2.3); correspond with STB re ancillary documents (.2); correspond with E. Burns re closing tasks (.4); revise board resolutions (.2); revise credit agreement schedules (.3); revise perfection certificate schedules (.7); telephone conference with R. Copeland re exit process (.5); same with R. Chaikin, W. Russ re mortgage requirements (.1); same with E. Burns re closing requirements (.1). |
| 9/23/16 | Ryan Copeland | 2.80 | Draft, review and revise credit documentation (2.3); correspond with K&E working group re same (.5). |
| 9/23/16 | Nicholas Hemmingsen | 1.50 | Review and analyze Investment Company Act due diligence and opinion issues. |
| 9/23/16 | Thomas Dobleman | 7.00 | Telephone conference with K&E working group re account control and letters of direction (.3); review emergence agenda (.4); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.7); revise exit credit agreement (1.4); review comments to security documents (2.9); telephone conference with lender's counsel re security documents (.3). |
| 9/24/16 | Linda K Myers, P.C. | 1.10 | Review emergence steps chart (.7); review and analyze emergence 8K issues (.4). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/16 | Kristen Molloy | 7.60 | Revise perfection certificate schedules (3.2); same re credit agreement schedules (1.0); same re ancillary documents and exhibits (2.7); correspond with GD re opinion and resolutions (.2); same with R. Copeland re opinion and resolutions (.5). |
| 9/24/16 | Thomas Dobleman | .20 | Correspond with K&E working group re credit agreement. |
| 9/25/16 | Linda K Myers, P.C. | 2.60 | Review revised security agreement (.9); review STB comments to same (.8); correspond with STB, W&C re perfection issues (.3); review UCC-1 financing statements (.6). |
| 9/25/16 | Kristen Molloy | 8.00 | Revise collateral trust agreement (2.8); revise credit agreement (1.1); draft and revise ancillary documents and schedules (.9); coordinate logistics re closing tasks (2.0); correspond with K&E working group re closing documents (1.2). |
| 9/25/16 | Thomas Dobleman | 2.70 | Review and revise security documents (2.2); correspond with K&E working group re security documents and collateral trust agreement (.5). |
| 9/26/16 | Linda K Myers, P.C. | 3.40 | Review revised collateral documents (1.2); review GD legal opinion (.6); review K&E legal opinion (1.1); review revised short form IP agreements (.5). |
| 9/26/16 | Michelle Kilkenney | 1.60 | Finalize financing documents. |
| 9/26/16 | Katherine Bolanowski | 1.20 | Telephone conference with K&E working group re railroad commission (.6); review exit deliverables (.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/16 | Kristen Molloy | 11.60 | Revise credit agreement schedules (6.1); revise perfection certificate schedules (2.1); draft and revise ancillary documents (.8); telephone conferences with T. Dobleman, R. Copeland re ancillary documents and closing tasks (.6); telephone conferences with G. Santos, E. Linden, J. Byrne, R. Morrison re ancillary documents and closing tasks (.7); review and analyze stock certificate issuance (1.3). |
| 9/26/16 | Ryan Copeland | 2.60 | Draft, review and revise credit documentation (.8); correspond with K&E working group re same (1.8). |
| 9/26/16 | Nicholas Hemmingsen | .30 | Review and analyze Investment Company Act due diligence and opinion matters. |
| 9/26/16 | Thomas Dobleman | 6.30 | Telephone conference with RCT commission and regulatory counsel re commission approval process (.3); review and revise security documents and ancillary closing documents (3.9); review revisions to exit credit agreement (1.2); correspond with K&E working group re credit agreement compliance questions (.4); telephone conference with K&E working group re closing checklist (.5). |
| 9/26/16 | Reed Schuster | 1.00 | Review and revise ICA diligence materials (.5); correspond with Company re same (.5). |
| 9/27/16 | Linda K Myers, P.C. | 4.40 | Review revised GD opinion (.4); review RRC approval (.4); review draft exit credit agreement and intercreditor agreement (1.3); review STB comments on collateral documents (.8); review updated exit checklist; telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (.7); review comments to assignment and assumption agreement (.3); review comments on deed of trust (.5). |
| 9/27/16 | Michelle Kilkenney | 1.20 | Review and analyze strategy re exit financing. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/27/16 | Joshua Samis | 2.70 | Review and analyze financing documents (1.2); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.5). |
| 9/27/16 | Christopher Lambert | 1.50 | Draft stock powers and allonge (.8); review stock and note information (.3); correspond with K&E working group re same (.4). |
| 9/27/16 | Erik Hepler | .40 | Review and analyze opinion issues re exit financing. |
| 9/27/16 | Kristen Molloy | 15.40 | Revise credit agreement schedules (.2); revise perfection certificate schedules (1.8); draft and revise ancillary documents (.4); prepare for and attend telephone conferences with T. Dobleman, R. Copeland re ancillary documents and closing tasks (1.5); telephone conferences with T. Fisher, G. Santos, E. Linden, J. Byrne, R. Morrison re ancillary documents and closing tasks (3.2); coordinate logistics re stock certificate issuance (3.9); revise closing checklist (1.1); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.5); correspond with White & Case re ancillary documents and closing tasks (1.8). |
| 9/27/16 | Ryan Copeland | 4.70 | Draft, review and revise credit documentation (2.8); correspond with K&E working group re same (1.9). |
| 9/27/16 | Nicholas Hemmingsen | .50 | Review and analyze Investment Company Act due diligence and opinion matters. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/16 | Thomas Dobleman | 5.50 | Review revisions to intercreditor agreement (.3); review revisions to security documents (2.4); review revisions to credit agreement (.3); telephone conference with White & Case, Vinson & Elkins, STB , K&E working group re emergence checklist (1.5); telephone conference with K&E working group re financing closing checklist (.4); review credit agreement re compliance questions (.4); review revisions to credit agreement exhibits (.2). |
| 9/27/16 | Reed Schuster | 1.20 | Telephone conference with Company, N. Hemmingsen re diligence materials (.5); draft ICA diligence materials (.6); correspond with Company re same (.1). |
| 9/28/16 | Linda K Myers, P.C. | 4.10 | Review revised exhibits (.8); review PW comments re emergence 8K (.7); review revised security documents and schedules (1.5); review W&C comments to credit agreement (.8); review revised exhibits (.3). |
| 9/28/16 | Michelle Kilkenney | 1.40 | Telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.1); coordinate logistics re closing workstream (.3). |
| 9/28/16 | Elizabeth Burns | 1.50 | Prepare for closing (.5); review and respond to email correspondence re corporate document retrieval (.5); review closing checklist (.5). |
| 9/28/16 | Joshua Samis | 1.70 | Review and analyze financing documents (.6); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.1). |
| 9/28/16 | Katherine Bolanowski | 2.30 | Telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.1); correspond with K&E working group re specified affiliate definition (.5); correspond with K&E working group re exit deliverables (.7). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/16 | Erik Hepler | .60 | Review opinion comments |
| 9/28/16 | Kristen Molloy | 11.70 | Draft and revise ancillary documents and certificates (.6); revise credit agreement schedules (.8); revise perfection certificate schedules (1.6); coordinate closing logistical matters (1.1); telephone conferences with T. Dobleman, R. Copeland re ancillary documents and closing tasks (.7); telephone conferences with T. Fisher, E. Linden, J. Byrne re ancillary documents and closing tasks (1.2); coordinate logistics re stock certificate issuance (3.2); revise closing checklist (.8); prepare for and attend telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.7). |
| 9/28/16 | Ryan Copeland | 4.00 | Draft, review and revise credit documentation (1.9); correspond with K&E working group re same (2.1). |
| 9/28/16 | Nicholas Hemmingsen | .10 | Review and analyze Investment Company Act due diligence and opinion matters. |
| 9/28/16 | Thomas Dobleman | 7.20 | Telephone conference with lender's counsel re closing date distribution (.3); telephone conference with White & Case, Vinson & Elkins, STB , K&E working group re emergence checklist (1.4); review credit agreement opinion (.4); review execution plan (.4); draft 8-K disclosure relating to credit agreement (.6); review changes to credit agreement (1.4); review RCT closing certificate (.4); review leveraged lease documents for financing compliance (2.1); coordinate logistics re signature page distributions (.2). |
| 9/28/16 | Nisha Shah | .50 | Correspond with K. Molloy re charters and good standings (.3); order same for pre-conversion companies (.2). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/28/16 | Reed Schuster | .20 | Correspond with Company re ICA diligence worksheets. |
| 9/29/16 | Linda K Myers, P.C. | 4.10 | Review revised checklist (.5); telephone conference with K&E working group re same (.5); review revised credit agreement (1.1); review updated schedules (.4); correspond with K&E working group re same (.4); correspond with K&E working group re various closing steps for emergence (.8); review information re settling Luminant contract dispute (.4). |
| 9/29/16 | Michelle Kilkenney | .60 | Finalize transaction documents. |
| 9/29/16 | Elizabeth Burns | 9.50 | Review and analyze matters and documents re closing, review charters and good standings received (4.5); review and analyze UCC (1.5); assemble closing documents and certificates (2.0); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (1.0); correspond with K&E working group re open items for closing (.5). |
| 9/29/16 | Joshua Samis | 2.10 | Review and analyze financing documents and attend telephone conferences re same. |
| 9/29/16 | Katherine Bolanowski | .50 | Telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (.3); correspond with K&E working group re exit workstreams (.2). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/16 | Kristen Molloy | 13.00 | Revise ancillary documents revise credit agreement schedules (9.2); revise perfection certificate schedules (.6); draft execution versions of ancillary documents (.3); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (.2); telephone conferences with T. Dobleman, R. Copeland re ancillary documents and closing tasks (.2); telephone conferences with E. Linden, J. Byrne, R. Morrison re ancillary documents and closing tasks (.3); coordinate logistics re stock certificate issuance (.2); revise closing checklist (.5); correspond with White & Case re ancillary documents and closing tasks (.7); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re closing checklist (.8). |
| 9/29/16 | Ryan Copeland | 4.20 | Draft, review and revise credit documentation (2.7); correspond with K&E working group re same (1.5). |
| 9/29/16 | Nicholas Hemmingsen | 1.00 | Review and analyze Investment Company Act due diligence and opinion matters. |
| 9/29/16 | Thomas Dobleman | 3.10 | Review and revise intercompany note (.2); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (.8); review and revise credit agreement (.4); review changes to RCT deliverables (1.1); telephone conference with K&E working group re internal checklist (.3); telephone conference with K&E working group re financing checklist (.3). |
| 9/29/16 | Nisha Shah | 2.40 | Review and organize charters and good standings (1.5); draft tracking chart re same (.5); correspond with K&E working group re missing documents (.2); revise checklist re same (.2). |
| 9/29/16 | Reed Schuster | .20 | Correspond with Company re ICA diligence. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Linda K Myers, P.C. | 5.60 | Telephone conference with K&E working group re weekly emergence issues (1.0); review White & Case comments on exhibits (.4); review revised credit agreement (.8); review updated checklist (.4); telephone conference with K&E working group re same (.5); review final credit documents (2.5). |
| 9/30/16 | Michelle Kilkenney | 1.40 | Correspond with K&E working group re finalization of documentation. |
| 9/30/16 | Elizabeth Burns | 10.00 | Attend to matters and documents related to closing (4.5); assemble final secretary certificate and circulate same to working group (2.5); prepare for and attend telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re closing checklist (1.5); assemble credit agreement documents for distribution (1.5). |
| 9/30/16 | Joshua Samis | 3.10 | Review and analyze financing documents and telephone conference with K&E working group re same. |
| 9/30/16 | Katherine Bolanowski | 1.50 | Telephone conference with K&E working group re workstreams (.4); telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re emergence checklist (.8); correspond with K&E working group re exit deliverables (.3). |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/16 | Kristen Molloy | 14.40 | Revise credit agreement schedules and prepare execution versions of ancillary documents (5.2); telephone conference with GD, Paul Weiss, K&E working group re emergence matters (1.3); coordinate logistics re closing matters (3.5); revise signature packets (1.5); telephone conferences with M. Kilkenney, T. Dobleman, R. Copeland re ancillary documents and closing tasks (.7); telephone conferences with R. Morrison, E. Linden, J. Byrne re ancillary documents and closing tasks (.8); revise closing checklist (.2); correspond with White & Case re ancillary documents and closing tasks (.1); prepare for and attend telephone conference with White & Case, Vinson & Elkins, STB, K&E working group re closing checklist (1.1). |
| 9/30/16 | Ryan Copeland | 5.50 | Draft, review and revise credit documentation (3.5); correspond with K&E working group re same (2.0). |
| 9/30/16 | Nicholas Hemmingsen | 1.00 | Review and analyze Investment Company Act due diligence and opinion matters. |
| 9/30/16 | Thomas Dobleman | 4.00 | Review and revise exit credit agreement (1.2); telephone conference with K&E working group re internal checklist (.3); telephone conference with K&E working group re emergence checklist (.7); review financing opinion (.5); review executed financing documents (.8); review closing checklist and coordinate logistics re closing deliverables (.5). |
| 9/30/16 | Reed Schuster | 2.20 | Correspond with Company re ICA diligence materials (.3); review ICA diligence materials (.7); review draft opinion and support certificate (.6); draft insert to the support certificate (.5); correspond with N. Hemmingsen re same (.1). |
| 10/01/16 | Elizabeth Burns | 1.00 | Revise DIP closing checklist. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/16 | Kristen Molloy | 4.10 | Revise credit agreement schedules (1.8); draft execution versions of documents (1.4); correspond with R. Morrison, R. Copeland, G. Santos, M. Campbell, and D. Faranetta re closing documents and tasks (.9). |
| 10/02/16 | Elizabeth Burns | 3.90 | Revise DIP closing checklist. |
| 10/02/16 | Kristen Molloy | 5.70 | Execute and compile final documents (3.0); participate in closing telephone conference (.6); correspond with Vinson & Elkins team, T. Fisher, R. Morrison, R. Copeland, T. Dobleman, S. Lee and E. Burns re closing documents and tasks (2.1). |
| 10/02/16 | Ryan Copeland | 4.80 | Draft, review credit documentation (3.2); correspond regarding the same with client, K&E team (1.6). |
| 10/02/16 | Thomas Dobleman | .70 | Attend emergence checklist telephone conference (.3); correspond with K&E team re signature pages delivery and executed documents (.4) |
| 10/03/16 | Linda K Myers, P.C. | 3.30 | Review of final K&E opinion (1.0); participate in conversion call and correspond re various filings (.7); review of final 8k (.7); review of notice of effective date (.9). |
| 10/03/16 | Michelle Kilkenney | .40 | Finalize transaction. |
| 10/03/16 | Elizabeth Burns | 9.00 | Revise DIP closing checklist. |
| 10/03/16 | Katherine Bolanowski | .50 | Review exit facility closing (.3); correspond with K&E team re same (.2). |
| 10/03/16 | Robin F Soneson | .50 | File trademark and patent security agreements with United States Patent and Trademark Office; correspond re confirmation of filing with E. Burns and K. Molloy. |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/16 | Kristen Molloy | 8.80 | Execute and compile final documents (2.2); prepare for closing and coordinate closing tasks and post-closing tasks (3.1); participate in closing telephone conference calls (.7); participate in telephone conferences with R. Copeland and E. Burns re closing tasks (1.1); correspond with R. Morrison, R. Copeland, T. Dobleman, S. Lee, and E. Burns re closing documents and tasks (1.2); correspond with Simpson Thacher team, Vinson & Elkins team, and Miles Stockbridge team re closing tasks (.4); correspond with P. Gilmore re post-closing tasks (.1). |
| 10/03/16 | Ryan Copeland | 5.20 | Draft, review and revise credit documentation (1.1); correspond regarding the same (4.1). |
| 10/03/16 | Thomas Dobleman | 3.50 | Correspond re conversion closing (.4); attend credit agreement conversion closing telephone conference (.2); review executed financing documents and opinion back-up certificate (2.2); telephone conferences with lenders counsel re conversion closing (.4); review 8-K (.3). |
| | | 631.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995239**
**Client Matter: 14356-6**

_____

**In the matter of     [ALL E-SIDE] Case Administration**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                            $ 8,282.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                            $ 8,282.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL E-SIDE] Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .30 | 695.00 | 208.50 |
| Hannah Kupsky | .30 | 210.00 | 63.00 |
| Kevin McClelland | 8.50 | 525.00 | 4,462.50 |
| Robert Orren | 6.10 | 325.00 | 1,982.50 |
| Laura Saal | .30 | 335.00 | 100.50 |
| Anna Terteryan | 1.20 | 680.00 | 816.00 |
| McClain Thompson | 1.10 | 590.00 | 649.00 |
| **TOTALS** | **17.80** | | **$ 8,282.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/16 | McClain Thompson | 1.10 | Revise list of priority items (.6); correspond with K. McClelland re same (.5). |
| 10/03/16 | Kevin McClelland | 3.70 | Correspond with K&E working group re dates and deadlines (.4); revise date and deadline schedules re same (3.3). |
| 10/04/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 10/05/16 | Robert Orren | .50 | Distribute to A. Yenamandra legal article re EFH (.2); distribute docket report (.3). |
| 10/06/16 | Robert Orren | .40 | Review EFH correspondence. |
| 10/07/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 10/10/16 | Robert Orren | .20 | Distribute EFH docket report. |
| 10/10/16 | Kevin McClelland | 1.90 | Review docket for priority items (.9); draft priority items list (1.0). |
| 10/11/16 | Laura Saal | .30 | Prepare docket update. |
| 10/11/16 | Kevin McClelland | .30 | Correspond with K&E working group re updated schedules. |
| 10/13/16 | Hannah Kupsky | .30 | Prepare docket update. |
| 10/17/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/17/16 | Kevin McClelland | .80 | Review and revise filing dates and deadline schedules (.6); correspond re same with K&E working group (.2). |
| 10/18/16 | Robert Orren | .50 | Distribute to A. Yenamandra legal article re EFH (.2); distribute EFH docket report (.3). |
| 10/18/16 | Kevin McClelland | .20 | Correspond with K&E working group re filing dates and deadlines. |
| 10/19/16 | Robert Orren | .40 | Distribute EFH docket report. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/16 | Kevin McClelland | .20 | Correspond with P. Venter re filing dates and deadlines. |
| 10/20/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/21/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/24/16 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute EFH docket report (.3). |
| 10/24/16 | Rebecca Blake Chaikin | .30 | Draft release language for sale agreement. |
| 10/24/16 | Kevin McClelland | .80 | Review and revise dates and deadlines (.6); correspond with K&E working group re same (.2). |
| 10/25/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/25/16 | Kevin McClelland | .20 | Correspond with K&E working group re upcoming dates and deadlines. |
| 10/26/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/26/16 | Anna Terteryan | 1.20 | Manage and organize paper records from prior depositions and hearings. |
| 10/27/16 | Robert Orren | .60 | Distribute EFH docket report (.4); distribute to A. Yenamandra legal article re EFH (.2). |
| 10/28/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 10/31/16 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute EFH docket report (.3). |
| 10/31/16 | Kevin McClelland | .40 | Review and revise dates and deadlines (.2); correspond with K&E working group re same (.2). |
|  |  | 17.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995241**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ 41,749.50


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 41,749.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erin Bishop | 2.40 | 320.00 | 768.00 |
| Rebecca Blake Chaikin | 2.10 | 695.00 | 1,459.50 |
| Lisa G Esayian | 31.50 | 1,030.00 | 32,445.00 |
| Michael Esser | 2.40 | 875.00 | 2,100.00 |
| Chad J Husnick | .80 | 1,090.00 | 872.00 |
| Robert Orren | 7.40 | 325.00 | 2,405.00 |
| Aparna Yenamandra | 2.00 | 850.00 | 1,700.00 |
| **TOTALS** | **48.60** | | **$ 41,749.50** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/16 | Michael Esser | 2.40 | Conduct fact development document review re asbestos intercompany receivables (2.2); draft correspondence to K. Moldovan re same (.2). |
| 10/04/16 | Lisa G Esayian | 1.00 | Correspond with M. McKane re expert analysis re E-side asbestos costs (.3); analyze specific points re same (.7). |
| 10/05/16 | Lisa G Esayian | 1.60 | Telephone conference with T. Vasquez and Ankura re E-side asbestos issues (.8); correspond with M. McKane re Aon and Ankura E-side asbestos analyses (.8). |
| 10/05/16 | Robert Orren | 6.50 | Review status of PUCT, SOAH and Texas Appeals dockets for claim objection (.4); correspond with D. Rudewicz re same (.2); revise objection to McKnight POC motion (2.5); cite check same (2.8); correspond with G. Clements and D. Rudewicz re same (.6). |
| 10/06/16 | Lisa G Esayian | 1.20 | Telephone conference with K&E litigation working group re E-side discovery and asbestos estimation (.5); correspond with K&E working group re E-side asbestos discovery issues (.7). |
| 10/06/16 | Robert Orren | .60 | Distribute various debtor schedules re Beacon Aviation prepetition claims. |
| 10/06/16 | Erin Bishop | 2.40 | Research legal precedent re asbestos estimation motion. |
| 10/10/16 | Lisa G Esayian | 2.00 | Review Ankura draft E-Side asbestos report (1.2); correspond with A. Wright, M. McKane and C. Husnick re same (.8). |
| 10/10/16 | Chad J Husnick | .80 | Correspond and conference with K&E working group, Company re asbestos claims estimation issues. |
| 10/10/16 | Rebecca Blake Chaikin | .60 | Revise EFH Swap Claims stipulations. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/11/16 | Lisa G Esayian | 2.00 | Telephone conference with A. Wright, T. Nutt re Ankura E-side asbestos analysis (.4); correspond with K&E working group re same (.4); analyze issues re Ankura E-side estimation report (.8); telephone conference with T. Vasquez re same (.4). |
| 10/11/16 | Rebecca Blake Chaikin | .20 | Correspond with R. Wagner, A. Yenamandra re EFH Swap Claims stipulations. |
| 10/12/16 | Lisa G Esayian | 2.40 | Correspond with M. Thompson re E-side claims issues (.7); analyze issues re Ankura E-side draft report (1.2); telephone conference with T. Vasquez re same (.5). |
| 10/13/16 | Lisa G Esayian | 3.50 | Telephone conference with R. Farmer (Ankura) re E-side asbestos estimation report (.8); correspond with same re same (1.2); review Keglevic testimony re asbestos issues (.8); correspond with K&E working group re E-side asbestos issues (.7). |
| 10/14/16 | Lisa G Esayian | .70 | Correspond with K&E working group re E-side asbestos materials that have been produced to objectors. |
| 10/17/16 | Aparna Yenamandra | .60 | Correspond with J. Ehrenhofer re claims issues. |
| 10/17/16 | Rebecca Blake Chaikin | .20 | Review Stewart motion (.1); correspond with J. Ehrenhofer re tax claim (.1). |
| 10/18/16 | Aparna Yenamandra | .70 | Office conference with R. Chaikin re tax claim (.2); correspond with same re same (.5). |
| 10/18/16 | Rebecca Blake Chaikin | .60 | Correspond with R. Wagner re swap claim settlements (.4); office conference with A. Yenamandra re tax claim (.2). |
| 10/19/16 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re tax claims (.5); office conference with same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/16 | Rebecca Blake Chaikin | .40 | Correspond with S. Sexton re tax claim issue (.2); telephone conference with M. Horn re same (.2). |
| 10/20/16 | Lisa G Esayian | 8.60 | Telephone conference with Ankura team, M. Esser, J. Ganter and J. Johnston re report (1.8); correspond with Ankura re asbestos estimation report (2.2); telephone conference with M. Hunter re Ankura report (.8); analyze draft report (2.2); assemble Ankura reliance materials (1.2); correspond with J. Sowa re same (.4). |
| 10/20/16 | Robert Orren | .30 | Distribute precedent re satisfaction of claims. |
| 10/21/16 | Lisa G Esayian | 7.50 | Telephone conferences with T. Vasquez and R. Farmer (Ankura) re asbestos estimation report (2.3); review and provide comments re several drafts of same (4.5); correspond with B. Stephany re asbestos point for feasibility report (.4); telephone conference with Evercore and Ankura teams re same (.3). |
| 10/26/16 | Rebecca Blake Chaikin | .10 | Telephone conference with R. Wagner re swap claimant question. |
| 10/28/16 | Lisa G Esayian | 1.00 | Telephone conference with T. Vasquez re issues re E-side asbestos claims. |
| | | 48.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995242**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                     $ 969,265.50

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 969,265.50

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | 8.00 | 325.00 | 2,600.00 |
| Jigna Dalal | 9.60 | 325.00 | 3,120.00 |
| Stephanie Ding | 18.80 | 280.00 | 5,264.00 |
| Jason Douangsanith | 12.20 | 205.00 | 2,501.00 |
| Lisa G Esayian | 39.80 | 1,030.00 | 40,994.00 |
| Michael Esser | 86.30 | 875.00 | 75,512.50 |
| Michael S Fellner | 2.80 | 310.00 | 868.00 |
| Jonathan F Ganter | 133.30 | 900.00 | 119,970.00 |
| Warren Haskel | .40 | 900.00 | 360.00 |
| Jacob Johnston | 28.00 | 795.00 | 22,260.00 |
| Travis J Langenkamp | 6.10 | 370.00 | 2,257.00 |
| Andrew R McGaan, P.C. | 2.90 | 1,215.00 | 3,523.50 |
| Mark McKane, P.C. | 66.40 | 1,075.00 | 71,380.00 |
| Mark D Menzies | 89.70 | 760.00 | 68,172.00 |
| Robert Orren | .60 | 325.00 | 195.00 |
| Chad M Papenfuss | 33.10 | 330.00 | 10,923.00 |
| Meghan Rishel | 91.20 | 310.00 | 28,272.00 |
| Anthony Sexton | 9.40 | 945.00 | 8,883.00 |
| Justin Sowa | 113.70 | 795.00 | 90,391.50 |
| Bryan M Stephany | 185.60 | 955.00 | 177,248.00 |
| Anna Terteryan | 158.90 | 680.00 | 108,052.00 |
| McClain Thompson | 157.10 | 590.00 | 92,689.00 |
| Aparna Yenamandra | 32.60 | 850.00 | 27,710.00 |
| Sara B Zablotney | 4.90 | 1,225.00 | 6,002.50 |
| Document Retrieval | .50 | 235.00 | 117.50 |
| **TOTALS** | **1,291.90** | | **$ 969,265.50** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/04/16 | Travis J Langenkamp | 1.20 | Review correspondence re document production processing and distribution (.5); telephone conference with K&E working group re discovery status (.7). |
| 10/04/16 | Mark McKane, P.C. | 3.20 | Prepare for and attend telephone conference re E-Side confirmation (.6); prepare for and attend extended telephone conference re witness designations and prep for upcoming E-side confirmation depositions (1.3); correspond with M. Thompson re appellees' argument summary for PSA appeal (.5); evaluate potential asbestos-related arguments (.8). |
| 10/04/16 | Bryan M Stephany | 8.80 | Analyze plan confirmation document discovery and correspond with K&E working group and other constituents re same (1.6); schedule deposition and allocation of 30(b)(6) topics and correspond with K&E working group and Company re same (1.8); standing litigation team call with K&E working group (.7); analyze expert analysis re plan confirmation and correspond with J. Stuart, P. Heath, and Evercore re same (2.8); review and analyze draft mediation statement re PSA appeal (.4); telephone conference with K&E working group re deposition topic logistics (1.1); manage plan confirmation projects (.4). |
| 10/04/16 | Jonathan F Ganter | 5.30 | Telephone conference with M. McKane, B. Stephany, and M. Esser re E-side confirmation work and strategy, prepare for same (.6); same with K&E working group re E-side discovery and deposition requests, prepare for same (1.7); same with B. Stephany re coordinating E-side discovery and prepare for same (.3); review and analyze materials re intercompany liabilities and asbestos debtors, draft summary re same (2.7). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/16 | Michael Esser | 3.60 | Prepare for and attend telephone conference with K&E litigation working group (.8); prepare for and attend telephone conference with M. McKane and B. Stephany re deposition preparation (2.2); telephone conference with B. Stephany re discovery responses (.3); correspond with B. Stephany re same (.2); same with J. Sowa re asbestos discovery (.1). |
| 10/04/16 | Justin Sowa | 9.30 | Correspond with K&E working group re document discovery (.4); analyze draft mediation statement re Fenicle & Fahy appeal of PSA (.2); prepare for standing update call (.3); telephone conference with K&E working group re status update (.7); review and analyze documents re asbestos intercompany claims (2.7); office conference with K&E working group re witnesses for deposition requests (1.4); review Evercore documents and revise searches for counterproposal to Company IT document requests (1.1); review documents re privilege and responsiveness to E Side discovery requests (2.5). |
| 10/04/16 | Colleen C Caamano | 2.70 | Review and provide technical support and production requests from legal assistants and attorneys. |
| 10/04/16 | Meghan Rishel | 1.50 | Telephone conference with K&E working group re case status and trial preparation (.5); correspond with same re deposition scheduling (.4); correspond with court reporter re Keglevic deposition (.3); revise tracking spreadsheet re production information (.3). |
| 10/04/16 | Chad M Papenfuss | 3.10 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/16 | Anna Terteryan | 4.80 | Manage collection, processing, and review of documents re E-Side confirmation (.6); prepare for and attend office conference with K&E working group re depositions (1.4); prepare production of documents re E-Side confirmation (.6); review documents for privilege and responsiveness re E-Side confirmation requests (1.7); telephone conference with K&E working group re E-Side confirmation workstreams (.5). |
| 10/04/16 | McClain Thompson | 6.50 | Telephone conference with K&E litigation working group re confirmation prep (.5); same with same re depositions (1.4); revise mediation statement re asbestos appeal (1.1); revise project list (.3); review documents for privilege and responsiveness re confirmation (3.2). |
| 10/04/16 | Stephanie Ding | 1.50 | Review PSA Appeal docket and prepare relevant orders and transcripts for attorney review (.3); telephone conference with K&E working group re confirmation prep (.7); correspond with conference services re depositions (.2); review relevant documents flagged by asbestos objectors to confirm image status (.3). |
| 10/04/16 | Mark D Menzies | 1.60 | Attend E-Side Confirmation standing call (.4); review draft E-Side deposition schedule circulated (.1); correspond with M. McKane, B. Stephany re 30(b)(6) deposition topics and assignment of witnesses (1.1). |
| 10/04/16 | Jigna Dalal | 1.00 | Revise batch sets and correspond with C. Caamano re same. |
| 10/05/16 | Travis J Langenkamp | .80 | Review correspondence from K&E working group re collection and processing of board decks. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/16 | Mark McKane, P.C. | 3.20 | Review proposed deposition designations with P. Keglevic, T. Horton, A. Wright, K. Moldovan, and C. Howard (.6); correspond with B. Stephany re meet-and-confer efforts on depositions and document requests (.3); analyze potential governance issues re upcoming expert reports (.4); correspond with B. Stephany, J. Ganter re witness prep (.5); correspond with A. Terteryan re document production issues (.4); analyze E-side asbestos report issues with L. Esayian, A. McGaan (.8); analyze asbestos objectors' issues with deposition logistics (.2). |
| 10/05/16 | Andrew R McGaan, P.C. | 1.90 | Correspond with Restructuring and Litigation working groups re confirmation and litigation issues and strategy (1.0); review draft board decks re same (.9). |
| 10/05/16 | Michael S Fellner | 1.30 | Analyze docket re confidential or sealed documents. |
| 10/05/16 | Bryan M Stephany | 7.30 | Correspond with J. Stuart and P. Heath re expert analysis and report in support of plan confirmation (.7); correspond with same re disinterested directors and plan confirmation discovery (.3); telephone conference with Company, K&E working group re deposition topics and witness allocation and scheduling (1.2); analyze plan confirmation document discovery, depositions, and fact development and correspond with K&E working groups re same (3.4); correspond with various creditor constituents re plan confirmation discovery (.9); prepare for A. Wright deposition (.6); confidentiality and sealing issues and correspond with M. Fellner re same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/16 | Jonathan F Ganter | 3.90 | Review and analyze expert materials and draft report re E-side confirmation (.8); review and analyze merger agreement and attachments (.6); telephone conference with P. Keglevic, A. Wright, T. Horton, K. Moldovan, and K&E litigation working group re E-side deposition strategy, prepare for same (.9); correspond with J. Sowa re E-side confirmation and intercompany receivables, prepare for same (.3); review and analyze materials re intercompany receivables, draft summary re same (1.3). |
| 10/05/16 | Michael Esser | 3.80 | Prepare for and attend telephone conference with K. Moldovan and A. Wright re deposition preparation (1.7); review documents and draft analysis re asbestos debtor intercompany balances (2.1). |
| 10/05/16 | Justin Sowa | 7.10 | Review and analyze Aon report re asbestos liability (3.3); telephone conference with A. Terteryan re deposition prep (.4); review documents re privilege and responsiveness to E Side discovery requests (3.4). |
| 10/05/16 | Meghan Rishel | 6.50 | Correspond and telephone conference with K&E working group re deposition scheduling (1.4); correspond with same re court reporter for depositions (.4); revise tracking spreadsheet re production information (.4); review S. Dore deposition transcripts (.8); prepare electronic file re pleadings (1.8); revise discovery tracking spreadsheet (1.7). |
| 10/05/16 | Chad M Papenfuss | 3.80 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/05/16 | Anna Terteryan | 8.10 | Analyze facts re E-Side confirmation depositions (.9); manage collection, processing, and review of documents re E-Side confirmation (.9); office conference with J. Douangsanith re fact development (.2); review documents for privilege and responsiveness re E-Side confirmation requests (5.7); telephone conference with J. Sowa re deposition preparation (.4). |
| 10/05/16 | McClain Thompson | 1.80 | Review documents for privilege and responsiveness re confirmation (1.5); revise project list (.3). |
| 10/05/16 | Stephanie Ding | .90 | Analyze issues re deposition scheduling (.6); review database re production report (.3). |
| 10/05/16 | Jason Douangsanith | 1.40 | Correspond with J. Sowa re preparation of asbestos documents (.5); review exhibit list re board decks and minutes (.9). |
| 10/05/16 | Mark D Menzies | 4.40 | Review 30(b)(6) requests tracking chart (.2); revise responses and objections to 30(b)(6) requests of Fenicle and Fahy (1.9); revise 30(b)(6) discovery request tracker (.2); revise responses and objections to 30(b)(6) requests of EFH Indenture Trustee (2.1). |
| 10/05/16 | Jigna Dalal | 1.00 | Create production searches. |
| 10/06/16 | Travis J Langenkamp | 1.30 | Review correspondence re document production processing and distribution (.8); telephone conference with K&E working group re discovery status (.5). |
| 10/06/16 | Mark McKane, P.C. | 1.00 | Prepare for and attend coordinating telephone conference for witness prep re E-side confirmation depositions (.6); analyze witness designations for upcoming 30(b)(6) depositions (.4). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/16 | Bryan M Stephany | 9.40 | Litigation team standing call with K&E working group (.7); analyze plan confirmation document discovery (1.6); correspond with various creditor constituents re plan confirmation discovery (1.5); plan confirmation 30(b)(6) deposition topic witness designations (1.4); prepare for A. Horton and C. Howard deposition and correspond with M. Thompson re same (1.4); review, edit and serve draft responses and objections to deposition notices and topics and correspond with M. Menzies re same (2.8). |
| 10/06/16 | Jonathan F Ganter | 6.80 | Correspond with M. McKane re same, prepare for same (.2); revise draft outline re M. Hunter direct exam, review and analyze materials re same (1.8); review and telephone conference with Epiq re claims data, prepare for same, review analyze materials re same (.8); review and analyze materials re intercompany receivables, draft summary re same (.8); review and analyze merger agreement re asbestos debtors (.4); telephone conference with M. McKane re P. Keglevic deposition, prepare for same (.8); draft outline re same, review and analyze materials re same (2.0). |
| 10/06/16 | Michael Esser | 1.50 | Assemble deposition preparation materials (1.3); correspond with A. Wright re same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/16 | Justin Sowa | 8.70 | Correspond with K&E working group re Ankura expert reliance material production (.2); review documents re privilege and responsiveness to E-Side discovery requests (3.1); telephone conference with K&E working group re status update (.5); same with K&E working group and Epiq re tabulation of asbestos claims (.3); same with A. Terteryan, M. McKane and J. Ganter re deposition prep for P. Keglevic (.6); review and revise documents for production (1.9); office conference with A. Terteryan re deposition prep (.5); review P. Keglevic trial testimony and deposition transcripts re prior testimony on asbestos issues (1.6). |
| 10/06/16 | Colleen C Caamano | 1.00 | Manage, review and respond to technical support and production requests from legal assistants and attorneys. |
| 10/06/16 | Meghan Rishel | 7.30 | Telephone conference with K&E working group re case status and trial preparation (.6); correspond with same re deposition scheduling (1.9); draft and revise tracking spreadsheet re deposition attendees and logistics (1.2); prepare electronic file re pleadings (3.6). |
| 10/06/16 | Anna Terteryan | 9.00 | Manage collection, processing, and review of documents re E-Side confirmation (.3); prepare production of documents re E-Side confirmation (1.3); review documents for privilege and responsiveness re E-Side confirmation requests (5.7); office conference with J. Sowa re deposition prep (.5); office conference with K&E working group re E-Side confirmation workstreams (.5); telephone conference with e-discovery vendor re document database (.2); same with K&E working group re depositions (.5). |
| 10/06/16 | McClain Thompson | .90 | Draft chart re Howard deposition (.3); telephone conference with K&E working group re priority items (.4); revise project list (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/16 | Mark D Menzies | 4.00 | Document review of K&E tax emails for E-Side production (.7); draft correspondence to opposing counsel re EFH Indenture Trustee's 30(b)(6) topics (1.6); draft correspondence to opposing counsel re 30(b)(6) topics (1.2); analyze same (.5). |
| 10/06/16 | Jigna Dalal | .50 | Draft error remedies and troubleshooting process. |
| 10/07/16 | Travis J Langenkamp | .40 | Review correspondence re document production and deposition issues. |
| 10/07/16 | Mark McKane, P.C. | 2.20 | Office and telephone conferences with K&E working group re resolicitation issues (.9); correspond with B. Stephany, J. Ganter, M. Esser re potential litigation issues relating to NOLs (.5); analyze witness prep issues for upcoming confirmation-related depositions (.8). |
| 10/07/16 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 10/07/16 | Bryan M Stephany | 8.90 | Analyze plan confirmation discovery (2.4); correspond with various creditors and parties in interest re same (1.9); analyze issues re plan confirmation fact development, deposition preparation and scheduling (2.7); review expert analysis and correspond with B. Yi re same (.8); review proposed redactions for privilege and correspond with K&E working group re same (.9); correspond with M. Fellner re confidentiality and sealing, prepare for same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/16 | Jonathan F Ganter | 5.30 | Review and analyze materials re P. Keglevic deposition prep, draft summary re same (1.5); correspond with A. Sexton, J. Sowa, and A. Terteryan re 30(b)(6) deposition issues, review and analyze materials re same (.6); telephone conferences with L. Esayian, M. Thompson, and A&M re proofs of claim, prepare for same, review and analyze materials re same (1.2); same with J. Sowa, M. Esser, and C. Dobry re intercompany receivables, prepare for same (.6); revise summary re P. Keglevic deposition prep, review and analyze materials re same (1.4). |
| 10/07/16 | Michael Esser | 3.30 | Prepare for and attend asbestos telephone conference with J. Ganter and L. Esayian (.9); prepare for and attend asbestos intercompany telephone conference with C. Dobry (2.4). |
| 10/07/16 | Justin Sowa | 4.90 | Telephone conference with K&E working group and A&M re asbestos claim tabulation (.6); review P. Keglevic trial testimony and deposition transcripts re prior testimony on asbestos issues (1.8); prepare for and attend telephone conference with K&E working group, C. Dobry and B. Hartley re asbestos intercompany claim accounting (.8); telephone conference with A. Terteryan re discovery status and deposition prep (.3); review and analyze asbestos intercompany claims materials (1.2); review documents re privilege and responsiveness to E Side discovery requests (.2). |
| 10/07/16 | Anthony Sexton | 1.80 | Review and revise materials re deposition prep (.9); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/07/16 | Meghan Rishel | 7.50 | Telephone conference and correspond with K&E working group re deposition logistics and scheduling (4.2); prepare electronic file re discovery and production correspondence (.8); prepare electronic file re pleadings (1.0); correspond with K&E working group re asbestos hearing logistics (.5); revise tracking spreadsheet re discovery requests and responses (1.0). |
| 10/07/16 | Anna Terteryan | 9.40 | Telephone conference with M. Esser re preparation for A. Wright deposition (.1); review documents for privilege and responsiveness re E-Side confirmation requests (2.1); prepare production of documents re E-Side confirmation (.8); prepare materials re P. Keglevic deposition (4.9); manage collection, processing, and review of documents re E-Side confirmation (1.5). |
| 10/07/16 | McClain Thompson | .70 | Telephone conference with Company, K&E working group re intercompany claims diligence. |
| 10/07/16 | Mark D Menzies | 2.80 | Correspond with opposing counsel re 30(b)(6) witnesses and topics (1.7); review K&E emails re E-Side production (1.1). |
| 10/07/16 | Jigna Dalal | .50 | Analyze supplemental production and coordinate delivery of production. |
| 10/08/16 | Mark McKane, P.C. | 1.00 | Correspond with M. Esser re A. Wright witness preparation (.4); telephone conference with M. Kieselstein, C. Husnick, A. Yenamandra re resolicitation (.6). |
| 10/08/16 | Michael Esser | .70 | Correspond with A. Wright re deposition preparation (.1); draft materials re same (.6). |
| 10/08/16 | Chad M Papenfuss | 4.30 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/16 | Anna Terteryan | 1.20 | Manage collection, processing, and review of documents re E-Side confirmation. |
| 10/09/16 | Justin Sowa | 4.40 | Review and analyze asbestos intercompany claims materials for P. Keglevic and K. Moldovan deposition prep. |
| 10/09/16 | Anna Terteryan | 2.90 | Analyze facts in preparation for depositions re E-Side confirmation. |
| 10/09/16 | McClain Thompson | 1.30 | Review materials re C. Howard deposition. |
| 10/10/16 | Travis J Langenkamp | .60 | Revise email distribution list with additional parties for service re confirmation discovery (.2); review correspondence re document review, document production and deposition prep re confirmation and asbestos hearings (.4). |
| 10/10/16 | Mark McKane, P.C. | 3.10 | Prepare for and attend telephone conference with M. Kieselstein, C. Husnick and A. Yenamandra re resolicitation and EFH confirmation issues (.8); correspond with B. Stephany re EFH confirmation deposition issues (.4); analyze witness prep issues re EFH confirmation (.7); correspond with L. Esayian, C. Husnick re EFH confirmation draft expert reports (.5); analyze potential settlement issues with EFH Indenture Trust (.3); correspond with B. Stephany, A. Terteryan re asbestos plaintiffs' assertions (.4). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/16 | Bryan M Stephany | 10.60 | Analyze issues re general deposition preparation and 30(b)(6) designations and correspond with K&E working group re same (2.6); review draft expert reports and correspond with expert witnesses re same (1.3); analyze plan confirmation discovery and correspond with K&E working group re same (1.8); correspond with creditors re depositions and scope of plan confirmation discovery (1.1); prepare for A. Wright deposition (1.7); same re P. Keglevic deposition preparation (1.9); analyze sealing and confidentiality issues (.2). |
| 10/10/16 | Jonathan F Ganter | 14.10 | Review and analyze materials re tax issues, draft summary re same (2.5); review and analyze transcripts re P. Keglevic testimony, summarize same (.8); prepare for and attend telephone conferences with C. Husnick and M. McKane re P. Keglevic deposition preparation (1.2); prepare for and attend telephone conference with A&M re asbestos proof of claims (.8); review and analyze materials re asbestos issues, revise summary re same (1.9); draft outline re P. Keglevic deposition issues, review and analyze materials re same (6.3); correspond with J. Sowa, B. Stephany and Company re same (.6). |
| 10/10/16 | Michael Esser | 4.60 | Prepare for and attend telephone conference re asbestos estimation with M. Thompson (.8); prepare for and attend teleconference with M. Thompson re asbestos proof of claim analysis (.7); analyze diligence re asbestos intercompany payables (2.3); draft deposition outline re same (.8). |
| 10/10/16 | Justin Sowa | 7.40 | Draft talking points for P. Keglevic prep re asbestos intercompany claims (6.9); review and analyze updated NOL projections (.5). |
| 10/10/16 | Aparna Yenamandra | 2.00 | Correspond with K&E litigation working group re deposition preparation (.9); revise Keglevic prep list (1.1) |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/10/16 | Anthony Sexton | 1.90 | Review and revise deposition prep materials (1.0); correspond with K&E working group, Company re same (.9). |
| 10/10/16 | Meghan Rishel | 2.90 | Correspond and telephone conference with K&E working group re deposition scheduling and logistics (2.4); prepare electronic file re production cover letter (.1); revise tracking spreadsheet re production information (.4). |
| 10/10/16 | Anna Terteryan | 10.20 | Analyze issues re depositions re E-Side confirmation (4.0); draft work product re same (4.6); prepare materials re P. Keglevic and A. Wright depositions (.6); telephone conference with B. Stephany re E-Side confirmation depositions (.2); telephone conference with J. Ganter re P. Keglevic deposition preparation (.3); telephone conference with K&E working group re deposition preparation (.5). |
| 10/10/16 | McClain Thompson | 1.90 | Prepare materials re deposition prep. |
| 10/10/16 | Stephanie Ding | 1.70 | Review database for production status of miscellaneous documents (.5); prepare deposition prep binders for Keglevic, Wright, Horton and Howard depositions (1.2). |
| 10/10/16 | Mark D Menzies | .10 | Revise 30(b)(6) tracker. |
| 10/11/16 | Travis J Langenkamp | .90 | Review correspondence re document production processing and distribution (.2); telephone conference with K&E working group e discovery status (.7). |
| 10/11/16 | Mark McKane, P.C. | 2.70 | Correspond with C. Husnick re disinterested director advisors and NEE re EFH confirmation (.4); prepare for and attend portions of P. Keglevic witness prep (1.6); attend office conferences with K&E working group re NOL-related plan confirmation and liquidation issues (.7). |
| 10/11/16 | Sara B Zablotney | 2.20 | Attend P. Keglevic deposition preparation. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/16 | Bryan M Stephany | 9.40 | Analyze plan confirmation discovery and depositions (1.7); telephone conferences with various creditors and parties in interest re same (1.2); prepare for P. Keglevic deposition (2.1); prepare for A. Horton and C. Howard deposition and correspond with M. Thompson and A. Yenamandra re same (1.4); telephone conference with K&E litigation working group re same (.8); correspond with counsel for NEE re plan confirmation discovery (.7); plan confirmation call with K&E tax and restructuring working groups (.6); correspond with M. Esser and J. Ganter re fact development, depositions, and other pretrial projects (.9). |
| 10/11/16 | Jonathan F Ganter | 11.00 | Telephone conference with P. Keglevic, A. Wright, T. Horton, and M. McKane re 30(b)(6) deposition prep, prepare for same, review and analyze materials re same (2.7); same with A. Terteryan, J. Sowa re strategy for same review and analyze materials re same (.9); same with K&E working group re tax issues, prepare for same (1.2); same with B. Stephany, M. Esser, J. Sowa, and A. Terteryan re E-side confirmation strategy, prepare for same (1.0); revise outline re P. Keglevic deposition preparation, review and analyze materials re same (4.6); revise draft talking points re tax issue, review and analyze materials re same (.6). |
| 10/11/16 | Michael Esser | 5.80 | Prepare for and attend standing call with K&E litigation working group (.6); prepare for and attend deposition preparation teleconference with K. Moldovan (2.2); prepare for and attend teleconference with S. Zablotney re NOL transfers (.5); correspond with B. Stephany and J. Ganter re deposition preparation, prepare for same (.6); draft preparation outline (1.9). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/16 | Justin Sowa | 6.80 | Review draft outline of talking points for P. Keglevic deposition prep (.6); office conference with M. Esser re deposition prep (.2); revise talking points re asbestos issues for deposition prep (.5); telephone conference with A. Terteryan and J. Ganter re P. Keglevic deposition prep (.7); same with K&E working group re status update call (.8); prepare for P. Keglevic deposition prep (.4); telephonically attend P. Keglevic deposition prep session (1.4); same with K&E working group re NOL value (.6); office conference with A. Terteryan re discovery and deposition prep (.3); review and organize asbestos intercompany claims materials for K. Moldovan witness prep (1.3). |
| 10/11/16 | Aparna Yenamandra | 5.50 | Attend standing confirmation call (.5); attend deposition prep session (1.6); telephone conference with K&E tax working group, K&E litigation working group, C. Husnick re NOLs (.4); correspond with K&E restructuring working group re same (.6); correspond with K&E litigation working group re lien issues (.7); correspond with J. Ganter, M. Esser re deposition agendas (.9); analyze 30(b)(6) issues lists (.8). |
| 10/11/16 | Anthony Sexton | 1.00 | Review and revise materials re deposition prep and liquidation analysis. |
| 10/11/16 | Meghan Rishel | 6.00 | Correspond and telephone correspondence with K&E working group re deposition logistics and attendance (1.9); correspond with S. Kazan re videoconference for Keglevic deposition (.8); prepare materials re A. Horton, K. Moldovan, and C. Howard deposition preparation (3.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/16 | Anna Terteryan | 8.20 | Draft arguments re E-Side confirmation (1.5); analyze facts in depositions re E-Side confirmation (.8); prepare privilege log review protocol (1.5); review documents for privilege and responsiveness re E-Side confirmation requests (.4); telephone conference with B. Stephany in preparation for E-Side confirmation depositions (.2); same with J. Ganter re P. Keglevic deposition preparation (.8); same with K&E working group and Company in preparation for P. Keglevic deposition (1.4); same with K&E working group re depositions (.8); same with K&E working group re E-Side confirmation strategy (.8). |
| 10/11/16 | McClain Thompson | 13.30 | Telephone conference with Company, K&E working group re P. Keglevic deposition prep (1.4); same with K&E working group re tax issues re confirmation (.6); same with K&E working group re confirmation project list (.7); review materials re T. Horton deposition prep (3.3); review materials re C. Howard deposition prep (1.7); draft Horton proffer, revise same and correspond with K&E working group re same (5.6). |
| 10/11/16 | Stephanie Ding | 1.60 | Revise litigation calendar re scheduled depositions (.3); correspond with court reporter re Hunter and Ehrenhofer depositions (.4); review asbestos talking points memo and prepare docs cited for attorney review (.9). |
| 10/11/16 | Mark D Menzies | .70 | Correspond with with B. Stephany and M. McKane re deposition schedule (.2); revise 30(b)(6) request tracker to reflect EFH Indenture Trustee's revised topics (.2); correspond with M. Esser re K. Moldovan deposition preparation (.1); review and comment on email to opposing counsel re revised 30(b)(6) requests (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/16 | Mark McKane, P.C. | 5.50 | Prepare for and attend A. Wright preparation for EFH confirmation deposition (1.7); prepare for and attend T. Horton preparation for EFH confirmation prep (1.8); prepare for and attend telephone conference with NEE team re reliance on upcoming asbestos report (.7); revise M. Hunter, D. Kelly re E-side asbestos-related depositions (.4); correspond with B. Stephany re staffing and logistics for depositions and witness prep (.4); correspond with R. Pedone re upcoming E-side confirmation depositions (.3); correspond with K&E working group re same (.2). |
| 10/12/16 | Bryan M Stephany | 13.20 | Plan confirmation discovery and correspond with K&E working group re same (2.6); prepare for P. Keglevic deposition (.6); review expert analysis and correspond with J. Stuart and B. Yi re same (1.3); telephone conference with K&E working group re T. Horton deposition (2.7); same with same re A. Wright deposition (1.5); correspond with creditors and parties in interest re plan confirmation discovery (1.3); amend 30(b)(6) designations (1.5); analyze facts re support of deposition preparation (.9); analyze confidentiality and sealing issues related to deposition attendance (.8). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/16 | Jonathan F Ganter | 11.20 | Telephone conference with S. Kotarba and J. Ehrenhofer re 30(b)(6) deposition, prepare for same, review and analyze materials re same (.8); review and analyze materials re asbestos issues, revise draft summary re same (2.4); correspond with M. Thompson and L. Esayian re same (.4); telephone conferences with A. Wright, T. Horton and K&E litigation working group re deposition prep, review and analyze materials re same, prepare for same (3.5); revise draft talking points re tax issues, correspond with M. McKane, B. Stephany, A. Sexton, C. Husnick, and S. Zablotney re same (1.7); prepare for P. Keglevic deposition, revise outline re deposition issues, review and analyze materials re same (2.4). |
| 10/12/16 | Michael Esser | 7.10 | Prepare for and attend A. Wright deposition preparation (2.2); prepare for and attend T. Horton deposition preparation (1.5); analyze facts and draft K. Moldovan deposition preparation outline (2.3); draft common interest agreement (1.1). |
| 10/12/16 | Justin Sowa | 1.90 | Compile deposition prep materials for P. Keglevic and K. Moldovan (1.0); review and analyze privilege log guidance deck (.9). |
| 10/12/16 | Aparna Yenamandra | 4.50 | Attend Horton, Wright deposition prep sessions and review outlines re same (3.5); telephone conference with  C. Husnick re same (.4); review NOL analysis (.6). |
| 10/12/16 | Anthony Sexton | 2.00 | Review liquidation analysis materials and confirmation trial materials, diligence, and preparation (1.0); correspond with K&E working group re same (1.0). |
| 10/12/16 | Meghan Rishel | 7.00 | Correspond with K&E working group re security list for Keglevic deposition (.3); prepare materials re A. Horton and P. Keglevic deposition preparation (4.3); correspond with K&E working group re deposition logistics (2.4). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/16 | Anna Terteryan | 8.50 | Analyze facts re E-Side confirmation depositions (.5); prepare for deposition of P. Keglevic (.1); prepare for E-Side confirmation depositions (1.8); prepare production of documents re E-Side confirmation (.5); review documents for privilege and responsiveness re E-Side confirmation requests (.3); telephone conference with B. Stephany re E-Side confirmation depositions (.3); same with B. Stephany, Chadbourne re same (.6); same with J. Ganter re P. Keglevic deposition preparation (.1); same with K&E working group and Company in preparation for A. Horton deposition (2.0); same with K&E working group and Company in preparation for A. Wright deposition (1.3); same with M. Thompson, M. Menzies re privilege log review (1.0). |
| 10/12/16 | McClain Thompson | 13.10 | Telephone conference with A. Wright, K&E working group re deposition prep (1.5); telephone conference with T. Horton, K&E working group re deposition prep (2.5); draft materials re same (5.1); correspond with B. Stephany re same (.4); telephone conference with A. Terteryan, M. Menzies re privilege logging (1.0); draft materials re M. Hunter prep (2.6). |
| 10/12/16 | Stephanie Ding | 1.50 | Revise external confirmation calendar with new deposition dates (.3); prepare generic version of dep prep binder (.4); prepare final Keglevic Dep Prep binder and materials (.8). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/16 | Mark D Menzies | 7.40 | Review materials re T. Horton and A. Wright 30(b)(6) deposition topics (1.3); attend A. Wright deposition prep session (1.1); attend T. Horton deposition prep session (1.1); revise 30(b)(6) tracker (.2); correspond with opposing counsel re changes to T. Horton and A. Wright deposition topics (.6); review Plan provisions and Board materials addressing the effect of the allowance of the makewhole claims pre and post effective date (1.1); draft letter to opposing counsel re 30(b)(6) topic designations (1.4); review privilege log guidance with A. Terteryan (.6). |
| 10/13/16 | Lisa G Esayian | 2.50 | Outline issues re E-side depositions. |
| 10/13/16 | Mark McKane, P.C. | 5.90 | Prepare P. Keglevic for deposition (2.3); defend P. Keglevic in deposition (2.7); assess draft talking points re impact of makewhole on proposed plan (.4); correspond with J. Sowa re updating K&E litigation working group re creditor themes (.5). |
| 10/13/16 | Sara B Zablotney | 1.00 | Attend P. Keglevic deposition prep session. |
| 10/13/16 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 10/13/16 | Bryan M Stephany | 8.10 | Attend P. Keglevic deposition (2.8); prepare K. Moldovan deposition (1.1); correspond with M. Thompson re C. Howard and T. Horton deposition and analyze issues re same (2.2); analyze plan confirmation discovery and correspond with K&E working group re same (1.2); expert analysis in support of plan confirmation (.8). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/16 | Jonathan F Ganter | 8.30 | Correspond with P. Keglevic, J. Sowa, and M. McKane re preparation for P. Keglevic deposition, prepare for same (4.3); attend P. Keglevic deposition (2.4); telephone conference with M. Esser and K. Moldovan re deposition prep, prepare for same (.8); review and analyze materials re M. Hunter deposition issues, revise draft summary re same (.8). |
| 10/13/16 | Michael Esser | 6.20 | Prepare for and attend P. Keglevic deposition (3.8); prepare for and attend K. Moldovan deposition preparation (2.4). |
| 10/13/16 | Justin Sowa | 10.40 | Prepare for and attend P. Keglevic deposition prep session (4.0); attend P. Keglevic deposition (2.8); office conference with M. McKane and P. Keglevic re deposition debrief (1.4); review and analyze draft E Side asbestos expert report (.9); review and analyze draft E Side liquidation analysis expert report (.8); review and analyze draft flowchart of makewhole claims (.2); review documents re privilege and responsiveness to E Side discovery requests (.3). |
| 10/13/16 | Aparna Yenamandra | 5.60 | Attend Keglevic, Horton, Wright preps (3.8); telephone conference with C. Husnick re liquidation report (.4); correspond with A&M re same (.5); telephone conference with CP re asbestos mediation statement (.4); revise mediation statement (.5). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/16 | Meghan Rishel | 6.00 | Correspond with K&E working group re P. Keglevic deposition security list (.2); analyze documents re P. Keglevic deposition exhibits (2.0); correspond with K&E working group re P. Keglevic deposition transcript (.2); same with same re discovery service distribution list update (.2); revise production tracking spreadsheet (.8); same re discovery request tracking spreadsheet (.8); prepare electronic file re discovery requests and production cover letters (.6); revise confirmation preparation calendar (.4); correspond and telephone conference with K&E working group re deposition logistics (.8). |
| 10/13/16 | Anna Terteryan | 4.70 | Telephonically attend deposition of P. Keglevic (2.7); review documents for privilege and responsiveness re E-Side confirmation requests (1.4); review and analyze documents in preparation for E-Side confirmation depositions (.4); office conference with M. Menzies re deposition preparation (.2). |
| 10/13/16 | McClain Thompson | 10.00 | Telephonically attend deposition of P. Keglevic (2.7); draft materials re T. Horton prep (3.8); correspond with K&E working group re same (.4); draft materials re M. Hunter prep (2.7); correspond with K&E working group re same (.4). |
| 10/13/16 | Stephanie Ding | .90 | Revise internal litigation calendar with deposition dates (.3); analyze logistics re depositions (.2); review summary decks re common causes of action in bankruptcy (.4). |
| 10/13/16 | Jason Douangsanith | 1.50 | Prepare flow chart of makewhole scenarios. |
| 10/13/16 | Jacob Johnston | 2.00 | Review and draft sample common interest agreements. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/16 | Mark D Menzies | 8.10 | Review excerpts from P. Keglevic's deposition re deposition prep for T. Horton and A. Wright (.3); review materials related to T. Horton and A. Wright 30(b)(6) deposition topics (.8); prepare flowchart re treatment of makewhole claims (2.1); review guidance for privilege log (.5); review documents re E Side privilege log (4.4). |
| 10/14/16 | Lisa G Esayian | 5.10 | Prepare for E-side depositions re asbestos issues (2.2); telephone conference with M. Hunter, J. Ganter and M. Thompson to prepare for Hunter depositions (2.5); follow-up discussion with K&E working group re same (.4). |
| 10/14/16 | Mark McKane, P.C. | 2.70 | Prepare for and attend portions of C. Howard and T. Horton deposition prep sessions (1.6); correspond with B. Stephany, J. Sowa re NEE updates re confirmation discovery (.4); correspond with M. Esser, J. Ganter re asbestos claims and intercompany receivables (.7). |
| 10/14/16 | Andrew R McGaan, P.C. | 1.00 | Correspond and telephone conferences with M. McKane re litigation strategy. |
| 10/14/16 | Sara B Zablotney | 1.30 | Attend C. Howard deposition prep. |
| 10/14/16 | Bryan M Stephany | 9.20 | Prepare for C. Howard deposition preparation (1.8); same re T. Horton deposition preparation (2.4); same re M. Hunter deposition preparation (.7); review P. Keglevic deposition transcript (.8); analyze plan confirmation discovery and correspond with K&E working group re same (.8); review draft expert reports in support of plan confirmation and correspond with expert witnesses re same (2.1); correspond with K&E working group re deposition preparation (.6). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/16 | Jonathan F Ganter | 9.40 | Prepare for and attend telephone conference with M. Hunter, L. Esayian, and M. Thompson re deposition preparation(2.1); same with L. Esayian, M. Thompson, and J. Sowa re M. Hunter deposition strategy (.8); revise draft summary re asbestos claims issues (3.7); review and analyze hearing and deposition transcripts (.7); correspond with M. Esser and C. Dobry re intercompany claims (.8); correspond with B. Stephany and J. Sowa re document production issues (.6); review and analyze materials re same (.7). |
| 10/14/16 | Michael Esser | 7.90 | Prepare for and attend deposition preparation discussion with T. Horton (1.2); prepare for and attend M. Hunter deposition preparation (2.4); prepare for and attend asbestos discussion with C. Dobry (1.4); analyze facts and draft K. Moldovan deposition preparation outline (1.7); review and analyze expert report (1.2). |
| 10/14/16 | Justin Sowa | 6.70 | Review P. Keglevic deposition transcript re confidentiality, errata, and key testimony (.9); telephonically attend M. Hunter deposition prep session (2.1); telephone conference with M. Thompson, L. Esaiyan, and J. Ganter re asbestos related discovery (.5); review M. Hunter prior deposition transcript re discovery issues (.2); review documents re privilege and responsiveness to E Side discovery requests (2.0); telephone conference with M. Esser and C. Dobry re asbestos intercompany claims (.7); correspond with K&E working group re documents for production (.1); draft production letter (.2). |
| 10/14/16 | Aparna Yenamandra | 2.80 | Attend Horton prep telephonically (1.5); correspond with M. McKane re C. Howard prep (.4); analyze mediation statement issues with K&E working group and NEE (.9). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/16 | Anthony Sexton | 2.00 | Attend Howard deposition prep (1.0); correspond with K&E working group re other deposition prep and documentation-related issues (1.0). |
| 10/14/16 | Colleen C Caamano | 1.10 | Review and respond to technical support and production requests from legal assistants and attorneys. |
| 10/14/16 | Meghan Rishel | 4.00 | Correspond and telephone conference with K&E working group re deposition scheduling (.9); draft index and prepare binder re NEE merger agreement materials (.5); search for and export documents re deposition prep (.9); prepare electronic file re Keglevic deposition transcript and exhibits (.8); distribute Keglevic deposition transcript (.3); prepare electronic file re discovery correspondence (.1); prepare binder re K. Moldovan deposition preparation materials (.5). |
| 10/14/16 | Anna Terteryan | 8.10 | Draft deposition preparation materials (.9); prepare for and attend office conference with M. Menzies re preparation for deposition of C. Howard (.6); review and analyze documents in preparation for E-Side confirmation depositions (.1); review documents for privilege and responsiveness re E-Side confirmation requests (4.4); telephone conference with K&E working group and Company in preparation for A. Horton deposition (2.1). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/14/16 | McClain Thompson | 12.20 | Draft materials re T. Horton deposition prep (2.4); same re M. Hunter deposition prep (2.7); telephone conference with Company, K&E working group re C. Howard deposition prep (1.3); same with T. Horton, K&E working group re deposition prep (1.0); same with M. Hunter, J. Ehrenhofer, K&E working group re deposition prep (2.1); same with K&E working group re same (.5); same with B. Stephany re T. Horton deposition prep (.8); correspond with Evercore re expert report (.3); revise mediation statement re asbestos appeal (1.1). |
| 10/14/16 | Jason Douangsanith | 2.00 | Review and prepare new pleadings for electronic file (1.6); review board meeting materials and prepare index (.4). |
| 10/14/16 | Mark D Menzies | 9.30 | Review materials re T. Horton and A. Wright 30(b)(6) deposition topics (2.1); modify flowchart re treatment of makewhole claims (.1); correspond with A. Terteryan re documents for C. Howard deposition (.5); correspond with K&E working group re makewhole (.2); assemble C. Howard deposition prep materials (1.1); office conference with A. Terteryan re deposition of C. Howard (.5); correspond with T. Horton re Aon report on asbestos (1.7); review documents re E Side privilege log (3.1). |
| 10/14/16 | Jigna Dalal | .60 | Revise internal notes re batch tracking. |
| 10/15/16 | Lisa G Esayian | .40 | Correspond with B. Stephany and M. Thompson re asbestos issues for T. Horton deposition. |
| 10/15/16 | Bryan M Stephany | 1.40 | Correspond with counsel for NEE re scope of plan confirmation discovery and depositions (.3); telephone conference with same and A. Terteryan re same (.4); prepare for T. Horton deposition preparation and correspond with M. Thompson re same (.4); correspond with creditors re depositions (.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/15/16 | Aparna Yenamandra | .50 | Review mediation statement draft and correspond with K&E working group re same. |
| 10/15/16 | Anna Terteryan | 4.60 | Review documents for privilege and responsiveness re E-Side confirmation requests (3.8); telephone conference with Chadbourne, B. Stephany re deposition preparation (.4); same with M. Thompson re document review (.4). |
| 10/15/16 | McClain Thompson | 8.40 | Revise project list (.4); revise mediation statement (.5); draft materials re Horton prep (3.7); analyze confidentiality issues (.7); draft Hunter prep materials (3.1). |
| 10/15/16 | Jacob Johnston | 2.50 | Revise Ankura expert report. |
| 10/16/16 | Mark McKane, P.C. | 1.00 | Correspond with B. Stephany, J. Ganter, M. Esser re EFH confirmation witness preps (.4); same with L. Esayian re M. Hunter prep (.3); review and proposed revisions to draft Keglevic deposition summary (.3). |
| 10/16/16 | Bryan M Stephany | 5.30 | Review guidance re privilege (.8); prepare for deposition and correspond with M. McKane re same (.9); correspond with parties in interest re plan confirmation discovery and related procedures (.6); prepare for A. Horton deposition (2.4); review documents re A. Horton deposition preparation (.6). |
| 10/16/16 | Jonathan F Ganter | 2.20 | Prepare for E-side confirmation depositions, review and analyze materials re same (.8); telephone conference with M. McKane re same, prepare for same (.5); revise draft outline re asbestos debtor issues, review and analyze materials re same (.9). |
| 10/16/16 | Michael Esser | 2.10 | Draft K. Moldovan preparation materials. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/16 | Justin Sowa | 2.70 | Draft summary of P. Keglevic deposition (1.5); review documents re privilege and responsiveness to E Side discovery requests (1.2). |
| 10/16/16 | Aparna Yenamandra | .70 | Review mediation statement and correspond with K&E working group re same. |
| 10/16/16 | Anna Terteryan | 3.50 | Review documents for privilege and responsiveness re E-Side confirmation requests (1.7); review and analyze documents in preparation for deposition of A. Wright (1.8). |
| 10/16/16 | McClain Thompson | 7.40 | Analyze privilege issues (5.7); draft materials re Horton deposition prep (1.1); revise mediation statement (.6). |
| 10/16/16 | Mark D Menzies | 4.10 | Review documents for E Side privilege log. |
| 10/17/16 | Lisa G Esayian | 7.80 | Correspond with M. McKane re Hunter deposition and Ankura expert report re asbestos issues (.4); correspond with K&E working group re asbestos issues for Horton deposition (.4); prepare for and outline issues for Hunter deposition (2.7); telephone conference with M. Hunter re deposition (.8); correspond with J. Ehrenhofer re deposition (.4); correspond with K&E working group re asbestos-related documents to be produced (.6); analyze issues re Ankura expert report (2.2); correspond with R. Farmer at Ankura re same (.3). |
| 10/17/16 | Mark McKane, P.C. | 7.10 | Prepare for and attend portions of T. Horton witness prep (2.4); prepare for and attend portions of A. Wright witness prep (2.1); prepare for and attend portions of C. Moldovan witness prep (1.4); correspond with S. Zablotney, A. Sexton re C. Howard witness prep issues (.4); correspond with S. Zablotney, A. Sexton re NOL projections (.3); analyze staffing and witness prep issues re M. Hunter and G. Vasquez (.5). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/16 | Sara B Zablotney | .40 | Review deposition preparation materials. |
| 10/17/16 | Bryan M Stephany | 11.90 | Prepare for deposition with T. Horton, K. Moldovan, and A. Wright (5.7); same re M. Hunter and C. Howard (2.1); correspond with N. Patel and J. Stuart re expert reports (2.3); analyze expert reliance materials (1.6); analyze confidentiality and sealing issues and correspond with M. Fellner re same (.2). |
| 10/17/16 | Jonathan F Ganter | 1.10 | Prepare for E-side confirmation depositions (.8); review and analyze materials re asbestos debtor issues (.3). |
| 10/17/16 | Michael Esser | 8.60 | Prepare for and attend K. Moldovan deposition preparation meeting (6.5); draft A. Wright deposition preparation materials (2.1). |
| 10/17/16 | Justin Sowa | 6.80 | Attend K. Moldovan deposition prep session (5.9); review documents re privilege and responsiveness to E Side discovery requests (.9). |
| 10/17/16 | Aparna Yenamandra | 3.50 | Attend portion of A. Wright, T. Horton, K. Moldovan witness preps (3.1); telephone conference with M. Esser re lien issues (.4). |
| 10/17/16 | Anthony Sexton | .40 | Correspond with K&E working group, Company re litigation preparation and Howard deposition. |
| 10/17/16 | Meghan Rishel | 6.00 | Revise citations in draft joint mediation statement re asbestos appeal (.8); same re production tracking spreadsheet (.6); prepare electronic file re production cover letter (.2); correspond with K&E working group re deposition logistics and videoconferencing (1.9); draft chart re record citations in briefs for counter-designations (2.4); prepare electronic file re discovery correspondence (.1). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/17/16 | Chad M Papenfuss | 2.70 | Analyze document production process (2.2); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 10/17/16 | Anna Terteryan | 9.90 | Review documents for privilege and responsiveness re E-Side confirmation requests (2.0); attend deposition preparation with A. Wright, T. Horton, K. Moldovan and K&E working group (6.4); review and analyze documents re E-Side confirmation depositions (1.5). |
| 10/17/16 | McClain Thompson | 7.90 | Revise mediation statement (1.1); correspond with D. Hogan re same (.3); correspond with K&E working group re same (.5); analyze issues re T. Horton deposition (2.3); draft materials re same (2.1); draft materials re M. Hunter deposition preparation (1.6). |
| 10/17/16 | Stephanie Ding | 2.20 | Revise EFH litigation calendar with revised deposition times and locations (.4); review appeals briefs and prepare index of pleadings cited therein (1.8). |
| 10/17/16 | Jason Douangsanith | 1.70 | Review and prepare table re counterparty information for various agreements. |
| 10/17/16 | Jacob Johnston | 6.00 | Revise common interest agreement (2.1); review and correspond with K&E working group re Vasquez expert report (3.9). |
| 10/17/16 | Mark D Menzies | 7.30 | Review documents re E Side privilege log (1.1); analyze prep materials re C. Howard deposition (1.9); review produced documents re C. Howard deposition (2.1); correspond with K&E working group re highly confidential topic areas (.4); correspond with B. Stephany and A. Terteryan re document collection efforts for asbestos entities (.3); draft summary re questioning on highly confidential topics (.4); correspond with T. Horton re deposition prep (1.1). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/16 | Lisa G Esayian | 8.30 | Prepare with M. Hunter re deposition (6.8); correspond with M. Thompson re 1993 Ebasco asset sale agreement (.4); analyze same (.7); correspond with J. Ganter and M. Thompson re issues for Ehrenhofer deposition (.4). |
| 10/18/16 | Mark McKane, P.C. | 5.80 | Prepare for and defend T. Horton deposition (2.7); prepare A. Wright for deposition (.9); correspond with M. Esser re K. Moldovan deposition (.4); correspond with J. Ganter, B. Stephany re EFH confirmation staffing and witness allocation issues (.5); correspond with R. Pedone, A. Glenn re pending C. Howard deposition (.6); same with C. Howard, S. Zablotney, A. Sexton re same (.3); same with J. Ganter re J. Ehrenhofer prep issues (.4). |
| 10/18/16 | Bryan M Stephany | 8.20 | Prepare for and attend T. Horton deposition (3.1); attend K. Moldovan deposition (.8); review and correspond with expert teams re expert reports (1.7); attend C. Howard deposition preparation (1.2); attend M. Hunter deposition preparation (.8); review and revise draft common interest agreement (.4); correspond with J. Johnston re same (.2). |
| 10/18/16 | Jonathan F Ganter | 8.10 | Prepare for E-side confirmation depositions (.7); correspond with M. McKane, M. Esser, and B. Stephany re same (.6); telephone conference with K&E working group re K. Moldovan and T. Horton depositions (.9); revise draft expert report re E-side confirmation issues (3.2); correspond with M. Hunter, L. Esayian, B. Stephany, and M. Thompson re deposition issues(1.2); revise draft outline re J. Ehrenhofer deposition issues (.6); review and analyze materials re same (.4); correspond with M. McKane L. Esayian, and C. Husnick re same (.1); review and analyze materials for production, correspond with J. Sowa and B. Stephany re same (.4). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/16 | Michael Esser | 8.10 | Prepare for and attend A. Horton deposition (2.3); prepare for and attend K. Moldovan deposition (3.1); review and revise A. Wright deposition preparation materials (1.4); revise asbestos report (1.3). |
| 10/18/16 | Justin Sowa | 5.50 | Review documents re privilege and responsiveness to E Side discovery requests (.8); attend T. Horton deposition (1.2); prepare K. Moldovan for deposition (2.3); attend K. Moldovan deposition (.9); correspond with Advanced Discovery re document production (.3). |
| 10/18/16 | Aparna Yenamandra | .70 | Office conference with K&E litigation working group, A. Horton, A. Wright re deposition prep. |
| 10/18/16 | Anthony Sexton | .30 | Correspond with K&E working group, Company re deposition and trial prep. |
| 10/18/16 | Colleen C Caamano | .20 | Manage, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 10/18/16 | Meghan Rishel | 5.50 | Revise production tracking spreadsheet (.7); prepare electronic file re production cover letter (.1); draft correspondence re deposition logistics and videoconferencing (2.7); prepare electronic file re discovery correspondence (.2); prepare electronic file re deposition transcripts and exhibits (.6); upload deposition transcripts to TextMap (.6); identify and export documents from Relativity re Hunter deposition preparation materials (.6). |
| 10/18/16 | Chad M Papenfuss | 3.20 | Analyze document production process (2.6); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/16 | Anna Terteryan | 8.30 | Prepare for deposition of A. Wright with M. McKane and A. Wright (.8); prepare for depositions of M. Hunter and A. Wright and correspondence with participating parties re same (.3); prepare production re E-Side confirmation requests (.3); review documents for privilege and responsiveness re E-Side confirmation requests (3.8); telephonically attend deposition of A. Horton (2.4); telephonically attend deposition of K. Moldovan (.7). |
| 10/18/16 | McClain Thompson | 10.80 | Analyze issues re T. Horton deposition (.9); draft materials re M. Hunter deposition preparation (1.3); office conference with M. Hunter re same (6.2); analyze issues re same (1.3); draft materials re J. Ehrenhofer deposition preparation (1.1). |
| 10/18/16 | Stephanie Ding | .70 | Prepare recent deposition transcripts for electronic file (.5); revise litigation calendar with new deposition times and locations (.2). |
| 10/18/16 | Mark D Menzies | 8.80 | Assist with preparation for T. Horton deposition (.5); second chair T. Horton deposition (1.9); assemble T. Horton deposition exhibits (.2); correspond with C. Howard re scheduled deposition (.2); assemble prep materials for C. Howard deposition (4.1); prepare summary of T. Horton deposition (1.5); draft summary to EFH opposing counsel re postponing C. Howard deposition (.4). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/16 | Lisa G Esayian | 7.80 | Correspond with J. Ehrenhofer re deposition (1.2); correspond with J. Ganter and S. Kazan re Ehrenhofer deposition (.3); correspond with M. Hunter and M. Thompson re deposition (1.9); defend Hunter deposition (1.1); follow-up discussion with M. Hunter re same (.3); correspond with M. McKane re results of same (.4); correspond with A. Wright and M. McKane re issues for Wright deposition (.6); review revised draft Ankura report (1.5); correspond with M. Esser, J. Ganter and J. Johnston re same (.5). |
| 10/19/16 | Mark McKane, P.C. | 4.80 | Prepare for and defend A. Wright in his EFH confirmation deposition (3.6); correspond with M. Hunter re his EFH confirmation deposition (.6); assess J. Stuart's liquidation analysis, conferring with B. Stephany, C. Husnick re same (.3); follow up with R. Pedone, A. Glenn re M. Hickson deposition (.3). |
| 10/19/16 | Bryan M Stephany | 11.20 | M. Hunter deposition preparation (.7); M. Hunter deposition (1.5); review and comment on draft expert reports and correspond with expert witnesses re same (3.6); correspond with K&E working group re expert reliance materials (1.7); review and revise draft common interest agreement (.7); prepare for A. Wright deposition (.9); attend A. Wright deposition (2.1). |
| 10/19/16 | Jonathan F Ganter | 10.50 | Prepare for E-side confirmation depositions (1.3); draft summary re M. Hunter deposition (.6); revise draft outline re J. Ehrenhofer deposition issues review (4.2); correspond with J. Ehrenhofer, M. Thompson, and L. Esayian re deposition prep and asbestos debtor issues(3.2); revise draft expert report re E-side confirmation issues review and analyze materials re same (1.2). |
| 10/19/16 | Michael Esser | 7.10 | Prepare for and attend M. Hunter deposition (2.1); prepare for and attend A. Wright deposition (3.1); revise asbestos report (1.9). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/16 | Justin Sowa | 4.30 | Telephonically attend M. Hunter deposition (.7); draft notice re confidentiality designations for Keglevic deposition transcript (.4); review K. Moldovan deposition transcript re confidentiality errata, and key passages (.4); telephonically attend A. Wright deposition (1.6); telephone conference with Evercore re collection of expert report reliance materials (.2); draft summary of K. Moldovan deposition (.5); correspond with Advanced Discovery re document collection (.5). |
| 10/19/16 | Aparna Yenamandra | 3.00 | Attend Wright deposition (.8); revise common interest agreement and correspond with B. Stephany re same (.7); correspond with M. McKane, C. Husnick re liquidation expert report (.8); analyze mediation issues re asbestos appeal (.7). |
| 10/19/16 | Colleen C Caamano | .40 | Manage, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 10/19/16 | Meghan Rishel | 4.50 | Draft correspondence re deposition logistics and videoconferencing (2.9); prepare electronic file re discovery correspondence (.3); prepare electronic file re deposition transcripts and exhibits (.7); upload deposition transcripts (.6). |
| 10/19/16 | Chad M Papenfuss | 2.70 | Analyze document production process (2.1); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 10/19/16 | Anna Terteryan | 5.60 | Review documents for privilege and responsiveness re E-Side confirmation requests (2.4); prepare for and attend deposition of A. Wright (3.2). |
| 10/19/16 | McClain Thompson | 9.70 | Prepare for M. Hunter deposition (3.2); attend same (.8); analyze issues re same (1.2); prepare for J. Ehrenhofer deposition (4.5). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/16 | Stephanie Ding | .60 | Revise litigation calendar and correspond with vendor to reflect canceled depositions. |
| 10/19/16 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 10/19/16 | Jacob Johnston | 10.00 | Analyze issues re common interest agreement (1.5); telephone conference with Ankura re expert report (.7); correspond with K&E working group re same (1.1); analyze issues re same (6.7). |
| 10/19/16 | Mark D Menzies | 4.50 | Prepare T. Horton deposition summary (4.3); correspond with B. Stephany re highly confidential information (.2). |
| 10/20/16 | Mark McKane, P.C. | 3.20 | Correspond with L. Esayian, B. Stephany, and M. Esser re proposed expert report edits (.6); correspond with M. Esser re same (.3); analyze key portions of proposed NEE testimony for PUCT application (2.3). |
| 10/20/16 | Bryan M Stephany | 10.80 | Analyze expert reports and correspond with expert witnesses re same (5.2); prepare expert reliance materials to be produced (1.8); correspond with K&E litigation working group re same (.7); analyze plan confirmation discovery and document production including privilege review (1.8); review T. Horton deposition summary and correspond with M. Menzies re same (.6); analyze confidentiality and sealing issues and correspond with court reporter re same (.7). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/16 | Jonathan F Ganter | 8.40 | Revise draft expert re E-side confirmation issues review and analyze materials re same (4.7); correspond with L. Esayian and M. Esser re same (.5); telephone conference with T. Vasquez, L. Esayian, and M. Esser re expert report, review and analyze materials re same, prepare for same (1.4); same with M. Esser and J. Johnston re same, prepare for same (.4); review deposition transcript, revise draft confidentiality designations, correspond with J. Sowa re same (.9); telephone conference with B. Stephany, M. Esser, J. Sowa, and A. Terteryan re E-side confirmation issues, prepare for same (.5). |
| 10/20/16 | Michael Esser | 8.50 | Prepare for and attend telephone conference with R. Farmer re E-Side report (2.1); revise same (3.2); prepare for and attend litigation working group teleconference (.5); review asbestos diligence (2.7). |
| 10/20/16 | Justin Sowa | 3.20 | Correspond with K&E working group and Advanced Discovery re collection and production of expert reliance materials (1.4); telephone conference with K&E working group re status update call (.2); telephone conference with J. Ganter re P. Keglevic deposition confidentiality designations (.2); review expert reliance documents for production (.8); revise confidentiality designation re P. Keglevic deposition (.6). |
| 10/20/16 | Aparna Yenamandra | 1.00 | Attend standing confirmation call (.5); correspond with B. Stephany, M. Thompson re EVR expert report (.5). |
| 10/20/16 | Colleen C Caamano | .60 | Review and respond to technical support and production requests from legal assistants and attorneys. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/16 | Meghan Rishel | 6.00 | Prepare electronic file re discovery correspondence (.3); prepare electronic file re deposition transcripts and exhibits (.9); upload deposition transcripts to TextMap (.7); telephone conference with K&E working group re case status and upcoming deadlines (.5); revise tracking spreadsheet re deposition transcripts and exhibits (1.4); prepare electronic file re pleadings (2.2). |
| 10/20/16 | Chad M Papenfuss | 3.70 | Analyze document production process (2.9); correspond with vendor re same (.4); correspond with K&E working group re same (.4). |
| 10/20/16 | Anna Terteryan | 4.60 | Prepare production of documents re E-Side confirmation (2.0); review documents for privilege and responsiveness re E-Side confirmation requests (2.4); telephone conference with K&E working group re E-Side confirmation workstreams and expert discovery (.2). |
| 10/20/16 | McClain Thompson | 3.70 | Analyze solicitation issues (.3); correspond with Epiq re same (.3); revise Evercore report (1.1); correspond with B. Stephany re same (.5); revise project list (.4); telephone conference with K&E working group re same (.2); review documents for privilege and responsiveness re plan confirmation (.9). |
| 10/20/16 | Stephanie Ding | .50 | Telephone conference with K&E litigation working group re confirmation issues. |
| 10/20/16 | Jacob Johnston | 5.00 | Telephone conference with Ankura re expert report (1.2); prepare for same (1.0); correspond with K&E working group re same (.8); analyze Ankura reliance material (2.0). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/16 | Mark D Menzies | 2.70 | Review remaining privilege log batch re documents for production (1.1); review documents for privilege log (1.2); correspond with B. Stephany re T. Horton written direct and Anker's liens research (.2); correspond with J. Ganter and M. Esser on standing call re remaining discovery schedule (.2). |
| 10/20/16 | Jigna Dalal | 1.50 | Analyze issues re batch tracker and document production. |
| 10/21/16 | Travis J Langenkamp | .40 | Review correspondence re depositions and production issues. |
| 10/21/16 | Mark McKane, P.C. | 1.20 | Correspond with L. Esayian, B. Stephany re feasibility issues for pending expert reports (.4); same with B. Stephany re M. Hickson prep (.2); review and revise draft deposition summaries (.6). |
| 10/21/16 | Bryan M Stephany | 9.80 | Revise expert reports and correspond with expert witnesses and K&E working group re same (5.4); finalize and coordinate service of same (.7); revise expert reliance materials and correspond with K&E working group re same (1.4); correspond with creditor constituents and other parties in interest re plan confirmation discovery (.8); review draft board materials (.8); prepare for deposition of M. Hickson (.5); analyze confidentiality and sealing issues and correspond with M. Fellner re same (.2). |
| 10/21/16 | Jonathan F Ganter | 3.80 | Revise draft expert re E-side confirmation issues review and analyze materials re same (3.1); correspond with L. Esayian and M. Esser re same, prepare for same (.5); telephone conference with A. Yenamandra re E-side confirmation issues, prepare for same (.2). |
| 10/21/16 | Michael Esser | 4.30 | Review and revise asbestos report (3.2); review K. Moldovan deposition designations (1.1). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/16 | Justin Sowa | 5.40 | Review expert reliance documents for production (2.4); revise draft summary of K. Moldovan deposition (.5); analyze expert reliance materials for production (1.3); prepare final expert reports for service (1.2). |
| 10/21/16 | Aparna Yenamandra | .60 | Telephone conference with B. Stephany re liquidation expert report. |
| 10/21/16 | Meghan Rishel | 4.00 | Draft calendar re expert preparation and deposition availability (.4); revise tracking spreadsheet re production information (.4); prepare electronic file re pleadings, discovery correspondence, and production cover letters (3.2). |
| 10/21/16 | Chad M Papenfuss | 3.10 | Analyze document production process (2.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 10/21/16 | Anna Terteryan | 2.80 | Telephone conference with M. Thompson re document review (.1); prepare production of expert reliance materials (.1); draft summary of deposition of A. Wright (1.6); review and analyze E-Side confirmation deposition transcripts (1.0). |
| 10/21/16 | McClain Thompson | 2.90 | Analyze Evercore report (.7); draft summary re M. Hunter deposition (1.8); correspond with Company, RLF re Oct. 26 hearing (.4). |
| 10/21/16 | Jacob Johnston | 2.50 | Correspond with K&E working group re Ankura report (.2); review edits to same (2.3). |
| 10/21/16 | Mark D Menzies | 3.60 | Review protective order re T. Horton deposition transcript (.3); revise T. Horton deposition summary and correspond with K&E working group, A. Wright re same (1.1); prepare Errata for T. Horton deposition transcript (2.1); prepare confidentiality designations for T. Horton deposition transcript (.1). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/16 | Jigna Dalal | .50 | Develop documentation re NextEra document production. |
| 10/21/16 | Document Retrieval | .50 | Retrieve docket sheet from Texas State Court in Sandow Power v. Milam Appraisal District. |
| 10/22/16 | Lisa G Esayian | 1.70 | Analyze issues re E side asbestos claims for Vasquez and Hunter confirmation hearing testimony (1.3); correspond with T. Vasquez re key items (.4). |
| 10/22/16 | Anna Terteryan | .30 | Draft summary of deposition of A. Wright. |
| 10/23/16 | Bryan M Stephany | .60 | Prepare for deposition of M. Hickson. |
| 10/24/16 | Lisa G Esayian | 1.20 | Telephone conference with T. Vasquez re deposition. |
| 10/24/16 | Travis J Langenkamp | .30 | Review correspondence re depositions and production issues. |
| 10/24/16 | Mark McKane, P.C. | 1.80 | Correspond with B. Stephany re expert deposition staffing and timing issues (.3); review and revise draft deposition summaries (.5); correspond with Oncor re EFH confirmation discovery to date (.6); analyze B. Stephany's update re timing and scope of M. Hickson deposition (.4). |
| 10/24/16 | Bryan M Stephany | 7.20 | Prepare for Hickson deposition (3.6); telephone conference with counsel for NEE re same (.8); correspond with M. McKane and M. Thompson re same (.7); analyze expert declarations re plan confirmation (.6); prepare for same (1.3); analyze confidentiality and sealing issues (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/16 | Jonathan F Ganter | 2.80 | Review and analyze expert reports and supporting materials (.6); review and analyze materials re asbestos plaintiff's appeal of PSA and mediation call re same, correspond with M. Esser re same, prepare for same (.9); revise summary re M. Hunter deposition, correspond with M. Thompson and L. Esayian re same (.6); review and analyze deposition transcripts, exhibits, and summaries (.7). |
| 10/24/16 | Justin Sowa | 1.20 | Review proposed confidentiality designations for M. Hunter deposition transcript (.3); prepare for and attend office conference with A. Terteryan re compilation of privilege log (.7); review counter-designations for Fenicle & Fahy break fee appeal (.2). |
| 10/24/16 | Chad M Papenfuss | 2.90 | Analyze document production process (2.2); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 10/24/16 | Anna Terteryan | 11.20 | Draft summary of deposition of A. Wright (2.8); draft supplemental privilege log (6.3); manage collection, processing, and production of documents re E-Side confirmation (.5); office conference with J. Sowa re preparation of supplemental privilege log (.6); same with M. Menzies re identification of errata and confidentiality designations in deposition transcripts and review protective order and scheduling order re same (.4); review correspondence re E-Side confirmation expert reports (.3); draft counter-designations re asbestos appeal (.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/16 | McClain Thompson | 9.80 | Review Hunter deposition re errata (1.1); correspond with K&E working group re same (.5); review Hunter deposition re confidentiality (1.8); correspond with K&E working group re same (.5); analyze designations re asbestos appeal (.9); revise Hunter deposition summary (1.3); correspond with K&E working group re same (.4); prepare for M. Hickson deposition (2.2); office conference with B. Stephany re same (.4); telephone conference with B. Stephany, Chadbourne re same (.3); correspond with K&E working group re mediation statement conference (.3); correspond with RLF re same (.1). |
| 10/24/16 | Stephanie Ding | 1.20 | Prepare index and binder of deposition transcripts and summaries for B. Stephany (.7); revise expert deposition and prep availability calendar (.2); prepare recent deposition transcripts and exhibits to be sent to counsel (.3). |
| 10/24/16 | Mark D Menzies | 2.50 | Prepare confidentiality designations for A. Horton deposition transcript. |
| 10/25/16 | Lisa G Esayian | 2.80 | Telephonically attend portion of Hickson deposition re asbestos issues (.6); reply to questions from K&E working group re asbestos issues in connection with Hickson deposition (.3); correspond with M. Thompson re confidentiality designations for Hunter deposition transcript (.4); telephone conference with K&E working group re E-side confirmation discovery and hearing (.7); analyze asbestos issues for E-side expert depositions (.8). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/16 | Mark McKane, P.C. | 3.10 | Prepare for and attend extended mediation conference re asbestos plaintiffs' PSA appeal (.9); correspond with B. Stephany re potential C. Shore questions for NEE re PUCT process (.5); assess portions of M. Hickson deposition transcript (.8); correspond with S. Zablotney, A. Sexton re EFH supplemental requests (.5); correspond with J. Sowa re City of Dallas objection schedule (.4). |
| 10/25/16 | Bryan M Stephany | 11.40 | Prepare for and attend M. Hickson deposition (5.2); review errata and confidentiality designations for T. Horton and M. Hunter depositions (2.3); analyze project list and correspond with M. McKane, J. Ganter, and M. Esser re upcoming pre-trial deadlines (.8); standing call with K&E litigation working group (1.0); review and revise privilege log and correspond with K&E working group re same (1.1); analyze sealing and confidentiality issues (.2); analyze facts re plan confirmation (.8). |
| 10/25/16 | Jonathan F Ganter | 7.80 | Manage M. Hickson deposition, review and analyze materials re same (3.5); telephone conference with M. McKane re confirmation discovery issues, prepare for same (.3); same with B. Stephany re case strategy and confirmation discovery, prepare for same (.4); revise draft privilege log, review and analyze materials re same (1.8); correspond with A. Terteryan and B. Stephany re same (.3); revise draft confidential designations, review and analyze deposition transcripts re same (.6); correspond with M. Thompson, B. Stephany, and L. Esayian re same (.2); telephone conference with K&E litigation working group re preparation for confirmation hearing, strategy re same and re expert discovery, prepare for same (.7). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/16 | Justin Sowa | 6.20 | Telephonically attend M. Hickson deposition (1.8); draft privilege log (.8); draft confidentiality designations for K. Moldovan deposition transcript (.2); review and analyze M. Hickson deposition transcript (.9); telephone conference with K&E working group re status update (.3); compile exhibits for preliminary exhibit list (1.8); prepare for and attend telephone conference with A. Terteryan and B. Stephany re privilege log (.4). |
| 10/25/16 | Aparna Yenamandra | 1.40 | Attend mediation call with M. McKane, asbestos plaintiffs (.8); correspond with M. McKane, C. Husnick re same (.3); attend standing confirmation call (.3). |
| 10/25/16 | Meghan Rishel | 6.00 | Prepare electronic file re deposition notices, expert reports, and production cover letters (.7); revise production tracking spreadsheets (.6); draft list of pleadings re designation of items to be included in the record on appeal (2.4); revise calendar re expert availability (.2); prepare electronic file re revised deposition transcripts (.8); import revised deposition transcripts to TextMap (.8); telephone conference with K&E working group re case update and upcoming deadlines (.5). |
| 10/25/16 | Anna Terteryan | 12.50 | Draft supplemental privilege log (3.8); review documents in preparation of same (5.6); finalize and serve supplemental privilege log (.5); telephonically attend deposition of M. Hickson (1.1); review and analyze deposition transcript of M. Hickson (.3); review confidentiality designations for E-Side confirmation deposition transcripts (.4); telephone conference with B. Stephany, J. Sowa re privilege log (.3); same with J. Dalal re supplemental privilege log (.2); same with K&E working group re E-Side confirmation workstreams and expert discovery (.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/16 | McClain Thompson | 7.50 | Telephone conference with K&E working group re confirmation prep (.3); attend M. Hickson deposition (3.4); prepare for same (.7); analyze issues re same (1.1); revise M. Hunter errata sheet (.4); analyze solicitation issues (.3); correspond with Epiq re same (.2); correspond with EFH Committee re same (.1); analyze designations re asbestos appeal (.6); correspond with K&E working group re same (.4). |
| 10/25/16 | Stephanie Ding | .50 | Telephone conference with K&E litigation working group re confirmation preparations. |
| 10/25/16 | Mark D Menzies | 2.90 | Revise A. Horton confidentiality designations (.8); prepare A. Horton deposition errata (.6); research section 1129(b)(2)(A) prongs and analyze application to current plan (1.5). |
| 10/25/16 | Jigna Dalal | 3.50 | Prepare draft privilege log. |
| 10/26/16 | Lisa G Esayian | 1.40 | Correspond with M. Thompson re issues re Hunter deposition confidentiality designations and errata sheet (.6); telephone conference with T. Vasquez re issues for his deposition re asbestos issues (.8). |
| 10/26/16 | Mark McKane, P.C. | .80 | Correspond with A. Yenamandra re potential litigation issues, including discovery disputes, for omnibus hearing (.4); correspond with M. Kieselstein re Contrarian's potential issues with EFH confirmation (.4). |
| 10/26/16 | Michael S Fellner | .20 | Analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/16 | Bryan M Stephany | 4.40 | Review and revise counter-designations in support of asbestos PSA appeal and correspond with K&E working group re same (1.1); analyze facts re support of plan confirmation (.8); analyze issues re expert deposition preparation and planning and correspond with parties in interest re same (1.2); same re preliminary witness and exhibit lists, draft written declarations and expert workstreams (1.3). |
| 10/26/16 | Jonathan F Ganter | 2.50 | Revise draft confidential designations, correspond with M. Thompson, A. Terteryan, and B. Stephany re same (.8); review and analyze deposition transcripts, exhibits, and related materials (.9); review and analyze expert reports and related materials (.5); correspond with B. Stephany re confirmation strategy, prepare for same (.3). |
| 10/26/16 | Justin Sowa | 3.90 | Prepare for and attend office conference with A. Terteryan re exhibit list (1.2); review documents produced by NextEra for inclusion in exhibit list (2.7). |
| 10/26/16 | Colleen C Caamano | .80 | Review and respond to technical support and production requests from legal assistants and attorneys. |
| 10/26/16 | Meghan Rishel | 3.20 | Prepare electronic file re deposition transcripts privilege logs, and production cover letters (.8); revise tracking spreadsheet re production information (.6); upload deposition transcript to TextMap (.6); correspond and telephone correspondence with K&E working group re expert deposition and preparation logistics (1.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/16 | Anna Terteryan | 4.40 | Office conference with J. Sowa re preparation of preliminary witness, exhibit lists and E-Side confirmation strategy (1.1); draft confidentiality designations re A. Wright deposition transcript (1.9); review A. Wright deposition transcript re errata (.7); review and analyze M. Hickson deposition transcript (.5); review expert reports re E-Side confirmation (.2). |
| 10/26/16 | McClain Thompson | 4.70 | Analyze confidentiality issues (.6); review deposition summaries (.8); draft summary re M. Hickson deposition (.4); analyze asbestos appeal re counterdesignations (.5); revise project list (.3); correspond with K&E working group re solicitation issues (.5); revise regulatory filings (1.6). |
| 10/26/16 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 10/26/16 | Mark D Menzies | 1.90 | Review A. Wright deposition re confidentiality designations (.1); review same re discussion of negotiations re impaired status of First Lien and Second Lien Noteholders claims (1.1); review plan and disclosure statement re confirmation strategy (.7). |
| 10/27/16 | Travis J Langenkamp | .20 | Review email distribution list. |
| 10/27/16 | Mark McKane, P.C. | 1.30 | Prepare for and attend coordinating and strategy telephone conference re EFH confirmation litigation (.8); analyze EFH Indenture Trustee discovery issues (.5). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/16 | Bryan M Stephany | 8.20 | Telephone conference with K&E working group re confirmation strategy (1.0); analyze issues re counter-designations for asbestos PSA appeal (1.2); analyze issues re fact development (.8); review preliminary witness and exhibits lists (1.1); review expert deposition prep and scheduling (.7); correspond with parties in interest re same (.6); correspond with M. Menzies re Horton direct and lien stripping module (.6); correspond with counsel for NEE re plan confirmation discovery (.8); review written direct outlines for fact and expert witnesses (1.2); analyze sealing and confidentiality issues and correspond with M. Fellner re same (.2). |
| 10/27/16 | Robert Orren | .60 | Correspond with B. Stephany re deposition notices (.2); distribute same to same (.4). |
| 10/27/16 | Jonathan F Ganter | 1.90 | Prepare for and attend telephone conference with K&E working group re preparation for confirmation hearing and strategy re same (1.2); review and analyze materials re merger agreement and PSA (.3); review and analyze materials re tax, confirmation issues (.4). |
| 10/27/16 | Michael Esser | .70 | Prepare for and attend portion of K&E litigation working group telephone conference. |
| 10/27/16 | Justin Sowa | 3.20 | Telephone conference with K&E working group re status update (1.0); review proposed record designations for Fenicle & Fahy appeal of PSA order (1.8); telephone conference with A. Terteryan and M. Thompson re record designations for Fenicle & Fahy PSA appeal (.4). |
| 10/27/16 | Meghan Rishel | 1.00 | Prepare electronic file re discovery correspondence and deposition notices (.4); revise deposition tracking spreadsheet (.1); analyze preparation of counter-designation of record on asbestos appeal (.5). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/16 | Anna Terteryan | 4.60 | Draft preliminary witness list re E-Side confirmation (1.8); office conference with M. Menzies re fact development re treatment of claims (.2); telephone conference with B. Stephany re fact development re treatment of claims (.1); same with K&E working group re preparation of preliminary witness and exhibit lists, expert discovery, and E-Side confirmation strategy (1.0); telephone conference with M. Thompson re E-Side confirmation workstreams (.2); draft and revise counter-designations re asbestos claimants' appeal (.9); telephone conference with J. Sowa, M. Thompson re counter-designations (.4). |
| 10/27/16 | McClain Thompson | 7.30 | Revise regulatory filings (1.2); telephone conference with K&E working group re confirmation prep (.8); prepare for and attend telephone conference with A. Terteryan re same (.4); telephone conference with Company re escheatment issues (.3); correspond with same re same (.2); correspond with PW re same (.2); telephone conference with asbestos claimant (.3); analyze counterdesignations re asbestos appeal (1.9); telephone conference with A. Terteryan, J. Sowa re same (.4); draft summary re M. Hickson deposition (1.6). |
| 10/27/16 | Stephanie Ding | 4.70 | Draft portion of asbestos appeal (2.3); prepare sealed exhibits for attorney review and confirm admission status (.7); draft search re all produced plan drafts (.6); prepare recent Hickson deposition exhibits to be sent to counsel (.4); telephone conference with K&E working group re confirmation strategy (.7). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/16 | Mark D Menzies | 4.00 | Correspond with B. Stephany re lien stripping research, A. Horton written direct, and A. Horton exhibits for preliminary exhibit list (.3); review A. Horton deposition exhibits, termination fee hearing exhibits, and deposition preparation materials in preparation of draft preliminary exhibit list (.6); attend E Side confirmation standing call (.6); correspond with B. Stephany re D. Ying deposition preparation (.2); correspond with A. Terteryan re review of Plan draft interations (.3); correspond with S. Ding re search for all produced Plan drafts (.2); analyze legal precedent re confirmation strategy (1.8). |
| 10/28/16 | Mark McKane, P.C. | 1.90 | Correspond with J. Sowa re City of Dallas claim objection scheduling (.3); assess proposed counter-designations for PSA appeal (.5); same with M. Thompson re same (.3); same with A. Glenn re EFH confirmation discovery issues (.3); same with M. Kieselstein, C. Husnick re same (.2); same with A. Yenamandra re good faith finding obligations (.3). |
| 10/28/16 | Bryan M Stephany | 5.80 | Review and revise counter-designations for asbestos PSA appeal and correspond with K&E working group re same (1.7); analyze scope of plan confirmation discovery (1.3); correspond with counsel for NEE re confirmation hearing preparation (1.1); review and revise documents re plan confirmation and correspond with K&E working group re same (.8); analyze sealing and confidentiality and correspond with M. Fellner re same (.2); analyze fact development re confirmation (.7). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/16 | Jonathan F Ganter | 3.00 | Correspond with A. Wright re consultant retention (.2); review and analyze materials re draft retention agreement, correspond with M. McMcKane, C. Husnick, A. Yenamandra, and L. Esayian re same (.6); review and analyze deposition transcripts, exhibits, and related materials (.8); review and analyze materials re draft witness and exhibit lists (.7); same re confirmation discovery (.7). |
| 10/28/16 | Michael Esser | 1.40 | Draft outline re Moldovan written direct examination (1.2); telephone conference with J. Sowa re same (.2). |
| 10/28/16 | Justin Sowa | 2.20 | Correspond with K&E working group re exhibit list (1.1); review and identify documents for inclusion in preliminary exhibit list (1.1). |
| 10/28/16 | Colleen C Caamano | 1.00 | Manage, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 10/28/16 | Meghan Rishel | 2.50 | Prepare electronic file re deposition notices (.3); revise expert deposition availability calendar (.2); assist with preparation of counter-designations of record on asbestos appeal (2.0). |
| 10/28/16 | Chad M Papenfuss | 3.60 | Analyze document production process (3.1); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 10/28/16 | Anna Terteryan | 3.60 | Draft preliminary exhibit list re E-Side confirmation (2.6); office conference with J. Douangsanith re preparation of preliminary exhibit list (.1); draft counter-designations re asbestos appeal (.9). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/16 | McClain Thompson | 7.10 | Revise project list (.4); correspond with K&E working group re same (.3); revise counterdesignations re asbestos appeal (3.9); correspond with K&E working group re same (.5); correspond with J. Madron re same (.3); draft summary re M. Hickson deposition (1.7). |
| 10/28/16 | Stephanie Ding | .30 | Review Appellees' Designations and de-dupe against Appellant's Designations. |
| 10/28/16 | Jason Douangsanith | 1.30 | Prepare preliminary exhibit list. |
| 10/28/16 | Mark D Menzies | 6.70 | Review D. Ying expert report and related materials in preparation for deposition (.6); review M. Hickson deposition transcript for discussion of confirmation strategy (2.1); draft summary re same (4.0). |
| 10/28/16 | Jigna Dalal | .50 | Analyze issues re NEE document production. |
| 10/29/16 | Mark McKane, P.C. | 1.10 | Correspond with M. Kieselstein re anticipated EFH confirmation objections and proposed reply points (.9); correspond with A. Yenamandra re M. Hunter consulting agreement (.2). |
| 10/29/16 | Warren Haskel | .40 | Review IRA and provide comments re potential deal between TTI and NextEra. |
| 10/29/16 | McClain Thompson | 1.20 | Draft summary re M. Hickson deposition. |
| 10/30/16 | Mark McKane, P.C. | .40 | Correspond with J. Ganter re M. Hunter consulting agreement. |
| 10/30/16 | Jonathan F Ganter | 1.40 | Revise draft retention agreement, review and analyze materials re same, correspond with K&E working group re same (.8); correspond with A. Wright re same (.2); review and analyze materials re discovery issues (.4). |
| 10/30/16 | Anna Terteryan | 1.30 | Draft preliminary exhibit list re E-Side confirmation. |
| 10/30/16 | McClain Thompson | 4.30 | Draft summary re M. Hickson deposition. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/16 | Lisa G Esayian | .80 | Correspond with K&E working group re issues for Vasquez deposition (.4); correspond with M. Hunter re potential trial testimony (.4). |
| 10/31/16 | Mark McKane, P.C. | 2.40 | Prepare for and attend coordinating and strategy telephone conference with NEE team for upcoming EFH confirmation efforts (1.2); correspond with B. Stephany, L. Esayian re expert discovery issues (.5); correspond with B. Stephany, M. Esser, J. Ganter re EFH confirmation trial prep, including written directs and next steps (.7). |
| 10/31/16 | Bryan M Stephany | 4.50 | Analyze facts re plan confirmation (.8); same re written direct outlines in support of plan confirmation and correspond with M. Menzies and M. Thompson re same (.7); analyze expert deposition preparation and correspond with creditor constituents re same (1.6); same with M. McKane, M. Esser, and J. Ganter (.8); revise draft summary of M. Hickson deposition (.4); analyze confidentiality and sealing issues and correspond with M. Fellner re same (.2). |
| 10/31/16 | Jonathan F Ganter | 4.50 | Telephone conference with M. McMcKane, B. Stephany, and M. Esser re confirmation issues, prepare for same (.6); review and analyze expert materials, deposition transcripts and exhibits re confirmation issues (1.8); correspond with A. Yenamandra re confirmation strategy, prepare for same (.2); correspond with M. Esser and B. Stephany re written directs for confirmation and strategy re same, prepare for same, correspond with J. Sowa, M. Thompson, M. Menzies, and A. Terteryan re same, review and analyze materials re same (1.2); review and analyze materials re tax issues, correspond with A. Sexton, S. Zablotney, M. McMcKane and C. Husnick re same (.7). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/16 | Michael Esser | 1.00 | Conference with M. McKane re written direct timeline (.4); correspond with B. Stephany and J. Ganter re same (.2); conference with J. Sowa re same (.4). |
| 10/31/16 | Justin Sowa | 1.50 | Prepare for and attend office conference with A. Terteryan re preliminary exhibit list (.7); correspond with J. Douangsanith re preliminary exhibit list (.2); telephone conference with M. Esser re trial prep and written direct drafts (.6). |
| 10/31/16 | Aparna Yenamandra | .80 | Telephone conference with B. Stephany re expert depos (.3); same with  M. McKane re confirmation prep (.5). |
| 10/31/16 | Colleen C Caamano | .20 | Manage, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 10/31/16 | Meghan Rishel | 3.80 | Prepare electronic file re deposition notices and production letters (.3); revise production tracking spreadsheet (.3); draft and code list of plans and disclosure statements for inclusion on trial exhibit list (1.1); revise format trial exhibit list (1.2); correspond re expert deposition logistics (.7); revise calendar re same (.2). |
| 10/31/16 | Anna Terteryan | 6.60 | Draft errata sheet re A. Wright deposition transcript (.3); draft preliminary exhibit list re E-Side confirmation (3.6); office conference with J. Sowa re draft preliminary exhibit list (.6); office conference with M. Menzies re fact development re treatment of claims (.4); review transcript of deposition of A. Wright for errata (.9); telephone conference with K&E working group and Chadbourne re trial preparation (.8). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/16 | McClain Thompson | 2.70 | Revise M. Hickson deposition summary (1.1); telephone conference with K&E working group, Chadbourne re trial issues (.8); telephone conference with B. Stephany re expert deps, scheduling (.4); revise project list (.4). |
| 10/31/16 | Jason Douangsanith | 3.30 | Prepare preliminary exhibit list. |
| 10/31/16 | Mark D Menzies | 2.30 | Draft summary of confirmation strategy (.4); review Plan draft interations for changes re treatment of lien classifications (1.2); correspond with A. Yenamandra re confirmation strategy (.3); assemble materials for preparation of A. Horton written direct outline (.4). |
| | | 1,291.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995243**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ 54,395.50

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 54,395.50

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aaron M Berlin | 3.20 | 895.00 | 2,864.00 |
| Andrew Calder, P.C. | 3.50 | 1,380.00 | 4,830.00 |
| Jungje Choi | 2.50 | 260.00 | 650.00 |
| Marc Kieselstein, P.C. | 1.50 | 1,310.00 | 1,965.00 |
| Caleb Lowery | 4.20 | 525.00 | 2,205.00 |
| Mark McKane, P.C. | .70 | 1,075.00 | 752.50 |
| David Moore | 2.50 | 610.00 | 1,525.00 |
| Dennis M Myers, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Veronica Nunn | 20.70 | 945.00 | 19,561.50 |
| John Pitts | 4.80 | 995.00 | 4,776.00 |
| Scott D Price | .80 | 1,380.00 | 1,104.00 |
| Jeffrey S Quinn | 3.60 | 1,075.00 | 3,870.00 |
| Wayne E Williams | 1.70 | 1,020.00 | 1,734.00 |
| Kurt J Wunderlich | .60 | 610.00 | 366.00 |
| Aparna Yenamandra | 7.30 | 850.00 | 6,205.00 |
| **TOTALS** | **59.10** | | **$ 54,395.50** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/16 | Caleb Lowery | 2.80 | Review E Side Merger Agreement and ancillary documents. |
| 10/05/16 | Mark McKane, P.C. | .30 | Review and analyze draft board and committee minutes. |
| 10/05/16 | Scott D Price | .80 | Review written consent (.4) and discuss directors (.4). |
| 10/05/16 | Aparna Yenamandra | .60 | Correspond with B. Stephany re board materials. |
| 10/05/16 | Veronica Nunn | .20 | Correspondence and compile documents. |
| 10/05/16 | Caleb Lowery | 1.40 | Review E Side Merger Agreement and ancillary documents (1.1); office conference with D. Moore re same (.3). |
| 10/11/16 | Dennis M Myers, P.C. | 1.00 | Telephone conference with W. Williams, R. Shepard, W. Greason re application of Section 1145 (.4); review materials re the same (.6). |
| 10/11/16 | Jeffrey S Quinn | 2.50 | Review questions re bankruptcy and statute of limitations re ERISA (.2); research and respond re same (.9); review document checklist for telephone conference (.2); telephone conference with K&E working team re closing and transitional issues and tasks (1.2). |
| 10/11/16 | Wayne E Williams | .90 | Analyze SEC commentary re 1145 securities (.5), telephone conference with D. Myers, R. Shepard, W. Greason re same (.4). |
| 10/11/16 | Veronica Nunn | 1.10 | Attend telephone conference with the SEC re the no-action concept (.4); prepare for same (.1); correspond with K&E working group re questions on certain procedures (.4); review issues re Section 1145 (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/12/16 | Dennis M Myers, P.C. | .50 | Telephone conference with A. Wright, V. Nunn, W. Williams re application of Section 1145. |
| 10/12/16 | Wayne E Williams | .80 | Review Section 1145 no action letter (.3); telephone conference with D. Myers, V. Nunn, A. Wright re same (.5). |
| 10/12/16 | Veronica Nunn | 1.10 | Review informal SEC submission summary re Merger Agreement (.2); telephone conference with A. Wright, D. Myers, W. Williams re application of Section 1145 (.5); review and summarize Merger Agreement provisions (.4). |
| 10/13/16 | Kurt J Wunderlich | .10 | Correspond with J. Wisinski re E Side Hart-Scott-Rodino filing. |
| 10/13/16 | Aparna Yenamandra | .80 | Telephone conference with A. Wright re board materials (.4); correspond with K&E working group re same (.4). |
| 10/13/16 | Veronica Nunn | .20 | Review and analyze provision in report. |
| 10/14/16 | Veronica Nunn | .90 | Read and review make whole analysis summary (.2); review comments re merger agreement (.2); review and compile documents re testimony (.3); revise draft of amendment to include provision (.2). |
| 10/16/16 | Aparna Yenamandra | .70 | Revise 10q (.4); telephone conference with A. Wright re same (.3). |
| 10/18/16 | Jeffrey S Quinn | 1.10 | Telephone conference with Company re benefit transition (.9); prepare for same (.2). |
| 10/18/16 | Aparna Yenamandra | 1.20 | Review 10Q (.6); correspond with K&E working group re board materials (.6). |
| 10/18/16 | Andrew Calder, P.C. | 2.00 | Preparation re closing. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/16 | Aaron M Berlin | 3.20 | Review board minutes re opinion diligence (2.1); review closing date opinion (.3); review closing date court document for opinion diligence (.6); deliver executed closing documents (.2). |
| 10/19/16 | Aparna Yenamandra | 1.10 | Draft BOD materials (.4); correspond with K&E working group re same (.4); office conference with M. McKane re same (.3). |
| 10/19/16 | Andrew Calder, P.C. | .50 | Correspond with K&E working group re closing. |
| 10/20/16 | Aparna Yenamandra | 1.10 | Review 10Q (.4); revise BOD materials (.7). |
| 10/20/16 | Veronica Nunn | 2.20 | Review and analyze NextEra PUCT filing materials. |
| 10/21/16 | Marc Kieselstein, P.C. | .50 | Review board materials. |
| 10/21/16 | Aparna Yenamandra | .80 | Revise board deck. |
| 10/21/16 | Veronica Nunn | 2.50 | Review and analyze NextEra PUCT filing materials and testimonies. |
| 10/22/16 | Veronica Nunn | .90 | Review draft of IRS supplemental submission. |
| 10/24/16 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re board presentation materials. |
| 10/24/16 | Aparna Yenamandra | .60 | Finalize board materials and correspond with A. Wright re same. |
| 10/25/16 | Marc Kieselstein, P.C. | 1.00 | Telephonically attend board meeting. |
| 10/25/16 | Aparna Yenamandra | .40 | Correspond with EFH, C. Husnick re board materials. |
| 10/26/16 | Veronica Nunn | 1.20 | Review and analyze FERC filing (.3); research re subsidiary issues (.2); compile documents for plan supplement filing (.3); review revised draft of IRS submission (.4). |
| 10/27/16 | Veronica Nunn | 1.10 | Review and analyze FERC 203 filing. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/16 | Veronica Nunn | .50 | Review G D question re the Merger Agreement. |
| 10/29/16 | Andrew Calder, P.C. | 1.00 | Correspond with K&E working group re NEE requests (.3); review documents (.7). |
| 10/29/16 | John Pitts | 2.80 | Review and analyze ROFR waiver requests and associated documents (1.1); telephone conference with Company re same (.8); draft talking points (.5); correspond with A. Wright re same (.4). |
| 10/29/16 | Veronica Nunn | 3.20 | Telephone conference with K&E working group re waiver letter (1.2); review TTHC Agreement (.5); review OMI Agreement (.4); review IRA and LLC provisions re waiver (.9); correspond with K&E working group re same (.2). |
| 10/29/16 | David Moore | 1.50 | Review Oncor LLC Agreement and Investor Rights Agreement re Oncor and EFH consent rights. |
| 10/30/16 | John Pitts | 1.70 | Telephone conference with A. Wright re waiver (.1); telephone conference with C. Husnick re same (.1); revise waiver (.5); draft board deck (.5); refine and negotiate waivers with C. Seiving (.5). |
| 10/30/16 | Veronica Nunn | 3.60 | Draft board deck (.7); draft resolutions (1.0); review OMI Agreement and request for consent (.5); review and revise waiver letter (.5); correspond with K&E working group re same (.6); review TTHC Agreement (.3). |
| 10/31/16 | Kurt J Wunderlich | .50 | Prepare E Side Hart-Scott-Rodino filing (.3); correspondence with A. Wright, V. Nunn, B. McCoy re same (.2). |
| 10/31/16 | John Pitts | .30 | Attend board meeting and prepare for the same. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/16 | Veronica Nunn | 2.00 | Revise waiver letter (.2); review and revise 8-K (.3); correspond with K&E working group re same (.6); finalize and compile documentation re team reference (.6); review supplemental IRS submission (.3). |
| 10/31/16 | David Moore | 1.00 | Review transaction documents between NEE and TTI re purchase of TTI's interests in Oncor entities. |
| 10/31/16 | Jungje Choi | 2.50 | Prepare Hart-Scott-Rodino filing. |
| | | 59.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995244**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL E-SIDE] Exec. Cont. & Unexp. Leases**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ 491.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 491.00

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| McClain Thompson | .40 | 590.00 | 236.00 |
| Aparna Yenamandra | .30 | 850.00 | 255.00 |
| **TOTALS** | **.70** | | **$ 491.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/21/16 | Aparna Yenamandra | .30 | Correspond with K. Moldovan, M. Thompson re contract assumption issues. |
| 10/21/16 | McClain Thompson | .40 | Telephone conference with Company, E. Geier re lease (.3); correspond with Chadbourne re E Side contracts (.1). |
|  |  | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4995245**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                      $ 13,799.00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 13,799.00

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .20 | 695.00 | 139.00 |
| Stephanie Ding | .80 | 280.00 | 224.00 |
| Lisa G Esayian | 2.80 | 1,030.00 | 2,884.00 |
| Michael Esser | 1.50 | 875.00 | 1,312.50 |
| Jonathan F Ganter | 2.10 | 900.00 | 1,890.00 |
| Travis J Langenkamp | .60 | 370.00 | 222.00 |
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| Mark D Menzies | 1.20 | 760.00 | 912.00 |
| Meghan Rishel | .60 | 310.00 | 186.00 |
| Matthew Smart | 1.50 | 525.00 | 787.50 |
| Justin Sowa | 2.10 | 795.00 | 1,669.50 |
| Bryan M Stephany | 2.10 | 955.00 | 2,005.50 |
| Anna Terteryan | .20 | 680.00 | 136.00 |
| McClain Thompson | .40 | 590.00 | 236.00 |
| Aparna Yenamandra | .90 | 850.00 | 765.00 |
| **TOTALS** | **17.40** | | **$ 13,799.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
12 - [ALL E-SIDE] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/16 | Justin Sowa | 1.30 | Review and organize materials re asbestos intercompany claims for fact development and hearing prep. |
| 10/05/16 | Aparna Yenamandra | .90 | Telephone conference with M. McKane re deposition preparation and asbestos hearing preparation (.5); correspond with R. Chaikin re same (.4). |
| 10/07/16 | Matthew Smart | 1.50 | Telephonically attend Public Utility Commission of Texas hearing. |
| 10/10/16 | Meghan Rishel | .60 | Correspond with local counsel re hearing logistics. |
| 10/24/16 | Rebecca Blake Chaikin | .20 | Review omnibus hearing agenda. |
| 10/25/16 | Mark D Menzies | 1.20 | Review A. Horton deposition exhibits, termination fee hearing exhibits, and A. Horton deposition prep materials in preparation of draft preliminary exhibit list. |
| 10/26/16 | Lisa G Esayian | .40 | Correspond with A. Terteryan and J. Sowa re witness designations and exhibit list for confirmation hearing. |
| 10/26/16 | Bryan M Stephany | 1.20 | Telephonically attend omnibus hearing. |
| 10/26/16 | Anna Terteryan | .20 | Analyze facts re E Side confirmation hearing. |
| 10/26/16 | McClain Thompson | .40 | Telephonically attend portion of omnibus hearing. |
| 10/26/16 | Stephanie Ding | .80 | Prepare sets of break-fee hearing exhibits for distribution to local counsel. |
| 10/27/16 | Lisa G Esayian | 2.00 | Telephone conference with K&E working group re confirmation discovery and hearing (.8); revise witness and exhibit list re asbestos issues (.8); correspond with K&E working group re fact issues re asbestos claims, for confirmation hearing (.4). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/16 | Travis J Langenkamp | .60 | Review correspondence re production and confirmation hearing schedule. |
| 10/28/16 | Lisa G Esayian | .40 | Correspond with K&E working group re issues re witness and exhibit list for confirmation hearing. |
| 10/31/16 | Mark McKane, P.C. | .40 | Correspond with J. Sowa re pro se hearing prep. |
| 10/31/16 | Bryan M Stephany | .90 | Telephone conference with counsel for NEE and K&E working group re plan confirmation hearing preparation. |
| 10/31/16 | Jonathan F Ganter | 2.10 | Prepare for and attend telephone conference with Chadbourne re confirmation issues. |
| 10/31/16 | Michael Esser | 1.50 | Prepare for and attend telephone conference with Chadbourne re confirmation hearing preparation. |
| 10/31/16 | Justin Sowa | .80 | Telephone conference with K&E working group, Chadbourne re confirmation hearing prep. |
| | | 17.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995247**
**Client Matter: 14356-14**

___

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                      $ 77,291.50

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 77,291.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erin Bishop | 2.60 | 320.00 | 832.00 |
| Rebecca Blake Chaikin | 6.80 | 695.00 | 4,726.00 |
| Beth Friedman | .50 | 400.00 | 200.00 |
| Allison Graybill | 20.10 | 250.00 | 5,025.00 |
| Natasha Hwangpo | 9.20 | 780.00 | 7,176.00 |
| Leah Lancaster | 34.00 | 200.00 | 6,800.00 |
| Kevin McClelland | 7.40 | 525.00 | 3,885.00 |
| Robert Orren | 27.00 | 325.00 | 8,775.00 |
| Laura Saal | 2.80 | 335.00 | 938.00 |
| Elaine S Santucci | 5.20 | 225.00 | 1,170.00 |
| Matthew Smart | 23.20 | 525.00 | 12,180.00 |
| McClain Thompson | 13.30 | 590.00 | 7,847.00 |
| Patrick Venter | 16.30 | 525.00 | 8,557.50 |
| Aparna Yenamandra | 10.80 | 850.00 | 9,180.00 |
| **TOTALS** | **179.20** | | **$ 77,291.50** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/04/16 | Beth Friedman | .50 | Review outstanding issues with Special Counsel. |
| 10/04/16 | Aparna Yenamandra | .50 | Correspond with N. Hwangpo re fee issues. |
| 10/04/16 | Allison Graybill | 2.00 | Analyze update re supplemental disclosure of creditors/entities. |
| 10/04/16 | Leah Lancaster | 3.00 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/04/16 | Erin Bishop | 1.20 | Draft interim fee application. |
| 10/05/16 | Aparna Yenamandra | .50 | Review invoices re privileged and confidential information. |
| 10/05/16 | Allison Graybill | 7.00 | Analyze update re supplemental disclosure of creditors/entities. |
| 10/05/16 | Leah Lancaster | 3.00 | Conduct analysis update re supplemental disclosure of creditors/entities. |
| 10/06/16 | Allison Graybill | 5.30 | Analyze update re supplemental disclosure of creditors/entities. |
| 10/06/16 | McClain Thompson | .20 | Draft interim fee app. |
| 10/06/16 | Leah Lancaster | 4.00 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/07/16 | Robert Orren | 3.60 | Prepare November fee budget. |
| 10/07/16 | McClain Thompson | 4.30 | Draft interim fee app. |
| 10/07/16 | Leah Lancaster | 4.00 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/09/16 | Elaine S Santucci | 1.70 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/09/16 | Leah Lancaster | 6.00 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/10/16 | Robert Orren | 2.10 | Prepare August fee application. |
| 10/10/16 | Leah Lancaster | 10.00 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/11/16 | Allison Graybill | 5.80 | Analyze update re supplemental disclosure of creditors/entities. |
| 10/11/16 | Leah Lancaster | 4.00 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/12/16 | Aparna Yenamandra | .90 | Review fee app (.5); correspond with M. Thompson re same (.4). |
| 10/12/16 | Natasha Hwangpo | .80 | Telephone conference with K&E working group re invoice process (.3); correspond with same re same (.3); correspond with same re interim fee scheduling (.2). |
| 10/12/16 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E working group re invoice review. |
| 10/12/16 | Patrick Venter | .30 | Telephone conference with K&E working group re invoice review. |
| 10/12/16 | Kevin McClelland | .40 | Telephone conference with K&E working group re invoice review (.3); prepare for same (.1). |
| 10/12/16 | Matthew Smart | .30 | Telephone conference with K&E working group re invoices review. |
| 10/13/16 | Robert Orren | 1.00 | Correspond with M. Thompson re seventh interim fee application exhibits. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/13/16 | Aparna Yenamandra | .70 | Correspond with M. Thompson re fee app issues. |
| 10/13/16 | Elaine S Santucci | 3.50 | Conduct updated conflicts search and analysis re supplemental disclosure of creditors/entities. |
| 10/14/16 | Laura Saal | 2.80 | Prepare exhibits for interim fee application. |
| 10/14/16 | Patrick Venter | .80 | Review invoices re privileged and confidential information. |
| 10/14/16 | Matthew Smart | 7.30 | Review invoices re privileged and confidential information. |
| 10/16/16 | Aparna Yenamandra | 1.10 | Correspond with M. Thompson re interim fee app (.6); review same (.5). |
| 10/16/16 | Natasha Hwangpo | .90 | Correspond with M. Thompson, A. Yenamandra re interim fee application (.3); calculate allocations re same (.6). |
| 10/16/16 | McClain Thompson | 4.40 | Revise interim fee application. |
| 10/16/16 | Patrick Venter | 8.80 | Review invoices re privileged and confidential information. |
| 10/16/16 | Kevin McClelland | 4.40 | Review invoices re privileged and confidential information. |
| 10/16/16 | Matthew Smart | 3.90 | Review invoices re privileged and confidential information. |
| 10/17/16 | Robert Orren | 5.60 | Revise seventh interim fee application (4.1); review same (.9); correspond with M. Thompson re same (.6). |
| 10/17/16 | Aparna Yenamandra | 1.50 | Review and finalize interim fee app (.8); correspond with M. Thompson re same (.7). |
| 10/17/16 | Natasha Hwangpo | 1.90 | Revise interim fee application (.6); correspond with K&E working group re same (.3); correspond with client re IFIS calculation and timing of payment re same (1.0). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/16 | McClain Thompson | 4.40 | Revise interim fee application (4.1); correspond with A. Yenamandra re same (.3). |
| 10/17/16 | Patrick Venter | 1.40 | Review fee application. |
| 10/17/16 | Kevin McClelland | .90 | Review invoices re privileged and confidential information. |
| 10/17/16 | Erin Bishop | 1.40 | Review interim fee application. |
| 10/18/16 | Natasha Hwangpo | 2.60 | Draft sixth interim talking points (.6); review, revise WIP updates (1.2); correspond with G. Moor re interim payments (.8). |
| 10/20/16 | Robert Orren | 4.40 | Prepare November fee budget. |
| 10/20/16 | Aparna Yenamandra | 1.90 | Draft deck re rate adjustment (1.0); review diligence re same (.9). |
| 10/20/16 | Patrick Venter | .80 | Review invoices re privileged and confidential information. |
| 10/20/16 | Matthew Smart | .80 | Review invoices re privileged and confidential information. |
| 10/21/16 | Robert Orren | 3.00 | Review invoices re privileged and confidential information (2.6); correspond with N. Hwangpo re same (.4). |
| 10/21/16 | Aparna Yenamandra | .60 | Draft deck re rate adjustment. |
| 10/21/16 | Kevin McClelland | 1.70 | Review invoices re privileged and confidential information. |
| 10/21/16 | Matthew Smart | 5.20 | Review invoices re privileged and confidential information. |
| 10/22/16 | Matthew Smart | .90 | Review invoices re privileged and confidential information. |
| 10/23/16 | Robert Orren | 3.00 | Review invoices re privileged and confidential information. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/16 | Patrick Venter | 3.70 | Review invoices re privileged and confidential information. |
| 10/23/16 | Matthew Smart | 2.10 | Review invoices re privileged and confidential information. |
| 10/24/16 | Robert Orren | .60 | Review invoices re privileged and confidential information. |
| 10/24/16 | Aparna Yenamandra | 1.30 | Revise rate reply deck (.7); telephone conference with C. Husnick re same (.6). |
| 10/25/16 | Aparna Yenamandra | 1.00 | Correspond with M. Smart re fee deck (.4); review and revise budget (.6). |
| 10/25/16 | Patrick Venter | .50 | Review invoices re privileged and confidential information. |
| 10/25/16 | Matthew Smart | 2.70 | Research re rate increase for fee deck. |
| 10/26/16 | Robert Orren | 3.70 | Revise November fee budget (3.4); correspond with A. Yenamandra re same (.3). |
| 10/26/16 | Aparna Yenamandra | .50 | Attend fee hearing. |
| 10/26/16 | Natasha Hwangpo | 1.40 | Revise September invoices re privilege and confidentiality (1.1); revise E Side IFIS (.3). |
| 10/26/16 | Rebecca Blake Chaikin | .20 | Correspond with N. Hwangpo re invoices. |
| 10/27/16 | Rebecca Blake Chaikin | 2.80 | Review September invoice re privilege and case strategy. |
| 10/28/16 | Natasha Hwangpo | 1.10 | Correspond with K&E working group re invoicing protocol (.5); review September invoices re privilege and confidential information (.6). |
| 10/28/16 | Rebecca Blake Chaikin | 3.50 | Review September invoice re privilege and case strategy. |
| 10/31/16 | Aparna Yenamandra | .30 | Revise budget. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/16 | Natasha Hwangpo | .50 | Correspond with C. Husnick, A. Yenamandra re invoicing. |
| | | 179.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995250**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                     $ 13,345.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 13,345.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .30 | 400.00 | 120.00 |
| Robert Orren | 1.20 | 325.00 | 390.00 |
| Aparna Yenamandra | 15.10 | 850.00 | 12,835.00 |
| **TOTALS** | **16.60** | | **$ 13,345.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/16 | Aparna Yenamandra | .90 | Review and analyze professional fee withdrawal issues. |
| 10/06/16 | Beth Friedman | .30 | Review outstanding issues re special counsel. |
| 10/06/16 | Aparna Yenamandra | 1.60 | Telephone conference with G. Moor re fee issues (.5);   review and analyze professional fee withdrawal issues (.7); review and analyze retained professional fee diligence requests (.4). |
| 10/10/16 | Aparna Yenamandra | .60 | Correspond with A. Wright re professional fee issues. |
| 10/11/16 | Aparna Yenamandra | 1.50 | Correspond with K. Stadler re professional fee issues (.6);   review and analyze professional fee escrow withdrawal questions (.9). |
| 10/12/16 | Aparna Yenamandra | .90 | Correspond with A. Wright re professional fee issues. |
| 10/13/16 | Aparna Yenamandra | .60 | Office conference with K. Stadler re professional fee issues. |
| 10/14/16 | Aparna Yenamandra | 1.20 | Correspond with Company re retained professional fee issues (.4); review and revise professional fee escrow withdrawal questions (.8). |
| 10/17/16 | Aparna Yenamandra | .70 | Review and analyze professional fee withdrawal requests. |
| 10/18/16 | Aparna Yenamandra | 2.00 | Review and revise professional fee withdrawal requests (.7); review and analyze Chambers diligence request re fees (.7); telephone conference with EVR re MW issues (.6). |
| 10/20/16 | Aparna Yenamandra | 1.60 | Review and analyze professional fee escrow account withdrawal issues (.8); review Chambers diligence requests re pro fees (.8). |
| 10/21/16 | Aparna Yenamandra | .50 | Correspond with GD re fee issues. |

3

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/16 | Robert Orren | 1.20 | Compile precedent re billing rates of professionals (.9); correspond with A. Yenamandra re same (.3). |
| 10/24/16 | Aparna Yenamandra | .90 | Address professional fee issues re retention, OCP, and escrow withdrawals. |
| 10/28/16 | Aparna Yenamandra | 1.00 | Review and analyze professional fee requests re escrow account. |
| 10/31/16 | Aparna Yenamandra | 1.10 | Review and analyze professional fee withdrawal requests (.5); correspond with professionals re settlement fee order (.6). |
|  |  | 16.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995251**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL E-SIDE] Non-Working Travel**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                                    $ 49,569.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                    $ 49,569.00

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lisa G Esayian | 3.00 | 1,030.00 | 3,090.00 |
| Michael Esser | 11.00 | 875.00 | 9,625.00 |
| Jonathan F Ganter | 6.70 | 900.00 | 6,030.00 |
| Mark McKane, P.C. | 4.20 | 1,075.00 | 4,515.00 |
| Mark D Menzies | 7.20 | 760.00 | 5,472.00 |
| Justin Sowa | 12.70 | 795.00 | 10,096.50 |
| Bryan M Stephany | 4.50 | 955.00 | 4,297.50 |
| Anna Terteryan | 8.60 | 680.00 | 5,848.00 |
| Aparna Yenamandra | .70 | 850.00 | 595.00 |
| **TOTALS** | **58.60** | | **$ 49,569.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
　　18 - [ALL E-SIDE] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/16 | Justin Sowa | 2.30 | Travel from San Francisco, CA to New York, NY re P. Keglevic deposition (billed at half time). |
| 10/13/16 | Jonathan F Ganter | 3.80 | Travel from Chicago, IL to New York, NY and return re P. Keglevic deposition (billed at half time). |
| 10/13/16 | Justin Sowa | 2.50 | Travel from New York, NY to San Francisco, CA re P. Kelegvic deposition (billed at half time). |
| 10/14/16 | Justin Sowa | 1.50 | Travel from New York, NY to San Francisco, CA re P. Kelegvic deposition (billed at half time). |
| 10/16/16 | Mark McKane, P.C. | 2.00 | Travel from Chicago, IL to New York, NY re confirmation depositions and witness prep (billed at half time). |
| 10/16/16 | Bryan M Stephany | 1.50 | Travel from Washington, D.C. to New York, NY re confirmation depositions and witness prep (billed at half time). |
| 10/16/16 | Michael Esser | 5.00 | Travel from San Francisco, CA to New York, NY to E-Side depositions. |
| 10/16/16 | Justin Sowa | 2.40 | Travel from San Francisco, CA to New York, NY re confirmation depositions and witness prep (billed at half time). |
| 10/16/16 | Anna Terteryan | 2.40 | Travel from San Francisco, CA to New York, NY re E Side confirmation depositions (billed at half time). |
| 10/16/16 | Mark D Menzies | 4.00 | Travel to New York, NY re E Side depositions (billed at half time). |
| 10/17/16 | Lisa G Esayian | 1.50 | Travel from Chicago, IL to New York, NY re E Side depositions (billed at half time). |

3

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/16 | Jonathan F Ganter | 1.50 | Travel from Washington, D.C. to New York, NY re E Side confirmation depositions (billed at half time). |
| 10/18/16 | Justin Sowa | 2.50 | Travel from New York, NY to San Francisco, CA re E Side depositions (billed at half time). |
| 10/19/16 | Lisa G Esayian | 1.50 | Travel from New York, NY to Chicago, IL re E Side depositions (billed at half time). |
| 10/19/16 | Michael Esser | 6.00 | Travel to San Francisco, CA from E-Side depositions. |
| 10/19/16 | Justin Sowa | 1.50 | Travel from New York, NY to San Francisco, CA re E Side depositions (billed at half time). |
| 10/19/16 | Anna Terteryan | 6.20 | Travel from New York, NY to San Francisco, CA re E Side confirmation depositions (billed at half time). |
| 10/19/16 | Mark D Menzies | 3.20 | Travel from New York, NY to San Francisco, CA after E Side depositions (billed at half time). |
| 10/20/16 | Mark McKane, P.C. | 2.20 | Travel from New York, NY to Chicago, IL re E Side confirmation depositions (billed at half time). |
| 10/20/16 | Bryan M Stephany | .80 | Travel from New York, NY to Washington, D.C. re confirmation depositions and witness prep (billed at half time). |
| 10/20/16 | Jonathan F Ganter | 1.40 | Travel from New York, NY to Washington, D.C. re E Side confirmation depositions (billed at half time). |
| 10/24/16 | Bryan M Stephany | 1.00 | Travel from Washington, D.C. to New York, NY re M. Hickson deposition (billed at half time). |
| 10/25/16 | Bryan M Stephany | 1.20 | Travel from New York, NY to Washington, D.C. re M. Hickson deposition (billed at half time). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/26/16 | Aparna Yenamandra | .70 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time). |
| | | 58.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4995254**
**Client Matter: 14356-21**

---

**In the matter of     [ALL E-SIDE] Plan & Disclos. Statements**


For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                          $ 167,562.00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                           $ 167,562.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | .30 | 695.00 | 208.50 |
| Elizabeth Burns | 17.90 | 360.00 | 6,444.00 |
| Colleen C Caamano | .70 | 325.00 | 227.50 |
| Jigna Dalal | 1.50 | 325.00 | 487.50 |
| Stephanie Ding | .30 | 280.00 | 84.00 |
| Beth Friedman | .40 | 400.00 | 160.00 |
| Jonathan F Ganter | 7.10 | 900.00 | 6,390.00 |
| Emily Geier | 1.70 | 895.00 | 1,521.50 |
| Chad J Husnick | 21.30 | 1,090.00 | 23,217.00 |
| Natasha Hwangpo | .60 | 780.00 | 468.00 |
| Marc Kieselstein, P.C. | 24.00 | 1,310.00 | 31,440.00 |
| Austin Klar | 2.00 | 760.00 | 1,520.00 |
| Travis J Langenkamp | .20 | 370.00 | 74.00 |
| Caleb Lowery | 1.80 | 525.00 | 945.00 |
| Mark McKane, P.C. | .50 | 1,075.00 | 537.50 |
| Mark D Menzies | 7.10 | 760.00 | 5,396.00 |
| David Moore | 1.50 | 610.00 | 915.00 |
| Linda K Myers, P.C. | 2.20 | 1,380.00 | 3,036.00 |
| Veronica Nunn | 7.10 | 945.00 | 6,709.50 |
| Robert Orren | .30 | 325.00 | 97.50 |
| Chad M Papenfuss | 3.20 | 330.00 | 1,056.00 |
| John Pitts | .30 | 995.00 | 298.50 |
| Meghan Rishel | 4.20 | 310.00 | 1,302.00 |
| Carleigh T Rodriguez | .20 | 780.00 | 156.00 |
| Justin Sowa | 15.10 | 795.00 | 12,004.50 |
| James H M Sprayregen, P.C. | 11.90 | 1,380.00 | 16,422.00 |
| Bryan M Stephany | 7.10 | 955.00 | 6,780.50 |
| Anna Terteryan | 20.30 | 680.00 | 13,804.00 |
| McClain Thompson | 5.50 | 590.00 | 3,245.00 |
| Mollie Tuomisto | .30 | 300.00 | 90.00 |
| Patrick Venter | 1.20 | 525.00 | 630.00 |
| Aparna Yenamandra | 22.30 | 850.00 | 18,955.00 |
| Sara B Zablotney | 2.40 | 1,225.00 | 2,940.00 |
| **TOTALS** | **192.50** | | **$ 167,562.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/16 | Mark McKane, P.C. | .50 | Telephone conference with R. Pedone re EFH confirmation issues (.3); correspond with C. Husnick re same (.2). |
| 10/01/16 | Bryan M Stephany | .40 | Draft summary status of plan confirmation discovery and conference with M. McKane re same. |
| 10/01/16 | Anna Terteryan | .30 | Manage collection, processing, and review of documents re E Side confirmation. |
| 10/01/16 | McClain Thompson | 1.10 | Review documents for privilege and responsiveness re confirmation. |
| 10/01/16 | Veronica Nunn | .60 | Review revised 8-K and comments thereto (.2); correspond with K&E working group on separation documents (.3); review revised agenda (.1). |
| 10/01/16 | Mark D Menzies | 2.80 | Document review of K&E correspondence for E Side production. |
| 10/02/16 | Travis J Langenkamp | .20 | Review correspondence re process and production issues. |
| 10/02/16 | Sara B Zablotney | 2.40 | Attend emergence all hands telephone conference (.5); correspond with K&E working group re questions to opinion (.7); attend telephone conference re Nextera sign off (.5); review and sign opinion (.7). |
| 10/02/16 | Justin Sowa | 6.30 | Review documents re privilege and responsiveness to E Side discovery requests. |
| 10/02/16 | Austin Klar | 2.00 | Review and analyze documents for privilege and responsiveness. |
| 10/02/16 | Anna Terteryan | 8.20 | Review documents for privilege and responsiveness re E Side confirmation requests. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/16 | McClain Thompson | 4.40 | Review documents for privilege and responsiveness re confirmation. |
| 10/02/16 | Veronica Nunn | 2.00 | Attend all-hands emergence telephone conference (.3); review revised opinion (.5); review revised 8-k (.2); analyze merger agreement and plan in relation to tax matters agreement (.3); correspond with K&E working group re finalizing documents (.2); research re closing E Side and related agreements (.5). |
| 10/02/16 | Mark D Menzies | 4.00 | Document review of K&E correspondence for E Side production. |
| 10/03/16 | Bryan M Stephany | 6.70 | Review plan confirmation discovery (.7); conference with K&E working group re same (.6); telephone conference with M. McKane re fact development and expert analysis in support of plan confirmation (.6); expert analysis re plan confirmation (.7); correspond with P. Heath re same (.7); review and evaluate proposed deposition witness designations for 30(b)(6) topics re plan confirmation (1.1); prepare for and lead meet and confers with counsel for creditor constituencies re plan confirmation discovery (2.3). |
| 10/03/16 | Jonathan F Ganter | 7.10 | Telephone conferences with G. Germeroth, M. McKane re E Side confirmation (.4); prepare for same (.1); review and analyze draft expert report re same (1.1); review and analyze materials re discovery requests and issues (.4); meet and confer with EFH Indenture Trustee re E Side requests (.5); prepare for same (.2); telephone conferences with B. Stephany, J. Sowa, A. Terteryan re same (.4); prepare for same (.2); review and analyze materials re same (.5); revise draft outline re fact issues re T-side estimation hearing (.6); review and analyze materials re same (.6); confer with M. Thompson re same (.5); review and analyze materials re intercompany liabilities (.8); draft summary re same (.8). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/03/16 | Justin Sowa | 8.80 | Review search terms and results in preparation for conference with EFH IT (.6); telephone conference with A. Terteryan, B. Stephany, J. Ganter re meet and confer with EFH IT (.6); telephone conference with K&E working group, Nixon Peabody re meet and confer re EFH IT discovery requests (.5); office conference with A. Terteryan re discovery requests and document searches (.3); review confirmation project list re tasks and upcoming deadlines (.3); review and analyze correspondence with S. Kazan and produced documents re asbestos intercompany claims (4.4); review document search results re counterproposal to EFH IT search terms (.6); review final QC checks of documents for production (1.5). |
| 10/03/16 | Colleen C Caamano | .70 | Analyze and respond to technical support and production requests from legal assistants and attorneys. |
| 10/03/16 | Meghan Rishel | 4.20 | Draft calendar re E Side confirmation trial prep deadlines (1.0); update tracking spreadsheets re production information (.7); prepare electronic file re production cover letters (.4); update tracking spreadsheets re discovery requests and responses (2.1). |
| 10/03/16 | Chad M Papenfuss | 3.20 | Analyze document production process (2.6); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/16 | Anna Terteryan | 11.80 | Manage collection, processing, and review of documents re E Side confirmation (2.2); meet and confer with Nixon Peabody re E Side confirmation discovery (.5); office conference with J. Sowa re E Side confirmation discovery (.3); office conference with K&E working group re E Side confirmation discovery (.6); prepare production of documents re E Side confirmation (.3); review documents for privilege and responsiveness re E Side confirmation requests (7.9). |
| 10/03/16 | Mollie Tuomisto | .30 | Correspond with K. Wunderlich and A. Wright at EFH re Hart-Scott-Rodino early termination letters. |
| 10/03/16 | Stephanie Ding | .30 | Prepare hearing transcripts cited in order for attorney review. |
| 10/03/16 | Veronica Nunn | 4.50 | Coordinate retention of spin documents (.4); prepare filing versions of documents (1.1); correspond with K&E working group re deal workstreams (1.0); correspond with same re documentation for retention (1.2); telephone conference with with A. Barton re employee matter issues (.3); revise merger agreement amendment (.3); review 8-K and correspondence related thereto (.2). |
| 10/03/16 | Caleb Lowery | 1.80 | Telephone conference with D. Moore re general transaction structure (.4); correspond with D. Moore, V. Nunn re same (.2); review Merger Agreement and ancillary documents (1.2). |
| 10/03/16 | David Moore | 1.50 | Correspond with K&E working group re transaction history and deal documents. |
| 10/03/16 | Mark D Menzies | .30 | Correspond with J. Sowa, A. Terteryan re deposition prep and document review schedule. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/03/16 | Jigna Dalal | 1.50 | Update supplemental production searches (1.1); correspond with A. Terteryan re-batching EVR June correspondence (.2); coordinate permission granting and re-batching with Advanced Discovery (.2). |
| 10/04/16 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re plan issues. |
| 10/04/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/04/16 | Marc Kieselstein, P.C. | 4.10 | Review and analyze taxable/tax free liquidation analysis scenarios in context of EFH confirmation case in chief (.6); review and analyze Third Circuit make-whole argument transcript re various implications for plan, merger agreement and PSAs (3.5). |
| 10/04/16 | Aparna Yenamandra | 1.60 | Telephone conference with C. Husnick re plan and deposition prep issues (.6); review mediation statement (.4); correspond with K. Moldovan, EVR re fund breakdown (.6). |
| 10/05/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/05/16 | Marc Kieselstein, P.C. | 2.40 | Review and analyze interaction between make-whole, PPI issues and timing and scope of confirmation discovery re potential resolicitation, feasibility issues. |
| 10/05/16 | Chad J Husnick | .80 | Correspond and conference with K&E working group re EFH/EFIH plan issues. |
| 10/05/16 | Robert Orren | .30 | Revise Epiq FAQs re plan and DS docket numbers. |
| 10/05/16 | Aparna Yenamandra | .70 | Review and analyze comms issues (.3); telephone conference with CP re plan issues (.4). |
| 10/06/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/16 | Marc Kieselstein, P.C. | .80 | Review and analyze memorandum from Commissioner Anderson and impact on regulatory process. |
| 10/06/16 | Chad J Husnick | 1.30 | Correspond and conference with K&E working group re EFH/EFIH plan issues. |
| 10/07/16 | James H M Sprayregen, P.C. | .50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/07/16 | Chad J Husnick | .60 | Correspond and conference with K&E working group re EFH/EFIH plan issues. |
| 10/08/16 | Marc Kieselstein, P.C. | 1.30 | Analyze potential makewhole impact and resolicitation risk. |
| 10/08/16 | Chad J Husnick | .50 | Correspond and conference with K&E working group re EFH/EFIH plan issues. |
| 10/08/16 | Aparna Yenamandra | .80 | Correspond with M. McKane, M. Kieselstein, C. Husnick re plan issues. |
| 10/09/16 | Chad J Husnick | .60 | Correspond and conference with K&E working group re EFH/EFIH plan issues. |
| 10/09/16 | Aparna Yenamandra | .50 | Correspond with K&E tax working group, EVR re plan issues. |
| 10/10/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/10/16 | Marc Kieselstein, P.C. | 2.40 | Analyze plan discovery, NOL allocation issues, makewhole impact. |
| 10/10/16 | Chad J Husnick | 2.80 | Correspond and conference with K&E working group re plan confirmation issues. |
| 10/10/16 | Emily Geier | 1.70 | Correspond with C. Husnick re plan issue (.8); research re same (.6); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/10/16 | Aparna Yenamandra | 2.80 | Telephone conference with M. McKane, M. Kieselstein, C. Husnick re plan issues (.6); correspond with same re same (.5); telephone conference with C. Husnick re same (.5); review materials re same (.6); review and analyze comms issues (.6). |
| 10/11/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/11/16 | Marc Kieselstein, P.C. | 1.50 | Analyze plan discovery issues (.8); review best interest arguments re NOLs (.7); |
| 10/11/16 | Chad J Husnick | 2.20 | Correspond and conference with K&E working group, Company re plan confirmation issues. |
| 10/11/16 | Aparna Yenamandra | .70 | Review and analyze EFH Vermont issues. |
| 10/12/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/12/16 | Chad J Husnick | 2.30 | Correspond and conference with K&E working group, Company, opposing counsel re plan confirmation issues. |
| 10/12/16 | Aparna Yenamandra | 2.10 | Telephone conference with A. Wright re plan issues (.6); draft MW analysis (.9); correspond with P. Venter re case calendar (.6). |
| 10/12/16 | Carleigh T Rodriguez | .20 | Analyze issues re dischargeability of environmental liabilities. |
| 10/12/16 | Patrick Venter | 1.20 | Revise E Side confirmation calendar (.9); correspond with A. Yenamandra re same (.3). |
| 10/13/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/13/16 | Marc Kieselstein, P.C. | 3.30 | Review E Side first lien feasibility issues, asbestos objections, and ONCOR regulatory issues. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/16 | Elizabeth Burns | 1.80 | Analyze issues re extension of DIP Credit Agreement. |
| 10/13/16 | Aparna Yenamandra | 1.30 | Review merger agreement, PSA re termination analysis (.6); correspond and telephone conference with C. Husnick re same (.7). |
| 10/14/16 | James H M Sprayregen, P.C. | .50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/14/16 | Chad J Husnick | .70 | Correspond and conference with K&E working group re plan confirmation issues. |
| 10/14/16 | Elizabeth Burns | 1.90 | Analyze issues re DIP Agreement. |
| 10/17/16 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re confirmation issues. |
| 10/17/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/17/16 | Elizabeth Burns | 3.90 | Analyze issues re closing and prepare for same. |
| 10/18/16 | Linda K Myers, P.C. | 1.10 | Review of plan terms. |
| 10/18/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/18/16 | Marc Kieselstein, P.C. | 1.80 | Review and analyze plan discovery and potential make whole resolutions. |
| 10/18/16 | Elizabeth Burns | 4.00 | Analyze and organize issues re closing of extension. |
| 10/19/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/19/16 | Chad J Husnick | 1.80 | Correspond and conference with K&E working group re plan and confirmation issues. |
| 10/19/16 | Elizabeth Burns | 3.90 | Prepare for closing of DIP extension (3.3); correspond with A. Berlin re same (.6). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/16 | James H M Sprayregen, P.C. | .50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/20/16 | Marc Kieselstein, P.C. | 1.40 | Review deposition summaries (.7); review potential make-whole settlements re impact on confirmation (.7). |
| 10/20/16 | Chad J Husnick | .80 | Correspond and conference with K&E working group re plan and confirmation issues. |
| 10/20/16 | Elizabeth Burns | 2.40 | Analyze issues re closing of extension. |
| 10/20/16 | Aparna Yenamandra | 2.40 | Review PUCT testimony (1.1); telephone conference with A. Wright re same (.4); telephone conference with EVR re updated waterfall analysis (.5); correspond with K&E working group re same (.4). |
| 10/20/16 | Rebecca Blake Chaikin | .10 | Telephone conference with E. Gilbane re ballot and cure payment. |
| 10/21/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/21/16 | Marc Kieselstein, P.C. | 1.00 | Review NEE draft PUCT application materials. |
| 10/21/16 | Chad J Husnick | .60 | Correspond and conference with K&E working group re plan and confirmation issues. |
| 10/21/16 | Aparna Yenamandra | 3.60 | Telephone conference with EK, A. Wright, C. Husnick re PUCT issues (.6); telephone conference with EVR re MW plan issues (.5); telephone conference with Kramer re plan issues (.7); review PUCT testimony (.7); correspond with M. McKane re same (.3); review NDA issues (.8). |
| 10/21/16 | Rebecca Blake Chaikin | .20 | Correspond with claimant re solicitation questions. |
| 10/21/16 | John Pitts | .30 | Review and analyze PUCT documents. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/24/16 | Marc Kieselstein, P.C. | 2.20 | Review potential E side plan objections (.8); review of depositions (.7); review potential resolution of E side discovery issues (.7). |
| 10/24/16 | Aparna Yenamandra | 2.10 | Correspond with M. LeFan re plan distributions (.5); correspond and telephone conferences with KL re NDA issues (.8); correspond with M. Thompson re escheatment issues and review analysis re same (.8). |
| 10/25/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/25/16 | Chad J Husnick | 1.50 | Prepare for and participate in board meeting re chapter 11 status update. |
| 10/25/16 | Aparna Yenamandra | 1.20 | Telephone conference with A. Wright re plan issues (.5); correspond with M. Thompson re escheatment issues (.7). |
| 10/26/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/26/16 | Marc Kieselstein, P.C. | 1.20 | Review and analyze potential resolution of EFH indenture trustee and Contrarian plan objection. |
| 10/26/16 | Chad J Husnick | .90 | Prepare for and attend hearing re interim fee applications (.3); correspond and conference with K&E working group re plan and confirmation issues (.6). |
| 10/27/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/28/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/28/16 | Marc Kieselstein, P.C. | .60 | Review and analyze NEE purchase of TTI stake in Oncor and potential waiver of right of first refusal. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/16 | Chad J Husnick | 1.00 | Correspond and conference with K&E working group, Company re merger agreement issues. |
| 10/30/16 | Chad J Husnick | 1.50 | Correspond and conference with K&E working group, Company re merger agreement issues. |
| 10/30/16 | Aparna Yenamandra | .50 | Telephone conference with A. Wright re plan issues (.3); correspond with J. Ganter, M. McKane re consulting agreements (.2). |
| 10/30/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re board resolutions re MA. |
| 10/31/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 10/31/16 | Chad J Husnick | 1.40 | Prepare for and attend board call (.6); correspond and conference with K&E working group, Company re same (.8). |
| 10/31/16 | Beth Friedman | .40 | Retrieve Paragon transcript for A. Yenamandra. |
| 10/31/16 | Aparna Yenamandra | 2.00 | Telephone conference with Chadbourne re plan supplement (.5); draft notice re same (.3); telephone conference with counsel re NDA (.6); revise same (.2); review Paragon transcript re confirmation (.4). |
|  |  | 192.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995256**
**Client Matter: 14356-23**

---

**In the matter of    [ALL E-SIDE] Regulatory Issues**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                                    $ 2,090.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                    $ 2,090.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    23 - [ALL E-SIDE] Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellen M Jakovic | 1.90 | 1,100.00 | 2,090.00 |
| **TOTALS** | **1.90** | | **$ 2,090.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    23 - [ALL E-SIDE] Regulatory Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/16 | Ellen M Jakovic | .20 | Correspond with Haynes Boone re timing for NextEra transaction HSR filing. |
| 10/26/16 | Ellen M Jakovic | .20 | Correspond with Haynes Boone re HSR filing for NextEra transaction. |
| 10/30/16 | Ellen M Jakovic | .50 | Review and analyze Haynes Boone draft of NextEra HSR filing. |
| 10/31/16 | Ellen M Jakovic | 1.00 | Revise HSR filing for NextEra transaction (.8); correspond with Haynes Boone re same (.2). |
| | | 1.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4995259**
**Client Matter: 14356-26**

---

**In the matter of    [ALL E-SIDE] Retiree & Empl. Issues/OPEB**


For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ 340.00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 340.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .40 | 850.00 | 340.00 |
| **TOTALS** | **.40** | | **$ 340.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/16 | Aparna Yenamandra | .40 | Telephone conference with M. McKane re compensation issues. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995262**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                     $ 149,678.50

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 149,678.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | 1.60 | 1,045.00 | 1,672.00 |
| Gregory W Gallagher, P.C. | 17.90 | 1,445.00 | 25,865.50 |
| Todd F Maynes, P.C. | 44.40 | 1,495.00 | 66,378.00 |
| Anthony Sexton | 34.90 | 945.00 | 32,980.50 |
| Aparna Yenamandra | 3.60 | 850.00 | 3,060.00 |
| Sara B Zablotney | 16.10 | 1,225.00 | 19,722.50 |
| **TOTALS** | **118.50** | | **$ 149,678.50** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/16 | Todd F Maynes, P.C. | 3.50 | Correspond with K&E working group re supplemental ruling (1.8); draft supplemental ruling language (1.7). |
| 10/04/16 | Sara B Zablotney | 1.10 | Telephone conference with K&E working group re escrow release (.5); review 30(b)(6) notice (.6). |
| 10/04/16 | Aparna Yenamandra | .70 | Correspond with M. Horn, A. Sexton, R. Chaikin re tax claim issues. |
| 10/04/16 | Anthony Sexton | .50 | Review and analyze tax projection issues for E Side restructuring. |
| 10/05/16 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with K&E working group re supplemental ruling request (.5); research re same (.5). |
| 10/05/16 | Todd F Maynes, P.C. | 2.50 | Telephone conference with K&E working group re supplemental ruling request (.5); correspond with same re same (2.0). |
| 10/05/16 | Sara B Zablotney | 1.00 | Telephone conference with K&E working group re supplemental ruling request (.5); prepare for same (.5). |
| 10/05/16 | Anthony Sexton | 1.00 | Telephone conference with K&E working group re supplemental ruling request (.5); review and revise materials re same (.5). |
| 10/06/16 | Todd F Maynes, P.C. | 2.00 | Correspond with K&E working group re supplemental ruling. |
| 10/07/16 | Todd F Maynes, P.C. | 2.00 | Correspond with K&E working group re supplemental ruling. |
| 10/07/16 | Anthony Sexton | 1.10 | Draft supplemental ruling language. |
| 10/08/16 | Aparna Yenamandra | .90 | Correspond with A. Sexton re supplemental submission. |
| 10/10/16 | Todd F Maynes, P.C. | 1.50 | Revise supplemental submissions. |

3

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/16 | Sara B Zablotney | .50 | Review surviving NOL calculation. |
| 10/10/16 | Aparna Yenamandra | .80 | Correspond with K&E litigation working group, E. O'Brien re property tax litigation. |
| 10/11/16 | Todd F Maynes, P.C. | 2.50 | Revise supplemental submissions (1.3); telephone conference with K&E working group re interest calculations (1.2). |
| 10/11/16 | Sara B Zablotney | 1.40 | Teleconference with K&E working group re NOLs (.8); review liquidation analysis (.6). |
| 10/11/16 | Aparna Yenamandra | .70 | Correspond with Company, B. Stephany re property tax issues. |
| 10/11/16 | Anthony Sexton | 4.90 | Draft supplemental submission (4.8); correspond with Company re audit committee meeting materials (.1). |
| 10/12/16 | Todd F Maynes, P.C. | 1.70 | Revise supplemental submission. |
| 10/12/16 | Sara B Zablotney | .90 | Review revised NOL projections (.4); telephone conference with K&E working group re NOLs (.5). |
| 10/13/16 | Gregory W Gallagher, P.C. | 1.20 | Review and revise supplemental ruling request. |
| 10/13/16 | Todd F Maynes, P.C. | 2.20 | Revise supplemental submission. |
| 10/13/16 | Anthony Sexton | 4.70 | Correspond with K&E working group re obligations under Oncor TSA (.2); draft supplemental submission (4.5). |
| 10/14/16 | Gregory W Gallagher, P.C. | 2.10 | Review and revise supplement ruling request (1.1); research re same (1.0). |
| 10/14/16 | Todd F Maynes, P.C. | 2.50 | Review and revise supplemental IRS request. |
| 10/14/16 | Sara B Zablotney | .30 | Review AST questions. |
| 10/14/16 | Thad Davis | .40 | Office conference with A Sexton re reporting obligations. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/16 | Anthony Sexton | 1.20 | Draft supplemental submission. |
| 10/16/16 | Sara B Zablotney | 1.30 | Review supplemental ruling requests. |
| 10/17/16 | Gregory W Gallagher, P.C. | 2.30 | Review and revise supplemental ruling request (1.2); research re same (1.1). |
| 10/17/16 | Todd F Maynes, P.C. | 2.00 | Revise supplemental submissions. |
| 10/17/16 | Sara B Zablotney | 1.00 | Review and analyze supplemental ruling requests. |
| 10/17/16 | Thad Davis | .30 | Office conference with A. Sexton re basis reporting. |
| 10/17/16 | Aparna Yenamandra | .50 | Review supplemental submission. |
| 10/17/16 | Anthony Sexton | 5.80 | Review and revise supplemental submission (4.6); correspond with K&E working group, KPMG re same (1.2). |
| 10/18/16 | Gregory W Gallagher, P.C. | 1.60 | Review and revise supplemental ruling request (.8); research re same (.8). |
| 10/18/16 | Todd F Maynes, P.C. | 2.70 | Revise supplemental submission (2.2); correspond with C. Husnick re same (.5). |
| 10/18/16 | Sara B Zablotney | .60 | Review revised ruling. |
| 10/18/16 | Anthony Sexton | 1.80 | Review and revise supplemental submission (1.0); telephone conference with EVR re NOL treatment (.5); correspond with Chadbourne re tax diligence and related items (.3). |
| 10/19/16 | Gregory W Gallagher, P.C. | 1.60 | Review and revise supplemental ruling request (.8); research re same (.8). |
| 10/19/16 | Todd F Maynes, P.C. | 2.00 | Revise supplemental submissions. |
| 10/19/16 | Sara B Zablotney | 1.10 | Review and analyze supplemental submission. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/16 | Gregory W Gallagher, P.C. | 1.80 | Review and revise supplemental ruling request (.6); research re same (.6); telephone conference with T. Maynes, A. Sexton re same (.6). |
| 10/20/16 | Todd F Maynes, P.C. | 4.00 | Revise supplemental submissions (2.5); telephone conference with KPMG working group re supplemental submission (.8); same with K&E working group re same (.7). |
| 10/20/16 | Sara B Zablotney | 1.40 | Review and analyze revised submission (.7); attend telephone conference with K&E working group re same (.7). |
| 10/20/16 | Anthony Sexton | 2.50 | Telephone conference with Akin re plan treatment (.1); telephone conference with K&E working group re supplemental ruling request and prepare for same (.7); revise same (1.3); review and revise regulatory disclosure (.2); correspond with Company, NEE re transition meeting (.2). |
| 10/21/16 | Gregory W Gallagher, P.C. | 1.20 | Review and revise supplemental ruling request (.6); research re same (.6). |
| 10/21/16 | Todd F Maynes, P.C. | 3.50 | Revise supplemental submissions (2.5); correspond with K&E working group re supplemental submission (1.0). |
| 10/21/16 | Sara B Zablotney | 1.80 | Review and analyze supplemental submissions (1.3); review Atlas oil (.5). |
| 10/21/16 | Anthony Sexton | 2.40 | Review and revise supplemental submission (1.2); correspond with K&E working group, KPMG re same (1.2). |
| 10/22/16 | Gregory W Gallagher, P.C. | .50 | Review revisions to supplemental ruling request. |
| 10/22/16 | Anthony Sexton | .20 | Review and revise supplemental submission (.1); correspond with K&E working group, KPMG re same (.1). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/16 | Anthony Sexton | .20 | Correspond with K&E working group, KPMG re supplemental submissions and opinion. |
| 10/24/16 | Gregory W Gallagher, P.C. | 1.10 | Review supplemental ruling request (.6); review and revise Form 9837 (.5). |
| 10/24/16 | Todd F Maynes, P.C. | 2.40 | Correspond with K&E working group, KPMG, Company re supplemental ruling. |
| 10/24/16 | Anthony Sexton | 1.00 | Review and revise supplemental submissions (.5); correspond with Company, KPMG, K&E working group re same (.5). |
| 10/25/16 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with K&E working group, KPMG re tax opinions (.8); review and revise supplemental ruling request (.4). |
| 10/25/16 | Todd F Maynes, P.C. | 1.90 | Revise supplemental ruling. |
| 10/25/16 | Sara B Zablotney | .90 | Telephone conference with K&E working group, KPMG re tax opinions (.8); prepare for same (.1). |
| 10/25/16 | Anthony Sexton | .40 | Review and revise supplemental (.2); correspond with K&E working group re same (.1); correspond with NEE, Company re transition meeting (.1). |
| 10/26/16 | Gregory W Gallagher, P.C. | 1.00 | Review and revise supplemental ruling request. |
| 10/26/16 | Anthony Sexton | .30 | Review and revise supplemental ruling request (.2); correspond with Company, K&E working group re same (.1). |
| 10/27/16 | Todd F Maynes, P.C. | 2.00 | Review and revise supplemental submission. |
| 10/27/16 | Sara B Zablotney | .20 | Review and analyze Form 8937. |
| 10/27/16 | Anthony Sexton | .60 | Review and revise supplemental submission (.2); correspond with K&E working group re same (.1); same with K&E working group re tax diligence and discovery issues (.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/28/16 | Sara B Zablotney | 2.00 | Prepare for and attend telephone conference with A. Sexton, CB re supplemental submissions (1.3); prepare for same (.1); review and revise supplement submissions (.6). |
| 10/28/16 | Anthony Sexton | 3.10 | Telephone conference with CB, S. Zablotney re supplemental submissions (1.2); review and revise same (1.9). |
| 10/30/16 | Anthony Sexton | 1.00 | Review and revise supplemental submission. |
| 10/31/16 | Gregory W Gallagher, P.C. | 1.30 | Review and revise supplemental ruling request (.7); research re same (.6). |
| 10/31/16 | Todd F Maynes, P.C. | 3.50 | Revise IRS submissions (2.3); telephone conference with K&E working group re same (1.2). |
| 10/31/16 | Sara B Zablotney | .60 | Review and analyze supplemental submissions. |
| 10/31/16 | Thad Davis | .90 | Telephone conferences with creditors re tax treatment of transaction. |
| 10/31/16 | Anthony Sexton | 2.20 | Review and revise supplemental submission (1.1); correspond with K&E working group re same (1.1). |
| | | 118.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4995299**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                   $ 48,273.00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 48,273.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Aaron M Berlin | 8.70 | 895.00 | 7,786.50 |
| Rebecca Blake Chaikin | .20 | 695.00 | 139.00 |
| Natasha Hwangpo | 2.50 | 780.00 | 1,950.00 |
| Michelle Kilkenney | 5.60 | 1,120.00 | 6,272.00 |
| Linda K Myers, P.C. | 15.10 | 1,380.00 | 20,838.00 |
| Robert Orren | 1.20 | 325.00 | 390.00 |
| Michael A Petrino | .50 | 900.00 | 450.00 |
| Joshua Samis | 10.50 | 995.00 | 10,447.50 |
| **TOTALS** | **44.30** | | **$ 48,273.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/16 | Linda K Myers, P.C. | .90 | Review investor presentation and correspondence re DIP extension. |
| 10/03/16 | Michelle Kilkenney | .40 | Review bank presentation and conference re same. |
| 10/04/16 | Linda K Myers, P.C. | .40 | Correspond with debt finance group re EFIH DIP extension. |
| 10/04/16 | Michael A Petrino | .50 | Review draft errata re EFIH First and Second Lien make-whole litigations (.3); correspond with counsel for the EFIH First Lien trustee and review issues re same (.2). |
| 10/05/16 | Linda K Myers, P.C. | .80 | Review information re court approval on settlement of contract claims (.4); correspond with K&E working group re EFIH financing process (.4). |
| 10/05/16 | Michelle Kilkenney | .70 | Conference with A. Wright re financials (.4); review issue (.3). |
| 10/06/16 | Linda K Myers, P.C. | 1.20 | Review investor presentation and correspond with K&E finance working group re same. |
| 10/06/16 | Michelle Kilkenney | .80 | Prepare for and attend telephone conferences with K&E working group re DIP amendment and compliance matters and prepare for same. |
| 10/06/16 | Joshua Samis | 3.10 | Review and analyze possible amendments to credit facility (1.2); review investor presentation (.9); review legal opinion (1.0). |
| 10/06/16 | Aaron M Berlin | 2.20 | Draft legal opinion re DIP facility amendment; revisions to same. |
| 10/07/16 | Joshua Samis | .50 | Attend investor presentation. |
| 10/10/16 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re financing extension (.4); correspond with K&E corporate working group re Oncor sale and conditions (.3). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/16 | Michelle Kilkenney | .30 | Correspond with K&E working group re financial reporting. |
| 10/11/16 | Michelle Kilkenney | .50 | Analyze closing matters re DIP amend and extend. |
| 10/12/16 | Linda K Myers, P.C. | 2.00 | Correspond with EFIH team re allocation on DIP extension (.4); review revised DIP amendment and correspond with K&E working group re same (1.2); review revised amendment re proposed fee changes (.2); correspond with K&E working group re execution timing (.2). |
| 10/12/16 | Michelle Kilkenney | 1.00 | Finalize amendment and reporting requirements. |
| 10/12/16 | Joshua Samis | .50 | Review and analyze revised extension amendment. |
| 10/12/16 | Natasha Hwangpo | .80 | Correspond with K&E working group re EFIH DIP closing (.3); review amendment re same (.5). |
| 10/13/16 | Linda K Myers, P.C. | 1.00 | Correspond re finalizing bank amendment (.4); review final execution and syndication terms (.6). |
| 10/13/16 | Michelle Kilkenney | .50 | Review legal opinion and conference re same. |
| 10/13/16 | Joshua Samis | .40 | Review and analyze legal opinion re extension amendment. |
| 10/13/16 | Aaron M Berlin | 2.90 | Revise legal opinion (.7); draft closing certificate (1.2); correspond with lender's counsel reviewer same (.2); review corporate authorizations re officer and director appointments (.4); review opinion diligence matters (.4). |
| 10/13/16 | Natasha Hwangpo | 1.00 | Correspond with A. Berlin re DIP signature pages and signatories (.5); correspond with A. Burton re resolutions re same (.3); telephone conference with A. Wright re same (.2). |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/16 | Linda K Myers, P.C. | 1.10 | Review update on acquisition financing for process (.7); same re regulatory process and confirmation timing (.4). |
| 10/15/16 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re closing of DIP extension and syndication issues. |
| 10/16/16 | Joshua Samis | .70 | Review and analyze closing deliverables re extension amendment. |
| 10/17/16 | Linda K Myers, P.C. | .40 | Review DIP extension. |
| 10/17/16 | Michelle Kilkenney | .80 | Review documentation and conference re logistics for closing. |
| 10/17/16 | Robert Orren | .60 | Correspond with E. Burns and RLF re retrieval of certified EFIH DIP amendment order. |
| 10/17/16 | Joshua Samis | 2.50 | Review and analyze conditions to closing extension amendment (1.3); review and analyze closing deliverables re extension amendment (1.2). |
| 10/17/16 | Aaron M Berlin | 1.90 | Draft and coordinate signature of notice of borrowing re additional term loans (1.7); deliver signature packets re closing documents (.2). |
| 10/18/16 | Linda K Myers, P.C. | 1.80 | Review information re Luminant deal approval (.4); review draft 8K on EFIH DIP extension (.4); review information re new leadership team and correspond with K&E working group re same (.6); correspond with M. Kilkenney re DIP issues (.4). |
| 10/18/16 | Michelle Kilkenney | .40 | Analyze closing matters. |
| 10/18/16 | Joshua Samis | 1.00 | Review and analyze closing deliverables re extension amendment. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/18/16 | Aaron M Berlin | 1.50 | Analyze issues re closing certificate (.7); deliver executed notice of borrowing (.2); review master consent to assignment (.6). |
| 10/19/16 | Linda K Myers, P.C. | 1.10 | Review of funds flow (.4); correspond with M. Kilkenney re status (.4); correspond with K&E working group re 8K filing (.3). |
| 10/19/16 | Michelle Kilkenney | .20 | Analyze closing matters. |
| 10/19/16 | Robert Orren | .60 | Prepare EFH docket for DIP credit agreement closing (.4); correspond with E. Burns re same (.2). |
| 10/19/16 | Joshua Samis | 1.60 | Review and analyze closing deliverables re extension amendment. |
| 10/19/16 | Natasha Hwangpo | .70 | Correspond with client re OCPs and notice of excess fees (.3); correspond with K&E working group re EFIH DIP closing (.4). |
| 10/20/16 | Linda K Myers, P.C. | 1.50 | Review revised funds flow (.4); correspond re DIP closing (.6); review final 8K (.5). |
| 10/20/16 | Joshua Samis | .20 | Review and analyze closing deliverables re extension amendment. |
| 10/20/16 | Aaron M Berlin | .20 | Telephone conference re closing. |
| 10/25/16 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re regulatory status on acquisition and exit financing. |
| 10/26/16 | Rebecca Blake Chaikin | .20 | Review status report re makewhole (.1); correspond with K&E working group re same (.1). |
| 10/31/16 | Linda K Myers, P.C. | 1.20 | Review information re NextEra purchase of Oncor and related financing issues. |
| | | 44.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995301**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                 $ 18,247.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                 $ 18,247.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephanie Ding | .50 | 280.00 | 140.00 |
| Christopher Landau, P.C. | 1.10 | 1,495.00 | 1,644.50 |
| Andrew R McGaan, P.C. | 8.90 | 1,215.00 | 10,813.50 |
| Mark D Menzies | 2.20 | 760.00 | 1,672.00 |
| Linda K Myers, P.C. | .50 | 1,380.00 | 690.00 |
| Michael A Petrino | 1.00 | 900.00 | 900.00 |
| Meghan Rishel | 7.70 | 310.00 | 2,387.00 |
| **TOTALS** | **21.90** | | **$ 18,247.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/16 | Michael A Petrino | 1.00 | Review EFIH first and second lien indentures re rights to collect interest on unpaid amounts and draft email re same. |
| 10/03/16 | Christopher Landau, P.C. | .80 | Finalize draft opposition brief and service of same. |
| 10/03/16 | Meghan Rishel | .30 | Prepare electronic file re transcript for Third Circuit makewhole hearing. |
| 10/04/16 | Linda K Myers, P.C. | .50 | Review information re Supreme Court petition on make-whole litigation. |
| 10/04/16 | Meghan Rishel | 4.00 | Review transcript re Third Circuit makewhole hearing (2.0); draft errata re same (2.0). |
| 10/05/16 | Stephanie Ding | .50 | Review Dore deposition transcripts for questioning by EFIH 1L or 2L counsel. |
| 10/05/16 | Mark D Menzies | 1.30 | Revise responses and objections to 30(b)(6) requests 1Ls and 2Ls. |
| 10/06/16 | Andrew R McGaan, P.C. | .80 | Correspond with K&E restructuring working group re makewhole issues and review outline of appellate arguments re same. |
| 10/06/16 | Meghan Rishel | .20 | Prepare electronic file re final joint errata in makewhole appeal. |
| 10/11/16 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with C. Husnick re makewhole litigation and strategy (.5); review options re appeal strategy (1.1). |
| 10/11/16 | Mark D Menzies | .90 | Review materials re lien issues involving Anker and makewhole claims. |
| 10/14/16 | Andrew R McGaan, P.C. | .60 | Review certiorari petition status and strategy re reply. |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/16 | Christopher Landau, P.C. | .30 | Review reply brief in support of petition for certiorari in US Supreme Court (.2); correspond with K&E working group re same (.1). |
| 10/18/16 | Meghan Rishel | .50 | Prepare electronic file re first lien settlement appeal pleadings. |
| 10/21/16 | Andrew R McGaan, P.C. | 2.50 | Review correspondence re confirmation negotiations and make whole issues and correspond with K&E and litigation working groups re make whole dispute strategies, including review of status of various appeals and court orders re merits of same (2.0); correspond with K&E litigation working group re same (.5). |
| 10/25/16 | Andrew R McGaan, P.C. | 1.60 | Review confirmation planning and litigation issues (.8); telephone conference with M. McKane re same (.8). |
| 10/25/16 | Meghan Rishel | .60 | Review record citations in status report re adversary proceedings. |
| 10/27/16 | Andrew R McGaan, P.C. | 1.80 | Review make whole issues and correspond with J. Stempel re strategy for same. |
| 10/31/16 | Meghan Rishel | 2.10 | Prepare docket updates and electronic file re pleadings. |
|  |  | 21.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995315**
**Client Matter: 14356-82**

_____

**In the matter of    [EFH] Asset Dispositions and Purchases**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)          $ 680.00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred             $ 680.00

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .80 | 850.00 | 680.00 |
| **TOTALS** | **.80** | | **$ 680.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/16 | Aparna Yenamandra | .80 | Telephone conference with A. Wright re asset sale (.3); review MOU and correspond with R. Chaikin, C. Husnick re same (.5). |
| | | .80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011322**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                    $ 4,594.00

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                         $ 4,594.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | 1.20 | 400.00 | 480.00 |
| Hannah Kupsky | .30 | 210.00 | 63.00 |
| Travis J Langenkamp | .60 | 370.00 | 222.00 |
| Kevin McClelland | 1.70 | 525.00 | 892.50 |
| Robert Orren | 7.30 | 325.00 | 2,372.50 |
| Laura Saal | .90 | 335.00 | 301.50 |
| Patrick Venter | .50 | 525.00 | 262.50 |
| **TOTALS** | **12.50** | | **$ 4,594.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
      6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Beth Friedman | .30 | Review Special Counsel invoices (.2); correspond with A. Yenamandra re same (.1). |
| 11/01/16 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute EFH docket report (.3). |
| 11/02/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute legal article to A. Yenamandra re EFH (.1); distribute EFH docket report (.3). |
| 11/04/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/07/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/07/16 | Kevin McClelland | .50 | Review and revise dates and deadlines (.3); correspond with K&E working group re same (.2). |
| 11/08/16 | Travis J Langenkamp | .40 | Revise confirmation discovery email distribution list. |
| 11/08/16 | Robert Orren | .20 | Distribute to A. Yenamandra legal article re EFH. |
| 11/08/16 | Kevin McClelland | .20 | Correspond with K&E working group re dates and deadlines. |
| 11/09/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/10/16 | Robert Orren | 2.60 | Review EFH correspondence (.2); distribute docket report (.3); correspond with K&E working group re drop box for invoices submitted to EFH (2.1). |
| 11/14/16 | Robert Orren | .60 | Review EFH correspondence (.3); distribute EFH docket report (.3). |
| 11/14/16 | Kevin McClelland | .40 | Review and revise dates and deadlines (.2); correspond with team re same (.2). |
| 11/15/16 | Robert Orren | .60 | Distribute legal article to A. Yenamandra re EFH (.2); distribute EFH docket report (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Kevin McClelland | .20 | Correspond with K&E working group re dates and deadlines. |
| 11/16/16 | Travis J Langenkamp | .20 | Revise email distribution service list confirmation issues. |
| 11/16/16 | Robert Orren | .60 | Distribute legal article to A. Yenamandra re EFH (.2); distribute EFH docket report (.4). |
| 11/17/16 | Robert Orren | .20 | Distribute EFH docket report. |
| 11/18/16 | Beth Friedman | .30 | Review Special Counsel invoices. |
| 11/18/16 | Laura Saal | .30 | Prepare docket update. |
| 11/21/16 | Beth Friedman | .30 | Review outstanding Special Counsel invoice issues. |
| 11/21/16 | Laura Saal | .30 | Prepare docket update. |
| 11/22/16 | Laura Saal | .30 | Prepare docket update. |
| 11/23/16 | Hannah Kupsky | .30 | Prepare docket update. |
| 11/28/16 | Beth Friedman | .30 | Reievw administrative issues re Texas attorney general. |
| 11/28/16 | Robert Orren | .40 | Distribute EFH docket report (.2); distribute legal articles to A. Yenamandra re EFH (.2). |
| 11/28/16 | Patrick Venter | .50 | Analyze removal extension motion (.4); correspond with M. Thompson re same (.1). |
| 11/28/16 | Kevin McClelland | .40 | Review and revise priority list of dates and deadlines (.2); correspond with K&E working group re same (.2). |
| 11/30/16 | Robert Orren | .20 | Distribute EFH docket report. |
| | | 12.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011324**
**Client Matter: 14356-8**

_____

**In the matter of     [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                    $ 2,484.50

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,484.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .60 | 695.00 | 417.00 |
| Robert Orren | 1.50 | 325.00 | 487.50 |
| Patrick Venter | 2.20 | 525.00 | 1,155.00 |
| Aparna Yenamandra | .50 | 850.00 | 425.00 |
| **TOTALS** | **4.80** | | **$ 2,484.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/16 | Rebecca Blake Chaikin | .20 | Correspond with P. Venter re letter to K. Stewart re motions. |
| 11/09/16 | Rebecca Blake Chaikin | .30 | Review new K. Stewart motions. |
| 11/14/16 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re claims update. |
| 11/15/16 | Rebecca Blake Chaikin | .10 | Telephone conference with E. Schneider re AST&T claim withdrawal. |
| 11/28/16 | Robert Orren | 1.20 | Prepare materials re seventh notice of satisfaction of claims (.9); correspond with P. Venter re same (.3). |
| 11/30/16 | Robert Orren | .30 | Distribute pleadings re K. Stewart dispute. |
| 11/30/16 | Patrick Venter | 2.20 | Draft objection and reservation of rights re Ken Stewart. |
|  |  | 4.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5011325**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,057,367.50


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,057,367.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Roman Bielski | 2.00 | 315.00 | 630.00 |
| Colleen C Caamano | .50 | 325.00 | 162.50 |
| Stephanie Ding | 65.30 | 280.00 | 18,284.00 |
| Jason Douangsanith | 16.30 | 280.00 | 4,564.00 |
| Lisa G Esayian | 48.00 | 1,030.00 | 49,440.00 |
| Michael Esser | 86.70 | 875.00 | 75,862.50 |
| Michael S Fellner | 8.50 | 310.00 | 2,635.00 |
| Jonathan F Ganter | 144.50 | 900.00 | 130,050.00 |
| Emily Geier | 27.10 | 895.00 | 24,254.50 |
| Chad J Husnick | 1.30 | 1,090.00 | 1,417.00 |
| Marc Kieselstein, P.C. | 5.90 | 1,310.00 | 7,729.00 |
| Austin Klar | 8.50 | 760.00 | 6,460.00 |
| Travis J Langenkamp | 4.30 | 370.00 | 1,591.00 |
| Thomas Mangne | 2.20 | 330.00 | 726.00 |
| Kevin McClelland | 98.60 | 525.00 | 51,765.00 |
| Andrew R McGaan, P.C. | 1.10 | 1,215.00 | 1,336.50 |
| Mark McKane, P.C. | 84.10 | 1,075.00 | 90,407.50 |
| Mark D Menzies | 123.70 | 760.00 | 94,012.00 |
| Linda K Myers, P.C. | .90 | 1,380.00 | 1,242.00 |
| Robert Orren | 8.00 | 325.00 | 2,600.00 |
| Chad M Papenfuss | 29.10 | 330.00 | 9,603.00 |
| Meghan Rishel | 44.80 | 310.00 | 13,888.00 |
| Anthony Sexton | 2.10 | 945.00 | 1,984.50 |
| Matthew Smart | 2.70 | 525.00 | 1,417.50 |
| Justin Sowa | 107.30 | 795.00 | 85,303.50 |
| Bryan M Stephany | 188.50 | 955.00 | 180,017.50 |
| Anna Terteryan | 128.40 | 680.00 | 87,312.00 |
| McClain Thompson | 154.50 | 590.00 | 91,155.00 |
| Joshua L Urban | 10.90 | 310.00 | 3,379.00 |
| Patrick Venter | 16.10 | 525.00 | 8,452.50 |
| Olivia Weyers | .50 | 265.00 | 132.50 |
| Wayne E Williams | .70 | 1,020.00 | 714.00 |
| Aparna Yenamandra | 10.40 | 850.00 | 8,840.00 |
| **TOTALS** | **1,433.50** | | **$ 1,057,367.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Lisa G Esayian | 1.40 | Correspond with K&E working group re Vasquez deposition (.4); analyze factual issues for Hunter and Ehrenhofer confirmation hearing testimony (.7); correspond with M. Thompson re same (.3). |
| 11/01/16 | Mark McKane, P.C. | 2.50 | Prepare for and lead EFH confirmation litigation, coordinating telephone conference (.6); assess EFH confirmation deposition summaries (.7); analyze T. Vasquez-related deposition issues (.4); correspond re pro se hearing and EFH confirmation scheduling conference (.8). |
| 11/01/16 | Bryan M Stephany | 4.30 | Telephone conference with K&E litigation working group (.7); prepare for expert deposition and planning (1.4); correspond with counsel for asbestos objectors re expert deposition (.6); review M. Hickson deposition summary and correspond with M. Thompson re same (.4); analyze written direct outlines (.9); analyze sealing and confidentiality issues (.3). |
| 11/01/16 | Jonathan F Ganter | 4.20 | Telephone conference with K&E litigation working group re confirmation discovery and hearing strategy, prepare for same, revise project list re same (.8); review and analyze draft witness and exhibit lists, review and analyze materials re same (.7); correspond with A. Yenamandra re retention agreement, review and analyze materials re same (.4); review and analyze materials re tax issues (.6); review and analyze materials re expert discovery (.8); review and analyze deposition transcripts and production materials (.7); correspond with A. Terteryan re same (.2). |
| 11/01/16 | Michael Esser | 1.20 | Prepare for and attend telephone conference with K&E litigation working group (.7); revise Wright deposition errata (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Justin Sowa | 3.10 | Review summary of legal research re stripping of liens (.3); correspond with M. Thompson re Fenicle & Fahy discovery issues (.2); telephone conference with K&E litigation working group re status update (.6); draft outline of K. Moldovan written direct (2.0). |
| 11/01/16 | Colleen C Caamano | .30 | Analyze technical support and production requests from legal assistants and attorneys. |
| 11/01/16 | Meghan Rishel | 5.00 | Telephone conference with K&E litigation working group re status update (.5); gather trial exhibits and prepare electronic file re same (4.5). |
| 11/01/16 | Chad M Papenfuss | 2.80 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/01/16 | Anna Terteryan | 5.70 | Correspond with A. Wright re deposition transcript errata (.3); draft outline for A. Wright written direct (1.5); same re P. Keglevic written direct (1.7); draft preliminary exhibit list re E-Side confirmation (.4); office conference with K&E working group re trial preparation and expert discovery (.6); review documents for privilege and responsiveness re E-Side confirmation document requests (1.2). |
| 11/01/16 | McClain Thompson | 4.90 | Telephone conference with K&E working group re confirmation prep (.5); revise M. Hickson deposition summary (.8); revise project list (.4); draft outline re Hunter written direct (1.1); same re Ehrenhofer written direct (.5); analyze expert deposition issues (.4); correspond with K&E working group re same (.5); correspond with asbestos objectors re same (.3); analyze contract issues (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Stephanie Ding | 3.00 | Correspond with Trial Technology re hot seat and graphics for trial (.5); telephone conference with K&E litigation working group (.5); correspond with court reporter re deposition scheduling (.3); review debtors' preliminary exhibit list and prepare electronic copies of all dockets entry exhibits (1.7). |
| 11/01/16 | Jason Douangsanith | .80 | Assist with preparation of EFH Preliminary Exhibit List. |
| 11/01/16 | Kevin McClelland | 1.90 | Research good faith standard under 363(m) (1.5); telephone conference with A. Yenamandra, M. Smart and P. Venter re upcoming confirmation issues (.4). |
| 11/01/16 | Matthew Smart | .90 | Telephone conference with A. Yenamandra, K. McClelland, P. Venter re E Side confirmation issues (.4); prepare for same (.3); correspond with A. Yenamandra re same (.2). |
| 11/01/16 | Mark D Menzies | 5.10 | Prepare background section of A. Horton written direct outline (1.1); prepare Plan negotiations section of A. Horton written direct outline (1.5); prepare asbestos feasibility section of A. Horton written direct outline (1.7); telephone conference with K&E litigation working group (.5); correspond with B. Stephany re C. Howard written direct outline (.3). |
| 11/02/16 | Lisa G Esayian | 2.00 | Correspond with J. Ganter re issues for consulting agreement for M. Hunter (.4); correspond with M. Thompson re questions from objectors re possible Vasquez expert deposition (.4); revise Hunter and Ehrenhofer fact witness outlines (1.2). |
| 11/02/16 | Mark McKane, P.C. | 1.20 | Correspond re PUCT fact development efforts (.5); correspond re expert deposition issues (.4); respond to Contrarian's informal discovery request (.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/02/16 | Bryan M Stephany | 3.80 | Correspond with counsel for creditors re liquidation analysis (.8); prepare for expert depositions (1.4); correspond with J. Stuart re expert deposition and preparation (.7); analyze written direct outlines and correspond with K&E working group re same (.9). |
| 11/02/16 | Jonathan F Ganter | 5.20 | Revise draft outlines re written direct testimony for confirmation hearing (4.7); correspond with B. Stephany, M. Esser, M. Thompson and L. Esayian re same (.5). |
| 11/02/16 | Michael Esser | 2.30 | Revise K. Moldovan written direct outline (1.9); correspond with J. Sowa re same (.4). |
| 11/02/16 | Justin Sowa | 4.10 | Review draft witness outlines (2.5); revise draft K. Moldovan written direct outline (1.6). |
| 11/02/16 | Meghan Rishel | .90 | Correspond with K&E working group re expert deposition logistics (.4); update tracking spreadsheet re expert depositions (.2); prepare electronic file re discovery correspondence (.3). |
| 11/02/16 | Chad M Papenfuss | 3.70 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/02/16 | Anna Terteryan | 1.00 | Office conference with M. Menzies re fact development re tax issues (.2); analyze issues re proposed good faith finding (.3); draft and revise outline of P. Keglevic written direct (.5). |
| 11/02/16 | McClain Thompson | 5.20 | Draft outline re Hunter written direct (1.6); correspond with K&E working group re same (.4); revise same (1.1); draft outline re Ehrenhofer written direct (1.7); telephone conference with B. Stephany re expert depositions (.2); correspond with same re same (.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/16 | Stephanie Ding | 1.50 | Draft shells for written directs (1.3); correspond with trial technology re hot seat for E-side trial (.2). |
| 11/02/16 | Kevin McClelland | 5.20 | Research good faith standard under 363(m) (4.8); telephone conference with A. Yenamandra and EK team re same (.2); correspond with J. Ganter re same (.2). |
| 11/02/16 | Matthew Smart | 1.80 | Review draft of confirmation brief. |
| 11/02/16 | Mark D Menzies | 1.10 | Revise C. Howard written direct outline to incorporate suggestions from A. Sexton and S. Zablotney (.6); confirm errata deadline for A. Horton deposition (.5). |
| 11/03/16 | Lisa G Esayian | 2.20 | Revise multiple fact witness outlines (1.5); correspond with K&E working group re status of expert issues (.3); correspond with T. Vasquez re workstreams re preparing for confirmation hearing (.4). |
| 11/03/16 | Mark McKane, P.C. | 3.70 | Assess pro se claimant reply and supplemental declaration (.8); correspond with J. Sowa, R. Chaikin re pro se claimant (.7); review and revise draft witness and exhibit list (.3); correspond with B. Stephany re J. Stuart deposition issues (.4); same with M. Thomas, M. Firestein re B. Williamson strategy issues (.4); assess key portions of deposition transcripts (1.1). |
| 11/03/16 | Bryan M Stephany | 8.70 | Prepare for expert depositions and correspond with various parties in interest re same (2.7); telephone conference with K&E litigation working group (1.1); review and edit draft outlines for written declarations in support of plan confirmation (1.8); analyze preliminary witness and exhibit lists (1.4); prepare for and lead diligence call re liquidation analysis with counsel for creditors (1.7). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/03/16 | Jonathan F Ganter | 5.80 | Correspond with K&E litigation working group re confirmation discovery strategy, prepare for same (.6); correspond with B. Stephany re case strategy, prepare for same (.4); revise draft outlines re written direct testimony for confirmation hearing, review and analyze materials re same (3.6); correspond with K&E litigation working group re same (.5); review and analyze draft Debtors' witness and exhibit lists and materials re same (.7). |
| 11/03/16 | Michael Esser | 5.40 | Prepare for and attend telephone conference re status update (.8); review and revise exhibit list (2.1); same re K. Moldovan written direct outline (1.9); review and analyze witness lists (.5); correspond re same (.1). |
| 11/03/16 | Justin Sowa | .40 | Telephone conference with K&E working group re status update. |
| 11/03/16 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re status update. |
| 11/03/16 | Anthony Sexton | .60 | Review and revise Howard written direct and correspond with K&E working group re same. |
| 11/03/16 | Colleen C Caamano | .20 | Analyze technical support and production requests from legal assistants and attorneys. |
| 11/03/16 | Meghan Rishel | 1.20 | Telephone conference with K&E working group re status update (.5); prepare electronic file re preliminary exhibit and witness lists (.4); draft deposition notice (.3). |
| 11/03/16 | Chad M Papenfuss | 3.20 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/16 | Anna Terteryan | 5.10 | Draft preliminary exhibit list re E-Side confirmation (.5); finalize preliminary exhibit list re E-Side confirmation (2.9); prepare production of documents re E-Side confirmation (.5); telephone conference with B. Stephany, Wilmer Hale, Kramer Levin re Stuart expert report (.7); same with B. Stephany re same (.1); prepare for and attend telephone conference with K&E working group re E-Side expert depositions, trial preparation, and other workstreams (.4). |
| 11/03/16 | McClain Thompson | 6.30 | Telephone conference with K&E working group re confirmation prep (.3); revise project list (.3); review expert reports (1.2); revise D. Ying written declaration (.9); analyze contract issues (.3); revise J. Ehrenhofer outline (2.3); analyze asbestos issues (.7); draft deposition notice (.3). |
| 11/03/16 | Stephanie Ding | 2.70 | Correspond with local counsel and vendor re technology setup for trial (.6); review and revise debtors' preliminary witness and exhibit lists (1.6); telephone conference with litigation working group (.5). |
| 11/03/16 | Roman Bielski | 2.00 | Create PowerPoint presentation. |
| 11/03/16 | Jason Douangsanith | .70 | Review preliminary exhibit list re documents cited in Moldovan materials. |
| 11/03/16 | Kevin McClelland | 1.70 | Research good faith standard under 363(m). |
| 11/03/16 | Mark D Menzies | 7.70 | Revise A. Horton written direct outline (2.2); telephone conference with litigation working group (.3); prepare materials for D. Ying deposition prep (.5); review D. Ying October 2015 deposition transcript (2.1); review D. Ying deposition prep (.7); same re T-Side 2016 D. Ying deposition transcript (.9); review A. Horton and C. Howard written direct outlines (.3); review preliminary exhibit list before service (.7). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/16 | Lisa G Esayian | 1.00 | Telephone conference with T. Vasquez, R. Farmer of Ankura re issues for confirmation hearing. |
| 11/04/16 | Mark McKane, P.C. | .70 | Correspond with A. Glenn re EFH NOLs and confirmation issues. |
| 11/04/16 | Bryan M Stephany | 8.80 | Prepare for D. Ying deposition and correspond with B. Ying, N. Patel, and M. Menzies re same (3.1); correspond with creditors' counsel re scope of expert discovery and diligence issues re liquidation analysis (2.2); same re plan confirmation hearing issues (.8); analyze written directs and correspond with K&E working group re same (1.3); trial planning and preparation (.7); telephone conference with financial advisors to various creditors re liquidation analysis (.7). |
| 11/04/16 | Jonathan F Ganter | 3.20 | Review and analyze draft outlines re written direct testimony for confirmation hearing, supporting materials re same (1.9); correspond with B. Stephany and M. Esser re case management and confirmation strategy, prepare for same (.5); review and analyze witness and exhibit lists and materials re same (.8). |
| 11/04/16 | Michael Esser | 2.30 | Review and revise K. Moldovan written direct outline (1.1); review and analyze PUCT NextEra participation fact development (1.2). |
| 11/04/16 | Justin Sowa | 3.80 | Review and analyze Gexa filings from Hunt PUCT process (.5); review and analyze exhibits listed by Fenicle & Fahy for confirmation hearing (1.4); draft K. Moldovan written direct (1.9). |
| 11/04/16 | Meghan Rishel | .60 | Update production tracking spreadsheet (.2); correspond re Ying deposition and prep logistics (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 11/04/16 | Chad M Papenfuss | 2.90 | Analyze document production process (2.2); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 11/04/16 | Anna Terteryan | 1.00 | Correspond with counsel for EFIH 2Ls re expert discovery, and analyze documents re same (.2); review and analyze incoming preliminary witness and exhibit lists (.1); review and analyze incoming preliminary witness and exhibit lists (.3); telephone conference with B. Stephany, M. McKane, and Proskauer re trial preparation (.4). |
| 11/04/16 | McClain Thompson | 4.10 | Telephone conference with Evercore, M. Menzies, B. Stephany re Ying deposition (.3); correspond with same re same (.5); draft T. Vasquez declaration (1.7); analyze contract issues (.6); correspond with K&E working group re same (.4); correspond with E. Daucher re same (.2); correspond with A&M re same (.4). |
| 11/04/16 | Stephanie Ding | 5.90 | Prepare objectors' preliminary exhibit and witness lists for electronic file (.4); review preliminary exhibits and witness lists and create index of all preliminary exhibits and witnesses (1.7); prepare electronic copies of asbestos objectors' exhibits (3.2); correspond with local counsel and vendor re trial technology (.4); correspond with court reporter re updated expert depositions (.2). |
| 11/04/16 | Jason Douangsanith | 1.90 | Prepare exhibits in preliminary exhibit lists. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/16 | Mark D Menzies | 9.60 | Review D. Ying October 2016 expert report in preparation for deposition (1.8); review D. Ying October 2015 expert report in preparation for deposition (.6); review relevant plan and merger agreement provisions in preparation for D. Ying deposition (.9); correspond with Evercore re D. Ying deposition prep (.3); correspond with B. Stephany re D. Ying deposition prep (.3); review May 2014 and September 2015 D. Ying deposition transcripts (.9); review documents re makewhole claims in preparation for D. Ying deposition (1.4); prepare outline for D. Ying deposition prep (1.7); compile Relativity search for emails including D. Ying re asbestos (.4); draft A. Horton written direct (1.3). |
| 11/05/16 | McClain Thompson | .60 | Draft J. Sullivan declaration (.4); review good faith materials (.2). |
| 11/05/16 | Kevin McClelland | 5.50 | Research good faith standard under 363(m) (3.3); correspond with A. Yenamandra re same (2.2). |
| 11/06/16 | Mark McKane, P.C. | 1.30 | Review and revise draft direct examinations; review and revise proposed talking points. |
| 11/06/16 | Bryan M Stephany | 4.20 | Telephone conference with Chadbourne and draft summary of same (1.1); prepare for deposition of D. Ying and correspond with M. Thompson and M. Menzies re same (3.1). |
| 11/06/16 | Justin Sowa | 2.00 | Draft K. Moldovan written direct exam. |
| 11/06/16 | Anna Terteryan | .70 | Telephone conference with B. Stephany and Chadbourne re trial preparation. |
| 11/06/16 | Mark D Menzies | 4.90 | Review documents re D. Ying and asbestos (1.2); prepare mock questions for D. Ying deposition prep (3.1); revise outline for D. Ying deposition prep (.6). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/16 | Lisa G Esayian | 1.50 | Analyze issues for Vasquez testimony for confirmation hearing (1.2); correspond with K&E working group re same (.3). |
| 11/07/16 | Travis J Langenkamp | 1.20 | Correspond with K&E working group re confirmation hearing prep issues (.8); review correspondence re confirmation exhibits and witnesses (.4). |
| 11/07/16 | Mark McKane, P.C. | 3.40 | Assess research re good faith findings (.6); correspond with A. Wright re EFH confirmation-related discovery issues (.4); same with B. Stephany re EFH confirmation litigation witness prep issues (.4); review and revise draft written direct outlines for EFH confirmation litigation (1.7); correspond with J. Ganter, B. Stephany re same (.3). |
| 11/07/16 | Bryan M Stephany | 10.60 | Deposition preparation for D. Ying (2.7); review prior transcripts and relevant materials in support of same (2.3); analyze written declarations (1.8); same re trial witness preparation (1.3); review pretrial deadlines and correspond with K&E working group re same (1.6); correspond with various parties in interest re plan confirmation discovery (.9). |
| 11/07/16 | Jonathan F Ganter | 4.90 | Draft summary re good faith requirements, review and analyze materials re same (1.7); review and analyze draft written directs for confirmation hearing, outlines re same, supporting materials re same (1.8); correspond with B. Stephany and M. Esser re case management, expert discovery, written direct testimony, and confirmation strategy, prepare for same, review and analyze materials re same (1.1); correspond with J. Ehrenhofer re confirmation issues (.3). |
| 11/07/16 | Michael Esser | 2.10 | Draft outline and sections of K. Moldovan written direct examination. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/16 | Meghan Rishel | .50 | Prepare electronic file re discovery correspondence (.1); correspond with K&E working group re deposition logistics (.4). |
| 11/07/16 | Chad M Papenfuss | 3.40 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/07/16 | Anna Terteryan | 7.10 | Draft A. Wright written direct and review and analyze documents in preparation of same (5.6); fact development re proposed good faith finding (.4); review and analyze documents re proposed good faith finding (.4); telephone conference with M. Thompson re confirmation issue (.7). |
| 11/07/16 | McClain Thompson | 4.40 | Draft materials re D. Ying deposition prep (1.1); attend portion of prep session re same (.4); analyze contract issues (.6); draft J. Ehrenhofer written direct (1.3); revise project list (.3); telephone conference with A. Terteryan re confirmation issue (.7). |
| 11/07/16 | Stephanie Ding | .50 | Correspond with vendor re trial technology needs (.3); correspond with court reporter re upcoming depositions (.2). |
| 11/07/16 | Jason Douangsanith | 1.70 | Prepare Kotarba declarations (.5); same re trial exhibits (.3); prepare new pleadings for electronic file (.9). |
| 11/07/16 | Kevin McClelland | 5.30 | Research 363(m) good faith (3.5); correspond with A. Yenamandra re same (1.8). |
| 11/07/16 | Mark D Menzies | 7.70 | Organize materials for D. Ying deposition prep (1.2); correspond with B. Stephany about mock questions and materials for D. Ying deposition prep (.4); attend D. Ying deposition prep (2.9); prepare NEE negotiations section of draft written direct for A. Horton (3.2). |
| 11/08/16 | Lisa G Esayian | .50 | Telephone conference with K&E working group re confirmation hearing preparation. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/08/16 | Travis J Langenkamp | .30 | Review correspondence re confirmation hearing exhibits and witnesses. |
| 11/08/16 | Mark McKane, P.C. | 1.80 | Prepare for and lead EFH confirmation litigation coordinating telephone conference (.6); correspond with B. Stephany re D. Ying deposition (.3); correspond with same, J. Ganter re coordination for EFH confirmation pretrial meet-and-confer (.4); outline proposed witness timing and sequencing (.5). |
| 11/08/16 | Marc Kieselstein, P.C. | .60 | Review asbestos plaintiff's motion to dismiss asbestos debtor cases, analyze response. |
| 11/08/16 | Bryan M Stephany | 8.60 | Analyze issues re good faith finding (.8); same re pretrial deadlines and projects and correspond with team re same (.7); prepare for and defend deposition of D. Ying (3.4); telephone conference with K&E litigation working group (.7); prepare for confirmation hearing including witness preparation and time allocation (.8); pretrial meet and confer agenda (.5); written directs (.7); analyze issues re asbestos objectors PSA appeal (.6); negotiate with counsel for creditors re expert discovery (.4). |
| 11/08/16 | Jonathan F Ganter | 5.80 | Correspond with B. Stephany and M. Esser re case management, written direct testimony, and confirmation strategy, prepare for same, review and analyze materials re same (.7); review and analyze materials re good faith requirements (.7); same re re waterfall analysis (.4); telephone conference re D. Ying deposition, review and analyze transcript re same (2.3); same with K&E litigation working group re confirmation issues, prepare for same (.6); revise project list, correspond with M. Esser, B. Stephany, and M. Thompson re same (.3); review and analyze draft written directs for confirmation hearing, outlines re same, supporting materials re same (.8). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/16 | Michael Esser | 3.70 | Prepare for and telephonically attend deposition of D. Ying (1.4); prepare for and attend litigation working group telephone conference (.8); draft pretrial meet and confer agenda (1.1); same re trial witness allocation outline (.4). |
| 11/08/16 | Justin Sowa | 2.50 | Review and analyze D. Ying deposition transcript (.9); prepare for and attend telephone conference with K&E working group re status update (.5); research law re Anti-SLAPP provisions under Texas law (.5); review and analyze Fenicle and Fahy motion to dismiss bankruptcy cases (.6). |
| 11/08/16 | Meghan Rishel | 1.00 | Telephone conference re case status and upcoming deadlines (.4); prepare electronic file re D. Ying deposition transcript and exhibit (.6). |
| 11/08/16 | Chad M Papenfuss | 2.40 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/08/16 | Anna Terteryan | .70 | Analyze issues re proposed good faith finding (.3); telephone conference with K&E working group re trial preparation and other E-Side confirmation workstreams (.4). |
| 11/08/16 | McClain Thompson | 8.20 | Office conference with B. Stephany re confirmation issues (.4); telephone conference re D. Ying deposition (1.3); office conference with B. Stephany re same (.3); prepare for and attend telephone conference with K&E working group re confirmation prep (.4); telephone conference with L. Esayian re T. Vasquez written direct (.2); draft same (1.1); review motion to dismiss (.9); correspond with K&E working group re same (.5); correspond with Company re same (.2); draft M. Hunter written direct (1.2); draft J. Ehrenhofer written direct (1.4); analyze appellate issues (.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/16 | Stephanie Ding | .90 | Prepare for and attend telephone conference with K&E working group (.5); calculate individual witness examination times from August confirmation trial (.4). |
| 11/08/16 | Mark D Menzies | 5.80 | Prepare for D. Ying deposition (.4); attend D. Ying deposition (1.5); draft summary of D. Ying deposition (1.0); prepare makewhole feasibility section of draft written direct (2.5); prepare for and attend telephone conference with K&E working group re hearing prep (.4). |
| 11/09/16 | Lisa G Esayian | 1.00 | Revise Ehrenhofer direct testimony. |
| 11/09/16 | Mark McKane, P.C. | 5.20 | Prepare for meet-and-confer EFH confirmation initial pretrial conference (.7); lead EFH confirmation initial pretrial conference (.6); correspond with disinterested directors' counsel re deposition dispute (.3); same with P. Keglevic, E. Sassower re InfraREIT's new position (.4); telephone conferences with C. Husnick, J. Madron, A. Yenamandra re timing and sequencing of asbestos debtors' motion to dismiss (.8); correspond with B. Stephany re deposition of EFIH First Liens' proposed witness (.4); revise proposed outline for EFH confirmation pretrial and trial order (.8); correspond with C. Shore, C. Husnick re proposed good faith finding (.5); telephone conferences with A. Wright, B. Stephany J. Ganter re trial outline and witness prep calendar (.7). |
| 11/09/16 | Michael S Fellner | 1.50 | Prepare and compile redacted and sealed pleadings chart for recently filed pleadings (1.2); review main docket and adversary proceeding dockets for any possible confidential or sealed documents (.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/09/16 | Bryan M Stephany | 13.20 | Prepare for meet and confer with all parties re pretrial conference (1.3); draft agenda and talking points re same (1.5); attend pretrial meet and confer (.4); draft proposed revised scheduling order (.6); correspond with K&E working group re trial and witness prep schedule and draft proposal for same (2.3); review strategy re asbestos objectors appeal from PSA order and confer with M. McKane and M. Thompson re same (1.2); review and edit D. Ying deposition summary (.8); review D. Ying deposition transcript for confidentiality issues (.9); correspond with counsel for the EFIH First Liens and notice deposition of S. Horwitz (1.8); draft trial outline (2.4). |
| 11/09/16 | Jonathan F Ganter | 7.30 | Meet and confer re pretrial conference for E-Side confirmation, prepare for same (.6); revise draft agenda re same, review and analyze materials re same (.8); telephone conference with M. McKane, B. Stephany, and M. Esser re confirmation strategy, prepare for same (.6); review and analyze materials re asbestos debtors motion to dismiss (.7); revise draft written directs for confirmation hearing, review and analyze materials re same (2.9); correspond with B. Stephany and M. Thompson re same (.4); review and analyze materials re asbestos claims (1.3). |
| 11/09/16 | Michael Esser | 3.90 | Review and revise agenda for pretrial meet and confer (.4); prepare for and attend strategy discussion re same with M. McKane and B. Stephany (.3); same re pretrial meet and confer (.9); analyze Contrarian witness list and conference with M. McKane re same (.5); draft K. Moldovan written direct (1.8). |
| 11/09/16 | Justin Sowa | 6.90 | Draft K. Moldovan written direct exam (6.6); office conference with A. Terteryan re witness written direct examinations (.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/09/16 | Aparna Yenamandra | .70 | Correspond with B. Stephany, J. Ganter, M. McKane re pretrial conference. |
| 11/09/16 | Meghan Rishel | .30 | Prepare electronic file re unredacted pleadings. |
| 11/09/16 | Chad M Papenfuss | 2.70 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/09/16 | Anna Terteryan | 5.60 | Draft A. Wright written direct and review and analyze documents in preparation of same (4.9); prepare for and attend office conference with J. Sowa re draft written directs (.4); telephone conference and correspond with participating parties re pre-trial conference (.3). |
| 11/09/16 | McClain Thompson | 7.50 | Telephone conference with B. Stephany re appellate issues (.3); draft T. Vasquez written direct (1.3); draft M. Hunter written direct (3.4); draft J. Ehrenhofer written direct (2.2); telephone conference with participating parties re trial logistics (.3). |
| 11/09/16 | Stephanie Ding | 2.20 | Review Delaware Trust's preliminary exhibit list and prepare electronic copies for attorney review (.7); update index of preliminary exhibits with missing information (.5); draft and update third revised joint pretrial scheduling order (.4); prepare electronic copies of asbestos related documents (.6). |
| 11/09/16 | Jason Douangsanith | .20 | Prepare NextEra Energy documents re exhibit list. |
| 11/09/16 | Mark D Menzies | 6.30 | Draft D. Ying deposition summary (.5); prepare makewhole feasibility section of draft written direct for A. Horton (1.9); prepare asbestos feasibility section of draft written direct for A. Horton (1.4); edit D. Ying written direct (2.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/16 | Lisa G Esayian | 1.80 | Telephone conference with K&E working group re preparation for confirmation hearing (1.0); revise to Hunter and Ehrenhofer direct examination outlines (.8). |
| 11/10/16 | Travis J Langenkamp | 1.20 | Revise confirmation discovery email distribution list (.3); telephone conference with K&E litigation working group re confirmation hearing prep (.6); review correspondence re witness statement and confirmation hearing prep (.3). |
| 11/10/16 | Mark McKane, P.C. | 4.40 | Telephone conference with K&E litigation working group re confirmation hearing prep (.6); correspond with J. Sowa re potential City of Dallas discovery requests (.7); review request for confidential T. Filsinger testimony (.3); correspond with J. Ganter re same (.2); correspond with J. Madron re initial pretrial conference issues (.8); correspond with Contrarian Capital's counsel re witness dispute issues (.4); correspond with B. Stephany re EFIH First and Second Liens' opposition (.8); same with A. Yenamandra re estimated fees for holdback (.6). |
| 11/10/16 | Bryan M Stephany | 9.40 | Telephone conference with K&E litigation working group re confirmation hearing prep (.6); draft written directs (1.7); review fact investigation re same (.7); draft and revise trial outline (1.8); analyze trial witness preparation and planning for trial testimony (1.0); correspond with counsel for various creditors re pretrial issues (1.6); draft and revise pretrial letter briefs (1.2); analyze confidentiality and sealing issues and requests for trial record and correspond with J. Ganter re same (.8). |
| 11/10/16 | Thomas Mangne | 2.20 | Correspond with R. Orren re making copies of audio files to the network and additional drives (.8); correspond with IT Service Desk re creation of a DFS folder structure for the matter (.7); correspond with R. Orren re dropbox request and SharePoint site (.7). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/10/16 | Jonathan F Ganter | 10.60 | Revise draft written directs for confirmation hearing, review and analyze materials re same (5.8); correspond with M. Thompson and L. Esayian re same (.3); review and analyze materials re asbestos claims (1.7); telephone conference with K&E litigation working group re confirmation prep, prepare for same (.8); review project list re same (.2); telephone conferences with M. Esser and B. Stephany re case management, written direct testimony, and confirmation strategy, prepare for same, review and analyze materials re same (.9); same with A. Terteryan re witness strategy, prepare for same, review and analyze materials re same (.4); review and analyze materials re asbestos debtors motion to dismiss (.5). |
| 11/10/16 | Michael Esser | 3.10 | Prepare for and attend telephone conference with K&E litigation working group re confirmation prep (.8); revise K. Moldovan written direct (2.3). |
| 11/10/16 | Justin Sowa | 9.50 | Review P. Keglevic direct outline and plan to draft P. Keglevic written direct (1.2); prepare for and attend telephone conference with K&E litigation working group re confirmation prep (.9); draft P. Keglevic written direct exam (6.7); revise draft letter to court re Fenicle & Fahy motion to dismiss asbestos debtors (.3); office conference with A. Terteryan re P. Keglevic written direct (.4). |
| 11/10/16 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re confirmation prep. |
| 11/10/16 | Austin Klar | 2.20 | Review and analyze sealed pleadings. |
| 11/10/16 | Meghan Rishel | 1.00 | Telephone conference with K&E litigation working group re confirmation prep (.7); prepare electronic file re discovery correspondence (.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/10/16 | Chad M Papenfuss | 3.10 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/10/16 | Anna Terteryan | 7.00 | Draft A. Wright written direct and review and analyze documents in preparation of same (5.3); draft P. Keglevic written direct and review and analyze documents in preparation of same (.4); office conference with J. Sowa re P. Keglevic written direct (.4); prepare for and attend telephone conference with K&E working group re confirmation prep (.9). |
| 11/10/16 | McClain Thompson | 8.70 | Prepare for and attend telephone conference with K&E working group re confirmation prep (.8); draft pre-trial order (.7); revise project list (.4); draft T. Vasquez written direct (1.7); revise J. Ehrenhofer written direct (.6); revise M. Hunter written direct (.8); analyze contract issues re plan supplement (.3); correspond with A&M, Epiq re same (.4); correspond with E. Daucher re same (.2); revise J. Sullivan written direct (.4); correspond with same re same (.2); draft letter re motion to dismiss asbestos debtors (2.2). |
| 11/10/16 | Stephanie Ding | .80 | Prepare for and attend telephone conference with K&E litigation working group re confirmation prep. |
| 11/10/16 | Mark D Menzies | 9.50 | Analyze A. Horton written direct (4.1); telephone conference with K&E litigation working group re confirmation prep (.5); revise A. Horton written direct (.5); draft initial pretrial letter (4.4). |
| 11/11/16 | Lisa G Esayian | 1.60 | Analyze issues re Vasquez testimony for confirmation hearing (.8); correspond with M. Thompson, J. Ganter re Hunter and Ehrenhofer testimony (.4); correspond with B. Stephany re various witness and hearing scheduling matters (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/16 | Travis J Langenkamp | .60 | Revise confirmation discovery email distribution list (.3); review correspondence re witness statement and confirmation hearing prep (.3). |
| 11/11/16 | Mark McKane, P.C. | 3.40 | Meet and confer with Contrarian counsel re potential objections and discovery issues (.5); telephone conference with P. Keglevic, T. Horton, A. Wright, C. Husnick, and A. Yenamandra re EFH confirmation objections and potential settlement strategies (.7); correspond with the EFH disinterested directors' counsel re pending depositions (.4); update participating parties re confirmation dates (.3); correspond with NextEra's counsel re asbestos debtors motion to dismiss scheduling issues (.7); correspond with J. Sowa, A. Terteryan re draft declarations (.8). |
| 11/11/16 | Bryan M Stephany | 7.70 | Review and revise draft Sullivan declaration (.7); revise pretrial letter briefs (1.1); revise proposed notice agreement amending scheduling order (.7); prepare for initial pretrial conference (.8); analyze written directs and correspond with J. Ganter re same (1.2); same re trial witness preparation and planning for trial testimony (.8); correspond with counsel for various creditors re pretrial issues (1.4); telephone conference with counsel for Contrarian and indenture trustee re pretrial issues and witnesses (.5); telephone conference with counsel for disinterested directors re trial witnesses (.3); analyze confidentiality and sealing issues (.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/16 | Jonathan F Ganter | 8.00 | Revise draft letter to court, review and analyze material re same, correspond with B. Stephany re same (.8); revise draft written directs for confirmation hearing, review and analyze materials re same (4.4); correspond with M. Thompson and L. Esayian re same (.4); review and analyze materials re asbestos claims (.6); meet and confer re confirmation witnesses, prepare for same (.4); telephone conference with M. McKane, B. Stephany, and M. Firestein re same, prepare for same (.4); correspond with M. McKane, B. Stephany, and M. Esser re confirmation strategy, review and analyze materials re same (.5); telephone conference with J. Sowa and A. Terteryan re written direct testimony, prepare for same (.5). |
| 11/11/16 | Michael Esser | 3.90 | Attend meet and confer with A. Glenn re witness lists (.7); review and revise A. Wright written direct (1.4); conduct fact development and revise K. Moldovan written direct (1.8). |
| 11/11/16 | Justin Sowa | 6.50 | Office conference with A. Terteryan re witness written directs (.3); draft P. Keglevic written direct exam (6.2). |
| 11/11/16 | Aparna Yenamandra | 1.30 | Revise pre-trial letter (.4); telephone conference with M. McKane re same (.3); correspond with trial team re same (.6). |
| 11/11/16 | Anthony Sexton | 1.00 | Review and analyze confirmation trial issues (.8); analyze AMT issues (.2). |
| 11/11/16 | Chad M Papenfuss | 2.10 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/16 | Anna Terteryan | 6.50 | Draft P. Keglevic written direct and review and analyze documents in preparation of same (4.9); edit and revise A. Wright written direct and review and analyze documents in preparation of same (.8); finalize errata and signature page for transcript of A. Wright deposition (.3); office conference with M. Esser and M. McKane re A. Wright written direct and arguments in support of E-Side confirmation (.5). |
| 11/11/16 | McClain Thompson | 8.10 | Revise J. Ehrenhofer written direct (1.3); revise pretrial letter (1.4); correspond with K&E working group re same (.5); revise M. Hunter written direct (1.8); draft T. Vasquez written direct (3.1). |
| 11/11/16 | Mark D Menzies | 1.30 | Revise initial pretrial letter (1.0); revise initial pretrial letter (.3). |
| 11/12/16 | Anna Terteryan | .80 | Analyze issues re make-whole and good-faith re confirmation hearing. |
| 11/13/16 | Lisa G Esayian | .30 | Review draft letter to court re initial pre-trial conference. |
| 11/13/16 | Mark McKane, P.C. | 1.50 | Correspond with B. Stephany re pretrial order and amendments to scheduling order (.5); review and revise draft letters to Judge Sontchi re same (.7); correspond with A. Yenamandra re efforts to resolve good faith dispute issues (.3). |
| 11/13/16 | Bryan M Stephany | 1.30 | Review and revise draft pretrial letters to the court and confer with K&E working group re same (.6); correspond with counsel for various parties in interest re pretrial proposal and proposed revisions to scheduling order (.7). |
| 11/13/16 | Jonathan F Ganter | 1.50 | Review and analyze draft written direct testimony review and analyze materials re same (1.1); review and analyze draft letters to court, correspond with M. Menzies, B. Stephany, and M. Esser re same (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/13/16 | Anna Terteryan | 1.20 | Review expert report of J. Stuart in preparation for E-Side confirmation hearing (.9); edit and revise A. Wright written direct and review and analyze documents in preparation of same (.3). |
| 11/13/16 | McClain Thompson | 3.10 | Draft T. Vasquez written direct (2.5); correspond with K&E working group re same (.1); revise letter re motion to dismiss (.3); correspond with K&E working group re same (.2). |
| 11/13/16 | Mark D Menzies | .60 | Review initial pretrial conference letter to Judge Sontchi. |
| 11/14/16 | Lisa G Esayian | 2.00 | Correspond with K&E working group re preparation for confirmation hearing (.4); revise Vasquez written direct for confirmation hearing (.8); revise Hunter written direct for confirmation hearing (.8). |
| 11/14/16 | Travis J Langenkamp | .20 | Revise confirmation plan email distribution list. |
| 11/14/16 | Mark McKane, P.C. | 4.90 | Correspond with A. Bernstein re EFH initial pretrial conference (.3); review and revise proposed trial witness prep schedule (.4); correspond with A. Yenamandra re EFH plan administrator board issues (.3); correspond with A. Wright re EFH confirmation trial prep issues (.5); same with B. Stephany re finalizing letters to J. Sontchi in preparation for initial pretrial conference (.5); correspond with J. Madron re initial pretrial conference logistics (.4); correspond with J. Brody re draft objection to proposed pretrial order (.3); correspond with M. Kieselstein, C. Husnick re objection extensions and efforts to resolve confirmation objections (.5); review and revise draft M. Hunter declaration (.6); review and revise draft J. Ehrenhofer declaration (.4); review J. Sullivan declaration (.2); review and revise draft A. Wright declaration (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/14/16 | Marc Kieselstein, P.C. | 1.80 | Analyze strategy re Contrarian objections, possible substantial contribution claims. |
| 11/14/16 | Bryan M Stephany | 12.20 | Review and revise draft pretrial letters to the court and correspond with K&E working group re same (1.2); trial witness preparation and correspond with Company and K&E working group re same (1.9); review and revise T. Horton written direct and correspond with M. Menzies re same (2.4); review and revise D. Ying written direct and correspond with M. Menzies re same (1.8); prepare for initial pretrial conference (1.7); review and edit revised scheduling order (.8); analyze confidentiality and sealing issues and revise summary chart of recommendations (1.8); review and revise draft letter re continued sealing and correspond with A. Klar re same (.6). |
| 11/14/16 | Jonathan F Ganter | 9.70 | Correspond with M. McKane re drafting of written directs, confirmation hearing, review and analyze materials re same (.7); revise draft written direct testimony re P. Keglevic, review and analyze materials re same (2.9); correspond with M. McKane, A. Terteryan, and J. Sowa re same, prepare for same (.7); revise draft written direct re T. Vasquez, review and analyze materials re same, prepare for same (3.2); correspond with M. Thompson and L. Esayian re same (.3); telephone conferences with B. Stephany re confirmation strategy and witness prep, prepare for same (.6); revise draft written direct testimony re J. Ehrenhofer, review and analyze materials re same (1.3). |
| 11/14/16 | Michael Esser | 1.90 | Prepare for and attend K. Moldovan witness preparation. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/16 | Justin Sowa | 4.30 | Correspond with K&E working group re P. Keglevic written direct exam (.3); review K. Moldovan draft written direct in preparation for telephone conference with C. Dobry (.6); telephone conference with M. Esser and C. Dobry re K. Moldovan written direct exam (.5); review produced board documents re exhibits for K. Moldovan written direct (.4); revise draft K. Moldovan written direct (2.5). |
| 11/14/16 | Aparna Yenamandra | .50 | Correspond with M. McKane, C. Husnick re 2L pre trial letter. |
| 11/14/16 | Austin Klar | 2.00 | Review and analyze sealed pleadings and correspond with S. Kazan re same. |
| 11/14/16 | Meghan Rishel | 7.50 | Review and revise motion to dismiss (.8); update calendar re trial prep (.3); prepare electronic file re pleadings (6.4). |
| 11/14/16 | Anna Terteryan | 8.40 | Correspond with Kramer Levin re confidentiality issues (.2); draft J. Stuart written direct and review and analyze documents in preparation of same (2.6); edit and revise A. Wright written direct (1.8); same re P. Keglevic written direct and review and analyze documents in preparation of same (1.4); identify evidentiary support for E-Side confirmation (.9); manage collection, processing, and production of documents re confirmation (.2); review and analyze plan supplement in preparation for E-Side confirmation (1.0); review correspondence from EFIH 2Ls re proposed pre-trial order and related documents (.2); submit errata and signature page for A. Wright transcript deposition (.1). |
| 11/14/16 | McClain Thompson | 4.60 | Revise pretrial letter re asbestos MTD (.3); correspond with K&E working group re same (.5); revise T. Vasquez written direct (1.3); same re M. Hunter written direct (.7); same re J. Ehrenhofer written direct (1.8). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/16 | Stephanie Ding | 1.30 | Compile documents and draft index for pre-trial conference prep binder (.9); correspond with local counsel re printing hard copies of prep binder (.4). |
| 11/14/16 | Jason Douangsanith | .70 | Prepare highlights re portions of sealed documents. |
| 11/14/16 | Mark D Menzies | 7.50 | Edit, revise initial pretrial conference letter to Judge Sontchi (.8); correspond with B. Stephany re A. Horton written direct (.1); correspond with B. Stephany re A. Horton deposition errata (.1); correspond with A. Horton re errata to deposition (.3); revise A. Horton written direct to incorporate edits from B. Stephany (4.0); prepare D. Ying deposition confidentiality designations (1.3); revise D. Ying written direct and send to M. McKane (.4); revise amendment to the scheduling order and send to local counsel (.5). |
| 11/15/16 | Lisa G Esayian | 2.30 | Revise Ehrenhofer declaration for confirmation hearing (.8); review Fenicle and Fahy confirmation objection (.8); review summary of all confirmation objections (.4); update T. Vasquez re confirmation hearing issues (.3). |
| 11/15/16 | Travis J Langenkamp | .70 | Prepare for and attend telephone conference with K&E litigation working group re confirmation prep. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Mark McKane, P.C. | 7.20 | Correspond with asbestos plaintiffs' counsel re motion to dismiss (.4); prepare for and attend telephone conference with K&E litigation working group (.7); review and revise draft P. Keglevic declaration (.9); correspond with J. Ganter, B. Stephany re same (.3); same with C. Husnick, A. Yenamandra re EFIH Second Liens' claim objection issues (.5); meet and confer with EFIH Second Liens' J. Brody re same (.3); correspond with J. Madron, B. Stephany re scheduling order amendment issues (.4); correspond with A. Terteryan re A. Wright, P. Keglevic declarations (.7); review portions of EFH Confirmation objections (1.6); correspond with A. Sexton, S. Zablotney re C. Howard as a witness (.4); review and revise A. Horton declaration (.6); review and revise C. Moldovan declaration (.4). |
| 11/15/16 | Marc Kieselstein, P.C. | 1.30 | Review of objections to EFH plan. |
| 11/15/16 | Michael S Fellner | 2.20 | Prepare and compile redacted and sealed pleadings chart for redacted and sealed recently filed pleadings in the main proceeding (1.7); review main docket and adversary proceeding dockets for any possible confidential or sealed documents (.5). |
| 11/15/16 | Wayne E Williams | .70 | Prepare for and attend telephone conference with J. Sowa, R. Chaikin re interrogatories. |
| 11/15/16 | Bryan M Stephany | 8.20 | Analyze confidentiality and sealing issues and telephone conference with A. Wright re same (.6); same re sealing issues related to plan objections (.5); review and analyze plan objections (1.1); prepare for and attend telephone conference with K&E litigation working group re confirmation prep (.8); analyze written directs and prep sessions (1.3); telephonically attend initial pretrial conference (.7); prepare for same (.8); revise J. Stuart written direct (1.8); prepare for and attend telephone conference with J. Stuart, A. Terteryan re same (.6). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Robert Orren | 6.80 | Distribute confirmation objections to K&E working group (2.6); prepare same for attorney review (3.5); correspond with K&E working group re same (.7). |
| 11/15/16 | Jonathan F Ganter | 9.80 | Revise draft written direct testimony re P. Keglevic, review and analyze materials re same (3.4); correspond with M. McKane, A. Terteryan, and J. Sowa re same, prepare for same (.8); review and analyze draft written direct testimony re A. Wright and T. Horton, review and analyze materials re same (.8); revise draft written direct testimony re J. Ehrenhofer, review and analyze materials re same (1.9); correspond with M. Thompson and L. Esayian re same, prepare for same (.4); telephone conference with K&E litigation working group re confirmation prep, prepare for same, revise project list re same (.6); correspond with B. Stephany re confirmation hearing strategy, administration, and witness prep, prepare for same (.6); pre-trial conference (.5); review and analyze objections (.8). |
| 11/15/16 | Michael Esser | 3.70 | Prepare for and attend initial pretrial conference (2.5); prepare for and attend telephone conference with K&E litigation working group re confirmation prep (1.2). |
| 11/15/16 | Emily Geier | 3.30 | Correspond with C. Husnick re asbestos motion to dismiss (.3); review same (1.3); correspond with K. McClelland, M. Thompson re same (.5); review background re same (1.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Justin Sowa | 8.30 | Correspond with K&E working group and C. Dobry re K. Moldovan and P. Keglevic written direct exams (.5); revise draft P. Keglevic written direct exam (2.0); review and analyze Fenicle & Fahy confirmation objection (1.0); office conference with A. Terteryan re motion to dismiss (.3); telephone conference with K&E working group re confirmation prep (.5); review and analyze confirmation objections (4.0). |
| 11/15/16 | Aparna Yenamandra | 1.40 | Attend telephone conference re confirmation prep (.5); same with C. Husnick re pre trial letter and 2L issues (.4); review plan re same (.5). |
| 11/15/16 | Anthony Sexton | .50 | Review plan objections and correspond with K&E working group re same. |
| 11/15/16 | Austin Klar | .40 | Review and analyze sealed pleadings. |
| 11/15/16 | Meghan Rishel | 4.20 | Telephone conference re case status and upcoming deadlines (.5); identify and export exhibits re A. Horton written direct (2.4); prepare project list re conference call (.3); prepare electronic file re pretrial correspondence (.7); prepare electronic file re deposition confidentiality designations (.3). |
| 11/15/16 | Chad M Papenfuss | 2.80 | Analyze document production process; correspond with vendor re same; correspond with K&E working group re same. |
| 11/15/16 | Joshua L Urban | .70 | Revise timeline graphics for written direct. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Anna Terteryan | 9.50 | Edit and revise A. Wright written direct (1.5); same re J. Stuart written direct (.5); same re P. Keglevic written direct (3.1); office conference with J. Sowa re motion to dismiss asbestos debtors' chapter 11 cases (.3); office conference with M. Menzies re A. Horton written direct (.1); review and analyze asbestos claimants' plan objection (.3); review and analyze plan objections (.5); review documents for privilege and responsiveness (1.1); telephone conference with B. Stephany and J. Stuart re J. Stuart written direct (.4); same with J. Ganter re P. Keglevic written direct (.4); prepare for and attend telephone conference with K&E working group re trial preparation (.6); pre-trial telephone conference (.7). |
| 11/15/16 | McClain Thompson | 3.10 | Telephone conference with K&E working group re confirmation prep (.5); office conference with J. Ganter, B. Stephany re same (.3); correspond with K&E working group re same (.3); revise J. Ehrenhofer written direct (.8); revise T. Vasquez written direct (.5); review plan objections (.7). |
| 11/15/16 | Stephanie Ding | 1.60 | Update pretrial conference prep binder index (.3); correspond with local counsel re updating prep binders (.2); prepare for and attend telephone conference with K&E working group re trial preparation (.6); prepare recent key pleadings for electronic file (.5). |
| 11/15/16 | Patrick Venter | 5.00 | Summarize plan objections re confirmation (2.4); review objections and Plan language re same (1.3); analyze case strategy re 1L and 2L makewhole litigation (1.3). |
| 11/15/16 | Kevin McClelland | 5.30 | Review confirmation objections (1.3); correspond with K&E team re same (.7); research good faith filing re asbestos debtors (3.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Mark D Menzies | 6.00 | Prepare D. Ying deposition confidentiality designations letter and send to TSG (.6); analyze objections to Plan, break fee hearing transcript, and materials re NEE negotiations re asbestos claims for A. Horton written direct (1.9); revise A. Horton written direct (3.5). |
| 11/16/16 | Lisa G Esayian | 2.50 | Revise Hunter declaration for confirmation hearing (.4); revise Vasquez declaration for confirmation hearing (.8); telephone conference with J. Ehrenhofer re confirmation hearing (1.3). |
| 11/16/16 | Mark McKane, P.C. | 5.60 | Assess portions of confirmation objections (1.4); attend K&E bankruptcy and litigation coordinating telephone conference re confirmation objections (.6); attend P. Keglevic witness prep session with A. Wright and T. Horton (1.1); correspond with T. Horton re key issues for witness prep (.7); telephone conference with litigation working group re objections (.5); address privilege issues re asbestos plaintiffs' motion to dismiss with B. Stephany, J. Sowa (.5); correspond with D. Hogan re time estimates for motion to dismiss hearing (.4); review and revise draft D. Ying declaration for confirmation (.4). |
| 11/16/16 | Linda K Myers, P.C. | .90 | Review information re confirmation trial and various creditor objections. |
| 11/16/16 | Michael S Fellner | .60 | Prepare and compile redacted and sealed pleadings chart for redacted and sealed recently filed pleadings in the main proceeding (.4); check main docket and adversary proceeding dockets for confidential or sealed documents (.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/16 | Bryan M Stephany | 9.30 | Review and edit Horton written direct (2.2); review and analyze plan objections (1.7); telephone conference with K&E working group re plan objections (.6); Keglevic trial witness preparation session (1.9); Horton trial witness preparation session (1.3); address requests for trial record evidence and correspond with J. Madron re same (.7); telephone conference with K&E working group and Chadbourne working groups re plan objections (.9). |
| 11/16/16 | Jonathan F Ganter | 8.70 | Review and analyze confirmation objections (1.6); telephone conference with K&E working group re objections and confirmation strategy, prepare for same, review and analyze materials re same (.8); same with P. Keglevic, T. Horton, and K&E working group re prep for Keglevic hearing testimony, prepare for same (1.6); correspond with M. McKane re witness preparation (.2); revise draft written direct testimony, review and analyze materials re same (1.5); telephone conference with T. Horton, and K&E working group re prep for Horton hearing testimony, prepare for same (.9); same with J. Ehrenhofer, M. Thompson, and L. Esayian re prep for Ehrenhofer hearing testimony, prepare for same (.8); same with Chadbourne, C. Husnick, B. Stephany, A. Yenamandra, and M. Esser re objections and confirmation strategy, prepare for same (1.3). |
| 11/16/16 | Michael Esser | 7.10 | Prepare for and attend confirmation planning telephone conference with B. Stephany (.5); prepare for and attend P. Keglevic witness preparation (2.2); same re T. Horton witness preparation (2.4); prepare for and attend confirmation coordinating telephone conference with A. Terteryan (.6); review and revise K. Moldovan written direct (1.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/16 | Justin Sowa | 7.90 | Telephone conference with K&E working group re confirmation objections (.5); same with K&E working group, P. Keglevic, and T. Horton re P. Keglevic witness prep (1.0); review board decks re decision to file asbestos debtors for bankruptcy (.3); review comments to K. Moldovan written direct exam (.3); correspond with M. Esser, B. Stephany, and A. Yenamandra re considerations re filing asbestos debtors for bankruptcy (.9); revise draft K. Moldovan written direct (3.6); prepare for and attend telephone conference with K&E working group and Chadbourne re objections (1.3). |
| 11/16/16 | Aparna Yenamandra | 2.60 | Telephone conference with K&E working group re P. Keglevic prep session (.9); same with same re T. Horton prep session (.6); same re confirmation strategy session with K&E working group, Chadbourne (1.1). |
| 11/16/16 | Austin Klar | .80 | Review and analyze sealed pleadings. |
| 11/16/16 | Meghan Rishel | 7.50 | Identify and export exhibits cited in P. Keglevic written direct (1.4); conduct searches re produced versions of documents re asbestos (2.2); edit and format joint pretrial order (.7); run comparison re joint pretrial order (.4); prepare electronic file re pleadings (2.2); same re discovery and pretrial correspondence (.6). |
| 11/16/16 | Anna Terteryan | 9.60 | Analyze facts re confirmation (.5); analyze same re releases in preparation for trial (2.3); office conference with M. Menzies re asbestos issues (.1); prepare witness preparation materials for P. Keglevic (.3); review and analyze plan objections (3.6); prepare for and attend telephone conference with Company, K&E working group re trial preparation (1.0); same with K&E working group and Chadbourne re trial preparation (1.3); same with K&E working group re plan objections (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/16 | McClain Thompson | 10.30 | Telephone conference with K&E working group re plan objections (.5); same with K&E working group, Chadbourne re same (1.3); same with J. Ehrenhofer, J. Ganter, L. Esayian re witness prep (.7); revise T. Vasquez written direct (2.7); revise M. Hunter written direct (2.0); draft objection re motion to dismiss asbestos debtors (3.1). |
| 11/16/16 | Stephanie Ding | 3.20 | Prepare Horton witness binder (1.2); search for Husnick correspondence with White & Case (.6); prepare produced versions of miscellaneous documents for attorney review (.7); correspond with local counsel and vendor re court technology requests (.7). |
| 11/16/16 | Jason Douangsanith | .50 | Prepare Keglevic hearing materials. |
| 11/16/16 | Patrick Venter | .50 | Telephone conference with K&E working group re objections. |
| 11/16/16 | Kevin McClelland | 6.70 | Draft resolution for taxing unit's objection to confirmation (1.2); correspond with A. Yenamandra re same (.3); correspond with taxing units re same (.2); multiple telephone conferences with K&E team re confirmation objections (.9); research good faith filings re asbestos debtors (4.1). |
| 11/16/16 | Mark D Menzies | 4.30 | Attend E Side confirmation planning call re objections (.4); prepare set of documents and send to A. Horton for 11/16 witness prep call (.9); attend A. Horton witness prep call (.7); prepare post witness prep call package of documents for A. Horton (2.3). |
| 11/17/16 | Lisa G Esayian | 1.50 | Revise Hunter direct testimony for confirmation hearing (.5); telephone conference with M. Hunter re same (1.0). |
| 11/17/16 | Mark McKane, P.C. | 1.00 | Update EFH confirmation litigation team re makewhole ruling, hearing timing and next steps (.5); respond to creditor inquires re EFH confirmation hearing scheduling (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/16 | Bryan M Stephany | 8.10 | Draft proposed pretrial and correspond with participating parties re same (.9); review makewhole decision and analyze impact on E-Side confirmation (2.1); K. Moldovan confirmation hearing preparation call (1.4); analyze requests for trial record evidence and correspond with J. Madron re same (1.2); analyze confidentiality and sealing (.6); review and revise trial witness declarations (1.2); continue E-Side confirmation hearing preparation efforts (.7). |
| 11/17/16 | Robert Orren | 1.20 | Retrieve court filings referenced in confirmation brief (.9); correspond with P. Venter re same (.3). |
| 11/17/16 | Jonathan F Ganter | 5.80 | Review and analyze makewhole opinion, correspond with B. Stephany, A. Yenamandra, and M. Esser re same and re plan, merger agreement, and PSA, prepare for same, review and analyze materials re same (1.3); telephone conference re K. Moldovan witness prep, prepare for same (1.1); correspond with B. Stephany, M. Esser, and J. Sowa re confirmation hearing strategy and witness prep (.6); revise and analyze draft written directs (1.9); revise draft confidentiality designations, correspond with B. Stephany re same, correspond with A. Terteryan re same (.4); revise draft pre-trial order, correspond with B. Stephany re same (.5). |
| 11/17/16 | Michael Esser | 2.90 | Prepare for and attend K. Moldovan witness preparation telephone conference. |
| 11/17/16 | Emily Geier | 1.30 | Correspond with C. Husnick re asbestos motion to dismiss (.5); office conference with K. McClelland re same (.4); review issues re same (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/16 | Justin Sowa | 4.40 | Telephone conference with M. Esser, B. Stephany, and J. Ganter re witness prep (.9); telephone conference with K&E working group and K. Moldovan re witness prep and written direct (.5); revise draft K. Moldovan written direct (2.0); telephone conference with A. Terteryan and M. Thompson re makewhole decision and confirmation status (1.0). |
| 11/17/16 | Anna Terteryan | 2.20 | Analyze PSA and related materials in connection with makewhole ruling (.8); edit and revise A. Wright written direct (.2); analyze facts re E-Side confirmation (.6); office conference with J. Sowa re litigation strategy in connection with makewhole ruling (.6). |
| 11/17/16 | McClain Thompson | 3.80 | Revise project list (.6); draft objection re motion to dismiss (2.5); revise M. Hunter written direct (.5); revise pretrial order (.2). |
| 11/17/16 | Jason Douangsanith | .40 | Review and prepare new pleadings for electronic file. |
| 11/17/16 | Patrick Venter | 2.60 | Review merger and PSA objection reply re unmanifested asbestos debtors (1.8); analyze due process objection and good faith objection of same (.8). |
| 11/17/16 | Kevin McClelland | 12.70 | Draft objection to motion to dismiss asbestos debtors (12.0); correspond with E. Geier re same (.5); correspond with M. Thompson re same (.2). |
| 11/17/16 | Mark D Menzies | .50 | Correspond with B. Stephany re D. Ying written direct (.1); revise D. Ying written direct post review by M. McKane and B. Stephany (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/18/16 | Lisa G Esayian | 3.60 | Analyze issues re Hunter and Ehrenhofer testimony for confirmation hearing (.8); telephone conference with M. Hunter re same (1.0); telephone conference with K&E working group re status of confirmation hearing (1.0); review draft response to asbestos objectors motion to dismiss and provide comments re same (.8). |
| 11/18/16 | Mark McKane, P.C. | 1.30 | Respond to creditor inquires re status of confirmation (.6); telephone conference with K&E litigation working group re EFH confirmation hearing and asbestos plaintiff's motion to dismiss hearing (.7). |
| 11/18/16 | Bryan M Stephany | 6.60 | M. Hunter witness preparation session (1.4); standing litigation team telephone conference with K&E working group (.8); telephone conference with Evercore re D. Ying written declaration in support of E-Side confirmation (.9); meet and confer with I. Gostin re EFIH 1L's exhibit list (.5); review and revise D. Ying written direct (1.2); review and revise T. Horton written direct (1.4); analyze confidentiality and sealing issues (.4). |
| 11/18/16 | Jonathan F Ganter | 6.00 | Revise draft written direct re M. Hunter, review and analyze materials re same (1.7); telephone conference with M. Hunter re preparation for confirmation hearing testimony, prepare for same (.8); standing litigation team telephone conference with K&E working group, prepare for same (1.1); revise draft written direct testimony re J. Ehrenhofer (1.5); correspond with M. McKane and M. Thompson re same, prepare for same (.5); correspond with M. McKane, B. Stephany, and M. Esser re drafting of written directs re confirmation hearing, prepare for same (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/18/16 | Michael Esser | 6.10 | Prepare for and attend M. Hunter witness preparation (2.4); prepare for and attend litigation working group coordinating call (.7); correspond with K. Moldovan re asbestos motion to dismiss (.4); revise K. Moldovan written direct (2.6). |
| 11/18/16 | Emily Geier | .60 | Correspond with C. Husnick re asbestos motion to dismiss (.2); correspond with K. McClelland, M. Thompson re same (.4). |
| 11/18/16 | Justin Sowa | 3.20 | Draft K. Moldovan written testimony for opposition to Fenicle and Fahy motion to dismiss (2.7); review draft fact section for opposition to Fenicle and Fahy motion to dismiss (.5). |
| 11/18/16 | Meghan Rishel | 3.10 | Draft appendix re board materials in A. Wright written direct. |
| 11/18/16 | Anna Terteryan | 4.50 | Edit and revise P. Keglevic written direct (2.2); analyze facts re plan releases (1.3); manage collection, processing, and production of documents re E-Side confirmation (.7); review documents for privilege and responsiveness re E-Side confirmation (.3). |
| 11/18/16 | McClain Thompson | 6.30 | Telephone conference with M. Hunter, K&E working group re written direct (.7); revise J. Ehrenhofer written direct (1.3); revise M. Hunter written direct (3.4); analyze issues re same (.9). |
| 11/18/16 | Stephanie Ding | .40 | Correspond with local counsel and vendor re updates to trial calendar. |
| 11/18/16 | Jason Douangsanith | 1.10 | Prepare key documents for chronology (.5); update final exhibit list with key documents from third amended plan of reorganization chronology (.6). |
| 11/18/16 | Patrick Venter | 2.40 | Analyze objection of unmanifested asbestos claimants (1.0); review previous asbestos objections and orders (1.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/18/16 | Kevin McClelland | 9.10 | Draft objection to motion to dismiss asbestos debtors (7.5); research re nonconsenual releases in third circuit (1.6). |
| 11/18/16 | Mark D Menzies | 4.20 | Review documents re asbestos negotiations with NEE and other bidders for A. Horton written direct (2.7); attend telephone conference with Evercore to discuss D. Ying written direct draft (.5); correspond with B. Stephany re D. Ying and A. Horton written directs (.2); revise D. Ying written direct to incorporate impact of Third Circuit's makewhole ruling (.8). |
| 11/19/16 | Mark McKane, P.C. | 1.00 | Correspond with B. Stephany, M. Esser J. Sowa, A. Terteryan re revising joint hearing materials for a potential standalone motion to dismiss hearing (.6); correspond with P. Keglevic, T. Horton, A. Wright, M. Kieselstein and C. Husnick re adjournment of confirmation hearing (.4). |
| 11/19/16 | Emily Geier | 4.60 | Revise asbestos objection (4.3); correspond with K&E team re same (.3). |
| 11/19/16 | Justin Sowa | .70 | Review and analyze draft opposition to Fenicle & Fahy motion to dismiss. |
| 11/19/16 | McClain Thompson | 2.10 | Revise Ehrenhofer written direct (1.0); revise objection re motion to dismiss (.8); correspond with K&E working group re same (.3). |
| 11/19/16 | Patrick Venter | 2.50 | Draft portion of confirmation brief re unmanifested debtor objection (.8); review prior motions and orders re same (1.7). |
| 11/19/16 | Kevin McClelland | 3.50 | Research non-consensual releases in third circuit (2.0); review and revise objection to motion to dismiss asbestos debtors (1.5). |
| 11/20/16 | Travis J Langenkamp | .10 | Correspond with S. Ding re confirmation status. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/20/16 | Mark McKane, P.C. | 3.30 | Assess and propose revisions the draft Opposition to the Asbestos Objectors' motion to dismiss (.8); correspond with M. Petrino re potential amicus brief supporters (.4); correspond with D. DeFrancesci J. Madron re potential adjournment of EFH Confirmation Hearing (.7); address EFH Objector appellate issues with B. Stephany, (.4); review and revise draft talking points re adjournment of EFH Confirmation Hearing (.5); draft communication to E-side creditors re EFH Confirmation Hearing (.5). |
| 11/20/16 | Bryan M Stephany | .50 | Review recent relevant correspondence and pleadings and correspond with A. Yenamandra re procedural issues related to suspension of E-Side confirmation hearing. |
| 11/20/16 | Jonathan F Ganter | 1.30 | Correspond with M. Thompson and J. Sowa re same (.2); prepare for hearing re Asbestos Debtors' motion to dismiss; review and analyze draft opposition and written direct testimony re same (1.1). |
| 11/20/16 | Justin Sowa | 2.80 | Revise draft K. Moldovan written direct in opposition to motion to dismiss (1.4); review and analyze draft opposition to Fenicle & Fahy motion to dismiss and identify citations (1.4). |
| 11/20/16 | Anna Terteryan | .70 | Revise P. Keglevic and A. Wright written directs. |
| 11/20/16 | McClain Thompson | 1.00 | Revise objection re motion to dismiss (.7); correspond with K&E working group re same (.3). |
| 11/20/16 | Kevin McClelland | 3.10 | Review and revise objection to motion to dismiss (2.9); correspond with K&E working group re same (.2). |
| 11/21/16 | Lisa G Esayian | 1.60 | Revise and add to draft opposition to asbestos objectors motion to dismiss (1.2); revise Hunter declaration for hearing re same (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/16 | Mark McKane, P.C. | 6.70 | Review and revise draft notice and order suspending the EFH Confirmation Schedule (.6); update creditors re proposal to suspend EFH Confirmation Hearing (.7); correspond with J. Madron re update to chambers (.4); correspond with J. Madron, C. Husnick, A. Yenamandra re potential dates in January-February for EFH Confirmation hearing (.4); address potential EFH Confirmation timing issue with B. Stephany, M. Esser (.7); meet and confer with asbestos objectors re motion to dismiss hearing (.5); address EFH Confirmation issues with EFH counsel at Proskauer (.6); correspond with A. Wright re negotiations with NEE (.7); address solicitation issues with C. Husnick, A. Yenamandra (.8); review and revise latest draft opposition to motion to dismiss (.7); assess asbestos objectors' exhibit list (.6). |
| 11/21/16 | Andrew R McGaan, P.C. | .60 | Telephone conference with M. McKane re confirmation scheduling and staffing. |
| 11/21/16 | Marc Kieselstein, P.C. | .70 | Analyze appellate review options, filings in Momentive 2nd Circuit appeal referencing EFH decision. |
| 11/21/16 | Chad J Husnick | .90 | Review and revise objection re motion to dismiss. |
| 11/21/16 | Bryan M Stephany | 9.80 | Prepare for meet and confer with opposing counsel re asbestos objectors' motion to dismiss hearing (1.7); review opposition brief and record evidence in support of same (1.3); correspond with expert witnesses re confirmation hearing (.8); exhibit and witness lists for asbestos objectors' motion to dismiss (1.7); correspond with opposing counsel re same (.7); analyze confidentiality and sealing issues and correspond with A. Wright and A. Klar re same (1.4); revise T. Horton declaration in opposition to asbestos objectors' motion to dismiss (1.4); prepare for motion to dismiss hearing (.8). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/16 | Jonathan F Ganter | 7.50 | Prepare for hearing re asbestos objectors' motion to dismiss; revise draft opposition re same, review and analyze materials re same (2.3); revise draft written direct testimony re same, review and analyze materials re same (3.1); telephone conferences with M. McKane, B. Stephany, M. Esser, and A. Yenamandra re hearing strategy and administration, prepare for same (1.8); correspond with M. Thompson re M. Hunter testimony, prepare for same (.3). |
| 11/21/16 | Michael Esser | 5.80 | Review and revise final witness list (.6); review and revise final exhibit list (2.9); prepare for and attend office conference with J. Sowa and A. Terteryan re asbestos hearing (.9); review and analyze asbestos objector witness and exhibit lists (1.4). |
| 11/21/16 | Emily Geier | 1.20 | Correspond with K&E working group re asbestos motion to dismiss objection. |
| 11/21/16 | Justin Sowa | 5.60 | Prepare for and attend office conference with M. Esser and A. Terteryan re hearing on motion to dismiss asbestos debtors (.9); review and revise draft opposition to motion to dismiss asbestos debtors (.9); review hearing testimony re treatment of asbestos claims (.4); review exhibits re inclusion in exhibit list for motion to dismiss asbestos debtors (1.3); review revised balances for asbestos debtor intercompany claims (.3); review and revise draft opposition to motion to dismiss asbestos debtors (1.8). |
| 11/21/16 | Austin Klar | 1.20 | Revise sealed pleadings recommendations. |
| 11/21/16 | Meghan Rishel | .50 | Format exhibit list. |
| 11/21/16 | Joshua L Urban | .50 | Revise flowchart graphic for filing. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/16 | Anna Terteryan | 9.60 | Revise objection to asbestos claimants' motion to dismiss asbestos debtors' chapter 11 cases (1.4); draft exhibit list for hearing re same (2.7); review and analyze documents in preparation of same (4.8); office conference with M. Esser and J. Sowa re same (.6); office conference with J. Douangsanith re same (.1). |
| 11/21/16 | McClain Thompson | 9.00 | Revise objection re motion to dismiss (4.1); correspond with K&E working group re same (.3); revise M. Hunter written direct (4.2); correspond with K&E working group re same (.4). |
| 11/21/16 | Stephanie Ding | 2.20 | Correspond with vendor and local counsel re trial technology requirements (.4); prepare electronic copies of asbestos plaintiffs' exhibits (1.8). |
| 11/21/16 | Jason Douangsanith | 1.20 | Prepare asbestos chapter 11 petitions for motion to dismiss hearing exhibit list (.2); prepare exhibits cited in F&F exhibit list (1.0). |
| 11/21/16 | Kevin McClelland | 7.60 | Review and revise objection to motion to dismiss (6.2); correspond with K&E working group re same (1.4). |
| 11/21/16 | Mark D Menzies | 11.40 | Review documents re negotiations with NextEra re asbestos due diligence for E-Side Confirmation final exhibit list (2.1); review documents re A. Horton and NextEra negotiations for E-Side Confirmation final exhibit list (1.8); draft good faith filing section of A. Horton written direct in opposition to asbestos objectors' motion to dismiss (2.6); draft restructuring strategy section of A. Horton written direct in opposition to asbestos objectors' motion to dismiss (3.1); review cited materials for A. Horton written direct in opposition to asbestos objectors' motion to dismiss (1.8). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/16 | Lisa G Esayian | 4.70 | Revise re draft of opposition to asbestos objectors' motion to dismiss (1.2); correspond with K&E working group re issues re exhibits for confirmation hearing (.4); revise Hunter declaration (.4); correspond with M. Thompson re same (.3); review and provide comment on Horton and Moldovan declarations (.7); review and provide comment on revised draft of opposition to motion to dismiss (.8); revise exhibit lists and select documents to be used with M. Hunter (.6); revise Hunter declaration (.3). |
| 11/22/16 | Mark McKane, P.C. | 4.60 | Telephone conference with K&E working group re asbestos objectors' motion to dismiss (.6); review and revise updated opposition to motion to dismiss (.7); correspond with B. Stephany, J. Ganter re same (.4); review and revise draft exhibit list for motion to dismiss hearing (.5); same with A. Terteryan re same (.3); meet-and-confer with asbestos objectors re pending motion (.5); review and revise draft meet-and-confer correspondence (.3); address timeliness and laches issues with C. Husnick (.6); correspond with S. McClelland re same (.3); address milestone issues with A. Yenamandra (.4). |
| 11/22/16 | Chad J Husnick | .40 | Review and revise objection re motion to dismiss. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/22/16 | Bryan M Stephany | 10.20 | Prepare for and attend meet and confer with opposing counsel re witness and exhibit lists and pre-hearing procedures (2.2); review and revise opposition to asbestos objectors motion to dismiss (2.8); analyze confidentiality and sealing issues and correspond with A. Klar and opposing counsel re same (1.6); prepare for and attend standing litigation team telephone conference with K&E working group (.7); analyze pre-hearing procedures and correspond with opposing counsel re same (1.6); analyze facts and record review in support of asbestos motion to dismiss hearing preparation (1.3). |
| 11/22/16 | Jonathan F Ganter | 4.50 | Meet and confer with D. Hogan, M. McKane, M. Firestein, and B. Stephany, prepare for same (.5); correspond with B. Stephany, M. McKane, and M. Esser re hearing logistics and strategy, review and analyze materials re same (.4); attend standing litigation team telephone conference re confirmation and motion to dismiss hearing, prepare for same (.6); revise draft opposition re asbestos objectors motion to dismiss, review and analyze materials re same (1.4); revise draft written direct testimony re same, review and analyze materials re same (1.6). |
| 11/22/16 | Michael Esser | 6.40 | Prepare for and attend scheduling telephone conference with D. Hogan (1.1); prepare for and attend telephone conference with K&E litigation working group (.6); review and revise K. Moldovan written direct (2.9); review and revise motion to dismiss asbestos debtors exhibit list (1.8). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/16 | Justin Sowa | 5.20 | Review and revise draft opposition to motion to dismiss asbestos debtors and revise K. Moldovan written direct (3.1); review updated asbestos intercompany claim balances and correspond with C. Dobry re same (.3); review Fenicle & Fahy exhibit list for motion to dismiss hearing (.2); prepare for and attend telephone conference with K&E working group re status update (.7); office conference with A. Terteryan re exhibit list for motion to dismiss asbestos debtors (.6); review and finalize exhibit list for asbestos debtors motion to dismiss hearing (.3). |
| 11/22/16 | Austin Klar | 1.30 | Revise sealed pleadings recommendations (.2); draft letter re sealed pleadings (1.1). |
| 11/22/16 | Meghan Rishel | 7.20 | Review and revise opposition to asbestos objectors' motion to dismiss (2.8); draft declaration re exhibits to opposition to asbestos objectors' motion to dismiss (1.7); format exhibit list (.7); identify items for inclusion on exhibit list re motion to dismiss hearing (1.2); telephone conference re upcoming hearing re asbestos objectors' motion to dismiss (.5); prepare exhibits re opposition to asbestos objectors' motion to dismiss (.3). |
| 11/22/16 | Anna Terteryan | 9.90 | Review exhibits to opposition to motion to dismiss asbestos debtors' chapter 11 cases for confidentiality and redaction (2.9); review and revise opposition to motion to dismiss asbestos debtors' chapter 11 cases (.7); draft exhibit list for hearing re same (3.4); draft notices re witness and exhibit lists re same (1.1); finalize and submit notices re witness and exhibit lists re same (.7); office conference with K&E working group re hearing (1.1). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/22/16 | McClain Thompson | 10.50 | Telephone conference with L. Esayian re MTD objection (.2); prepare for and attend telephone conference with K&E working group re same (.6); revise objection (6.7); correspond with Company re same (.4); correspond with K&E working group re same (.5); revise M. Hunter written direct (.3); revise J. Ganter declaration re same (.9); correspond with K&E working group re same (.5); correspond with Chadbourne re same (.4). |
| 11/22/16 | Stephanie Ding | 6.20 | Prepare electronic copies of exhibits to asbestos motion to dismiss objection (2.6); draft Ganter declaration in support of motion (1.2); prepare for and attend telephone conference with K&E working group (.7); correspond with vendor and local counsel re trial technology and conference room requirements (.7); review and proof Debtor's witness and exhibit lists (.4); prepare exhibit A to Debtors' Exhibits list (.6). |
| 11/22/16 | Jason Douangsanith | 1.30 | Analyze F&F exhibit list (.5); prepare documents cited in Hunter Declaration (.3); updateasbestos trial exhibit list (.5). |
| 11/22/16 | Kevin McClelland | 9.30 | Review and revise objection to motion to dismiss (7.8); correspond with K&E working group re same (1.5). |
| 11/22/16 | Mark D Menzies | 5.40 | Revise A. Horton written direct in opposition to asbestos objectors' motion to dismiss (1.2); same to same re bidders interest in asbestos bar date (1.2); revise A. Horton written direction in opposition to motion to dismiss (.2); revise A. Horton written direct in opposition to motion to dismiss (.5); telephone conference with K&E working group re status update (.4); draft A. Horton live direct for motion to dismiss hearing (1.9). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/16 | Lisa G Esayian | 2.00 | Review and revise final draft of opposition to asbestos objectors' motion to dismiss (1.2); review and analyze points in opposition brief that should be addressed with various witnesses (.4); correspond with B. Stephany re witness issues for hearing (.4). |
| 11/23/16 | Mark McKane, P.C. | 1.70 | Address potential milestone issues with C. Husnick, A. Yenamandra (.5); correspond with B. Stephany, M. Thompson re finalizing opposition to asbestos objectors' motion to dismiss (.4); assess NEE's proposed edits to opposition (.3); follow up with D. Hogan re witness issues for motion to dismiss hearing (.5). |
| 11/23/16 | Bryan M Stephany | 5.30 | Review and revise draft brief in opposition to asbestos objectors' motion to dismiss (2.4); review record evidence in support of same (.8); analyze filing issues (.7); review exhibits in support of same to address confidentiality and sealing (.9); correspond with opposing counsel and other parties in interest re hearing procedures and witnesses (.5). |
| 11/23/16 | Jonathan F Ganter | 3.80 | Correspond with B. Stephany and M. Esser re hearing logistics and strategy, review and analyze materials re same (.6); analyze issues re finalization of opposition to asbestos objectors motion to dismiss, declaration re same, and exhibits re same, review and analyze materials re same (2.7); correspond with A. Terteryan, B. Stephany, and M. Thompson re same, prepare for same (.5). |
| 11/23/16 | Emily Geier | 1.40 | Review asbestos motion to dismiss objection (.7); correspond with K. McClelland re same (.2); correspond with J. Madron re same (.2); correspond with K&E team re materials for same (.3). |
| 11/23/16 | Justin Sowa | .80 | Review and analyze EFIH 2Ls motion for adequate protection. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/23/16 | Aparna Yenamandra | .70 | Correspond with K&E working group re asbestos MTD objection (.4); telephone conference with C. Husnick re same (.3). |
| 11/23/16 | Meghan Rishel | 4.00 | Format record citations in opposition to asbestos debtors' motion to dismiss (.6); update declaration re same (.3); prepare exhibits and slip sheets re same and transmit to local counsel for filing (3.1). |
| 11/23/16 | Anna Terteryan | 5.20 | Review motion to dismiss asbestos debtors' chapter 11 cases in preparation for hearing re motion to dismiss asbestos debtors' chapter 11 cases (.9); review exhibits to opposition to motion to dismiss asbestos debtors' chapter 11 cases for confidentiality and redaction (.5); review and revise opposition to motion to dismiss asbestos debtors' chapter 11 cases (.2); prepare opposition, declaration, and exhibits re same for filing (1.4); prepare opposition, declaration, and exhibits re same for filing (.1); office conference with J. Douangsanith re preparing service copies of sealed documents (.1); draft closing argument slides re hearing (2.0). |
| 11/23/16 | McClain Thompson | 6.80 | Revise objection re MTD (4.9); revise declaration re same (1.1); correspond with K&E working group re same (.4); correspond with RLF re same (.2); telephone conference with R. Ball re same (.1); correspond with same re same (.1). |
| 11/23/16 | Stephanie Ding | 7.20 | Prepare exhibits to debtors' asbestos opposition brief for filing and distribution (1.7); prepare electronic copies of all debtors' asbestos hearing exhibits (5.5). |
| 11/23/16 | Jason Douangsanith | .30 | Prepare exhibits for upload to distribution FTP. |
| 11/23/16 | Kevin McClelland | 3.20 | Revise and finalize objection to motion to dismiss (2.3); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/16 | Mark McKane, P.C. | 1.10 | Correspond with D. Hogan re Motion to Dismiss Hearing (.4); update EFH litigation team re potential motions practice on compelling witnesses (.3); correspond with B. Stephany re confidentiality issues (.4). |
| 11/25/16 | Bryan M Stephany | 3.70 | Review and revise T. Horton declaration and correspond with M. Menzies re same (1.6); fact development and review record evidence in support of same (.8); correspond with opposing counsel re sealing and confidentiality issues (.6); analyze pre-hearing issues and correspond with counsel to other parties in interest re same (.7). |
| 11/25/16 | Michael Esser | 1.10 | Outline K. Moldovan live direct outline. |
| 11/26/16 | Lisa G Esayian | 1.70 | Review and revise Hunter, Moldovan and Horton declarations (1.3); correspond with M. Thompson re issues for Hunter testimony (.4). |
| 11/26/16 | Mark McKane, P.C. | 1.20 | Review and propose revisions to draft M. Hunter, T. Horton written declarations (.8); correspond with J. Sowa, M. Menzies re same (.4). |
| 11/26/16 | Bryan M Stephany | 2.40 | Correspond with opposing counsel re confidentiality and sealing issues and privilege log issues (.8); review and revise T. Horton written direct and correspond with M. Menzies re same (1.6). |
| 11/26/16 | Justin Sowa | 1.20 | Revise draft K. Moldovan written direct. |
| 11/26/16 | McClain Thompson | 1.30 | Revise M. Hunter written direct (.6); correspond with L. Esayian re same (.3); correspond with M. Hunter re same (.2); correspond with M. McKane re same (.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/16 | Lisa G Esayian | 2.30 | Correspond with M. Thompson re issues for Hunter testimony re asbestos objectors' motion to dismiss (.4); revise Hunter declaration (.4); draft initial list of potential Hunter cross-examination points (.5); telephone conference with K&E working group re hearing preparation (.7); correspond with M. Thompson re witness declarations issues (.3). |
| 11/27/16 | Mark McKane, P.C. | 2.70 | Correspond with C. Husnick re declarations for motions to dismiss hearing (.4); same with same re content and scheduling issues for potential amended plan (.8); prepare for and attend telephone conference with EFH litigation team re motion to dismiss hearing and revised scheduling for EFH Confirmation Hearing (.7); correspond with M. Thompson re witness prep logistics (.2); attend portions of coordinating telephone conference with P. Keglevic, T. Horton, A. Wright J. Sprayregen, M. Kieselstein and C. Husnick re EFH Plan Amendment strategy (.6). |
| 11/27/16 | Bryan M Stephany | 1.40 | Telephone conference with K&E litigation working group re hearing schedule (.6); written direct and live direct for T. Horton (.8). |
| 11/27/16 | Jonathan F Ganter | 2.30 | Litigation coordinating telephone conference re hearing administration and strategy, prepare for same, review and analyze materials re same (.7); review and analyze draft written direct testimony exhibits re same (1.6). |
| 11/27/16 | Michael Esser | 1.60 | Prepare for and attend telephone conference with K&E litigation working group re hearing schedule (.7); outline K. Moldovan live direct outline (.9). |
| 11/27/16 | Emily Geier | .40 | Correspond with K&E team re closing deck re asbestos motion to dismiss. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/27/16 | Justin Sowa | 2.20 | Revise draft K. Moldovan written direct (1.0); draft trial demonstrative for K. Moldovan direct exam (.7); telephone conference with K&E working group re hearing schedule (.5). |
| 11/27/16 | Aparna Yenamandra | .90 | Attend telephone conference with K&E working group (.5); correspond with K&E litigation team re revised scheduling order (.4). |
| 11/27/16 | Anna Terteryan | .60 | Prepare for and attend telephone conference with K&E working group re preparation for motion to dismiss hearing. |
| 11/27/16 | McClain Thompson | 7.50 | Telephone conference with K&E working group re hearing schedule (.5); correspond with L. Esayian re same (.4); revise M. Hunter written direct (1.3); research re same (.9); correspond with M. Hunter re same (.3); draft materials re M. Hunter witness prep (3.4); analyze issues re same (.7). |
| 11/28/16 | Lisa G Esayian | 2.50 | Review and provide comment on all written directs for hearing (1.3); correspond with B. Stephany re confidentiality issues re certain asbestos data (.4); correspond with A. Terteryan re deposition designations (.3); telephone conference with K&E working group re hearing preparation (.5). |
| 11/28/16 | Mark McKane, P.C. | 3.00 | Correspond with A. Yenamandra re NEE plan negotiations and scheduling issues (.4); lead coordinating telephone conference with EFH litigators re Asbestos Objectors' motion to dismiss hearing (.6); assess Asbestos Objectors' deposition designations (.3); update A. Wright re witness staffing and prep for re Asbestos Objectors' motion to dismiss hearing (.4); update NEE team re motion to dismiss hearing (.3); address exhibit and disclosure issues with Asbestos Objectors (.4); correspond with J. Madron re same (.2); same with B. Stephany re scheduling issues (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/16 | Andrew R McGaan, P.C. | .50 | Telephone conference with M. McKane re scheduling confirmation. |
| 11/28/16 | Marc Kieselstein, P.C. | .50 | Analyze adequate protection 2L motion. |
| 11/28/16 | Michael S Fellner | 1.60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/28/16 | Bryan M Stephany | 10.70 | Analyze confidentiality and sealing issues (1.3); telephone conference with K&E litigation working group (.6); same with T. Horton and M. Menzies re hearing preparation and written declaration (.9); draft proposed schedule for renewed E-Side confirmation and supplemental discovery and correspond with K&E working group re same (1.1); review and revise draft declaration for T. Horton and correspond with M. Menzies re same (2.2); telephone conference with T. Horton re same (.6); review deposition designation counters and objections in support of asbestos objectors motion to dismiss hearing (1.8); prepare for and telephonically attend meet and confer with counsel for the asbestos objectors re confidentiality and sealing issues (.9); prepare for hearing on asbestos objectors' motion to dismiss (1.3). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/16 | Jonathan F Ganter | 8.00 | Telephone conference with M. McKane, B. Stephany, A. Yenamandra, M. Esser re plan negotiations, prepare for same, review and analyze materials re same (.5); revise draft objections and counters to asbestos objectors dep designations, review and analyze materials re same (1.6); correspond with A. Terteryan re same, prepare for same (.4); review and analyze draft live direct outlines, review and analyze materials and exhibits re same (.8); meet and confer with D. Hogan, B. Stephany, prepare for same (.4); telephone conferences with B. Stephany, M. Esser re case strategy and administration, prepare for same (.8); calls with E. Geier, K. McClelland, A. Terteryan, M. Thompson re closing presentation, prepare for same (.6); revise draft closing presentation, review and analyze materials re same (2.3); attend K&E litigation team telephone conference re hearing administration and strategy, prepare for same (.6). |
| 11/28/16 | Michael Esser | 6.80 | Prepare for and attend telephone conference with A. Yenamandra re NEE update (.6); prepare for and attend meet and confer with D. Hogan (1.2); prepare for and attend telephone conference with K&E litigation working group (.8); draft K. Moldovan live direct outline (4.2). |
| 11/28/16 | Emily Geier | 6.40 | Revise closing deck for asbestos motion to dismiss hearing (3.1); telephone conference with K&E restructuring and litigation teams re same (.7); correspond with K&E team re same (2.6). |
| 11/28/16 | Justin Sowa | 7.30 | Telephone conference with M. Thompson and M. Hunter re M. Hunter prep for motion to dismiss hearing (.8); revise draft K. Moldovan written direct exam (3.1); telephone conference with K&E working group re status update (.5); draft K. Moldovan live direct outline (2.9). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/28/16 | Aparna Yenamandra | .70 | Attend standing telephone conference with K&E working group. |
| 11/28/16 | Joshua L Urban | .90 | Create and revise timeline debtor history. |
| 11/28/16 | Anna Terteryan | 9.40 | Telephone conference with K&E working group re preparation of closing argument presentation (.3); telephone conference with K&E working group re hearing prep (.5); telephone conference with J. Ganter re closing argument presentation (.1); telephone conference with B. Stephany re deposition designations (.2); review asbestos claimants' deposition designations (4.1); draft objections and counters re same (4.2). |
| 11/28/16 | McClain Thompson | 9.50 | Telephone conference with K&E working group re hearing prep (.5); telephone conference with Company, J. Sowa re witness prep (.7); telephone conference with L. Esayian re same (.1); telephone conference with M. Hunter re same (.5); telephone conference with K&E working group re closing deck (.3); correspond with same re same (.4); revise M. Hunter written direct (1.9); correspond with K&E working group re same (.4); draft live direct outline re M. Hunter (3.7); research re same (.3); correspond with K&E working group re same (.3); draft demonstrative re same (.4). |
| 11/28/16 | Stephanie Ding | 8.00 | Stamp final Debtors' exhibits with exhibit numbers and review for completeness and correctness (2.3); correspond with vendor and local counsel re tech needs( .5); prepare highlighted transcripts with plaintiffs' deposition designations (.8); review and revise Horton, Moldovan, and Hunter written directs (2.6); prepare for and attend K&E litigation working group telephone conference (.6); prepare draft deposition counter designations (.8); prepare miscellaneous electronic documents (.9). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/16 | Jason Douangsanith | 2.70 | Telephone conference with K&E working group (.5); prepare exhibit stamps and exhibits for motion to dismiss hearing (2.2). |
| 11/28/16 | Kevin McClelland | 4.60 | Draft closing deck for motion to dismiss hearing (4.3); telephone conference with K&E working group re same (.3). |
| 11/28/16 | Olivia Weyers | .50 | Create FTP account for Company. |
| 11/28/16 | Mark D Menzies | 10.50 | Draft A. Horton live direct outline for motion to dismiss hearing (5.5); telephonic witness prep with A. Horton (.7); prepare materials for A. Horton witness prep (3.8); telephone conference with K&E litigation working group (.5). |
| 11/29/16 | Lisa G Esayian | 2.50 | Revise outline for Hunter live testimony (1.0); revise Hunter demonstrative (.3); review and provide comment on asbestos objections' reply in support of motion to dismiss (1.2). |
| 11/29/16 | Mark McKane, P.C. | 3.90 | Outline potential cross examination issues for motion to dismiss hearing (1.2); assess asbestos objectors' reply brief (.9); prepare T. Horton to testify in contested hearing on asbestos objectors' motion to dismiss (.8); meet and confer with D. Hogan re trial procedures and logistics for contested hearing (.4); address scheduling challenges for EFH confirmation hearing with A. Yenamandra (.3); assess portions of T. Horton's deposition testimony (.3). |
| 11/29/16 | Michael S Fellner | 1.80 | Prepare and compile redacted and sealed pleadings chart for redacted and sealed recently filed pleadings (1.2); check main docket and adversary proceeding dockets for any possible confidential or sealed documents (.6). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/16 | Bryan M Stephany | 8.90 | Meet and confer with opposing counsel re hearing procedures and confidentiality issues and prepare for same (1.2); hearing witness preparation meeting with T. Horton and prepare for same (1.7); review reply in support of asbestos objectors motion to dismiss (.7); review and revise depositions designations, counters and objections and correspond with other parties in interest re same (3.4); telephone conference with K&E litigation working group (.7); review and revise T. Horton live direct (1.2). |
| 11/29/16 | Jonathan F Ganter | 10.50 | Meet and confer with D. Hogan and B. Stephany, prepare for same (.4); revise draft objections and counters to Asbestos Objectors dep designations, review and analyze materials re same (2.6); correspond with A. Terteryan, B. Stephany re same, prepare for same (.6); revise draft closing presentation, review and analyze materials re same (3.3); correspond with E. Geier, K. McClelland, A. Terteryan, and M. Thompson re closing presentation (.5); telephone conference with E. Geier and K. McClelland re same, prepare for same (.4); review and analyze draft live direct outlines, review and analyze materials and exhibits re same (1.5); revise draft demonstratives re same (.8); telephone conferences with B. Stephany re hearing strategy, prepare for same (.4). |
| 11/29/16 | Michael Esser | 4.20 | Prepare for and attend meet and confer with D. Hogan (.9); review and revise K. Moldovan live direct outline (3.3). |
| 11/29/16 | Emily Geier | 7.90 | Revise closing deck for asbestos motion to dismiss hearing (3.1); telephone conference with K&E restructuring and litigation teams re same (.7); correspond with K. McClelland re same (1.1); review asbestos plaintiff reply (.8); research re same (2.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/16 | Justin Sowa | 6.00 | Review and analyze Fenicle & Fahy reply brief in support of motion to dismiss (.6); revise draft K. Moldovan live direct exam outline (5.4). |
| 11/29/16 | Aparna Yenamandra | .60 | Correspond with K&E litigation working group re asbestos demonstratives. |
| 11/29/16 | Austin Klar | .60 | Review and analyze sealed pleadings and provide recommendations re continued sealing. |
| 11/29/16 | Meghan Rishel | .30 | Prepare binder re motion to dismiss. |
| 11/29/16 | Joshua L Urban | 1.20 | Create timeline graphic (.5); setup and test courtroom equipment (.5); setup conference room equipment (.2). |
| 11/29/16 | Anna Terteryan | 6.80 | Review Debtors' opposition to motion to dismiss in preparation for hearing (.4); review asbestos claimants' deposition designations and draft objections and counters re same (3.5); review and supervise compilation of exhibits for hearing (.5); draft closing argument presentation and review and analyze exhibits in preparation of same (2.2); correspond with opposing counsel re Debtors' hearing exhibits (.2). |
| 11/29/16 | McClain Thompson | 6.30 | Telephone conference with K&E working group re closing deck (.3); research re same (.9); revise M. Hunter live direct outline (1.3); correspond with L. Esayian re same (.5); revise M. Hunter demo (.6); correspond with K&E working group re same (.3); draft materials re M. Hunter witness prep (2.4). |
| 11/29/16 | Stephanie Ding | 8.70 | Draft counter deposition designations and objections (2.3); prepare updated highlighted transcripts with affirmative and counter designations (2.7); compile exhibits cited in written directs (.8); review exhibits (1.4); prepare full set of debtors' exhibits (1.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/29/16 | Jason Douangsanith | 1.80 | Review and prepare new pleadings for electronic file. |
| 11/29/16 | Patrick Venter | 1.30 | Draft removal extension motion. |
| 11/29/16 | Kevin McClelland | 7.30 | Review and revise closing deck for the asbestos motion to dismiss hearing (3.2); draft case summaries re same (3.8); telephone conference with K&E working group re same (.3). |
| 11/29/16 | Mark D Menzies | 5.30 | Prepare outline for A. Horton witness prep (1.6); prepare A. Horton witness materials (2.3); telephone conference with A. Horton re motion to dismiss hearing (.8); prepare A. Horton live direct outline for motion to dismiss hearing (.6). |
| 11/30/16 | Lisa G Esayian | 5.50 | Office conference with M. Hunter, M. Thompson re preparation for M. Hunter's testimony for hearing on asbestos objector's motion to dismiss (5.0); correspond with K&E working group re various issues for hearing (.5). |
| 11/30/16 | Mark McKane, P.C. | 5.80 | Review and revise draft closing argument presentation (1.0); correspond with C. Husnick re same (.3); identify callouts for T. Horton direct examination (.4); prepare T. Horton, K. Moldovan for contested history on asbestos objectors' motion to dismiss (3.6); correspond with M. Menzies re revisions to T. Horton direct (.5). |
| 11/30/16 | Marc Kieselstein, P.C. | 1.00 | Review of and revisions to script for status conference. |
| 11/30/16 | Michael S Fellner | .80 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/16 | Bryan M Stephany | 10.60 | Review and revise opening and closing presentations (.9); T. Horton witness preparation (2.7); T. Horton live direct (3.2); telephonically attend meet and confer with D. Hogan re hearing procedures and deposition designations, counters and objections and finalize same (1.4); K. Moldovan witness preparation (.6); analyze confidentiality and sealing issues (.4); analyze exhibit and related procedures and correspond with opposing counsel and local counsel re same (.8); prepare for hearing on asbestos objectors' motion to dismiss (.6). |
| 11/30/16 | Jonathan F Ganter | 10.10 | Revise draft closing presentation, review and analyze materials re same (5.4); correspond with A. Terteryan and C. Husnick re same, prepare for same (1.1); correspond with K&E working group re same (.5); T. Horton witness prep re motion to dismiss hearing, prepare for same (.6); review and analyze draft live direct outlines, review and analyze materials and exhibits re same (1.3); correspond with M. McKane and M. Esser re hearing strategy and administration, prepare for same, review and analyze materials re same (.8); prepare for hearing on asbestos objectors motion to dismiss (.2); meet and confer with D. Hogan and B. Stephany, prepare for same (.2). |
| 11/30/16 | Michael Esser | 11.20 | Draft K. Moldovan live direct and demonstratives (3.1); prepare K. Moldovan for testimony (4.5); correspond with S. Ding re exhibit presentation (1.2); draft callouts and demonstratives with J. Urban (1.3); prepare for and meet and confer with D. Hogan (1.1). |
| 11/30/16 | Justin Sowa | 8.60 | Review and revise draft K. Moldovan live direct exam outline (4.8); attend witness prep of M. Hunter (.5); attend witness prep of K. Moldovan (1.5); review and revise draft closing presentation (1.4); office conference with M. Esser and J. Urban re K. Moldovan direct exhibits (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/16 | Joshua L Urban | 7.60 | Revise graphics (3.1); upload new exhibits, transcripts and directs to trial presentation database (.5); provide onsite support to trial team (4.0). |
| 11/30/16 | Anna Terteryan | 9.60 | Prepare A. Horton for hearing (2.2); draft and revise closing argument presentation and review and analyze exhibits in preparation of same (4.3); draft and revise A. Horton live direct examination outline (1.7); correspond with K&E working group re deposition designations (.2); prepare for hearing re motion to dismiss asbestos debtors' chapter 11 cases (1.2). |
| 11/30/16 | McClain Thompson | 11.30 | Draft materials re motion to dismiss hearing witness prep (1.3); prepare M. Hunter re same (5.0); revise direct outline re same (3.9); revise demonstrative re same (1.1). |
| 11/30/16 | Stephanie Ding | 9.00 | Review and prepare Horton, Hunter, and Moldovan witness prep materials (2.6); prepare miscellaneous hard copy documents (1.7); review and prepare final highlighted transcripts of deposition designations and counters (1.7); draft potential exhibits to admit with each witness (.8); correspond with vendor re additional sets of exhibit binders (.4); miscellaneous trial support (1.8). |
| 11/30/16 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file (.5); review database re key correspondence forwarded to A. Horton (.5). |
| 11/30/16 | Patrick Venter | 1.80 | Analyze jurisdiction issues re bankruptcy code amendments for removal motion (.7); revise removal extension motion (1.1). |
| 11/30/16 | Kevin McClelland | 6.60 | Review and revise closing deck re asbestos motion to dismiss hearing (2.7); research laches doctrine re same (2.4); draft opening statement re same (1.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/16 | Mark D Menzies | 9.00 | A. Horton witness prep for motion to dismiss hearing (1.9); revise A. Horton live direct outline for motion to dismiss hearing (3.5); pull materials for A. Horton witness binder (.7); revise Horton live direct outline (2.9). |
| | | 1,433.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011326**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                                          $ 24,389.50

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                                                  $ .00

Total legal services rendered and expenses incurred                                          $ 24,389.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.70 | 695.00 | 1,876.50 |
| Jungje Choi | 1.50 | 260.00 | 390.00 |
| Katherine Coverdale | .70 | 850.00 | 595.00 |
| Michael Esser | 1.20 | 875.00 | 1,050.00 |
| Jonathan F Ganter | .60 | 900.00 | 540.00 |
| Natasha Hwangpo | .60 | 780.00 | 468.00 |
| Marc Kieselstein, P.C. | .80 | 1,310.00 | 1,048.00 |
| Todd F Maynes, P.C. | .50 | 1,495.00 | 747.50 |
| Andrew R McGaan, P.C. | 1.50 | 1,215.00 | 1,822.50 |
| Mark McKane, P.C. | 4.30 | 1,075.00 | 4,622.50 |
| Kevin L Morris | .30 | 1,040.00 | 312.00 |
| Veronica Nunn | 10.60 | 945.00 | 10,017.00 |
| Courtney R Reynolds | 1.00 | 190.00 | 190.00 |
| Anthony Sexton | .30 | 945.00 | 283.50 |
| Kurt J Wunderlich | .70 | 610.00 | 427.00 |
| **TOTALS** | **27.30** | | **$ 24,389.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Kurt J Wunderlich | .50 | Prepare E Side Hart-Scott-Rodino filing. |
| 11/01/16 | Courtney R Reynolds | .80 | Print, review, and prepare filing documents with FTC & DOJ (.3); send documents by courier to FTC & DOJ for respective filings (.3); scan, e-mail, and forward returned stamped copies of letter (.2). |
| 11/01/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re corporate resolutions re MA. |
| 11/01/16 | Veronica Nunn | 1.10 | Review and provide comments to FERC Application (.5); provide comments to IRS Submission (.2); telephone conference with K&E working group re FERC Application (.4). |
| 11/01/16 | Jungje Choi | 1.00 | Prepare Hart-Scott-Rodino filing. |
| 11/02/16 | Jungje Choi | .50 | Draft letter to FTC re originally executed signature pages. |
| 11/03/16 | Courtney R Reynolds | .20 | Prepare received original, executed Affidavit & Certification for filing (.1); send documents by courier to FTC for filing, scan and forward returned stamped copy of cover letter (.1). |
| 11/03/16 | Veronica Nunn | .20 | Review and analyze issue re on Merger Agreement. |
| 11/09/16 | Veronica Nunn | .10 | Correspond with K&E corporate working group re SEC reporting requirements under Merger Agreement. |
| 11/10/16 | Veronica Nunn | .80 | Correspond with A. Yenamandra re Merger Agreement provision (.2); review disclosures for Plan Supplement (.3); telephone conference with Chadbourne & Parke re disclosure (.3). |
| 11/14/16 | Kevin L Morris | .30 | Review and analyze memorandum. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/14/16 | Veronica Nunn | 1.40 | Review and revise boiler agreement re NextEra transaction (1.2); telephone conference with K. Morris re same (.1); correspond with A. Yenamandra re same (.1). |
| 11/15/16 | Mark McKane, P.C. | .30 | Review and revise draft O&C Committee minutes. |
| 11/15/16 | Veronica Nunn | .30 | Review revised boiler agreement. |
| 11/16/16 | Anthony Sexton | .30 | Review board presentation and correspond with K&E working group re same. |
| 11/16/16 | Veronica Nunn | .90 | Review and revise board slides (.8); telephone conference with Evercore re cash slide (.1). |
| 11/16/16 | Katherine Coverdale | .70 | Revise vesting and exercise provisions within Fidelity spreadsheet. |
| 11/17/16 | Mark McKane, P.C. | .80 | Review and revise draft board presentation re makewhole plan. |
| 11/17/16 | Kurt J Wunderlich | .20 | Correspond with T. Kingsberry, J. Wisinski, A. Wright re Hart-Scott-Rodino early termination. |
| 11/17/16 | Rebecca Blake Chaikin | 2.70 | Revise board deck re same (2.3); correspond with A. Yenamandra re same (.4). |
| 11/17/16 | Veronica Nunn | 1.50 | Review Third Circuit decision on makewhole litigation (.2); correspond with K&E working group re same (.2); attend telephone conference with K&E working groups re same (1.1). |
| 11/18/16 | Todd F Maynes, P.C. | .50 | Attend board calls. |
| 11/18/16 | Mark McKane, P.C. | 1.70 | Attend EFH telephone conference board meeting re restructuring issues (.8); prepare for same (.9). |
| 11/18/16 | Andrew R McGaan, P.C. | 1.50 | Telephonically attend board meeting re restructuring and litigation update. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/18/16 | Marc Kieselstein, P.C. | .80 | Telephone conference with EFH board. |
| 11/18/16 | Jonathan F Ganter | .60 | Review and analyze board materials, correspond with A. Yenamandra re same. |
| 11/18/16 | Michael Esser | 1.20 | Review and analyze board materials for production |
| 11/18/16 | Veronica Nunn | 2.40 | Prepare summary table of MA and PSA termination provisions and outcomes (2.0); update checklist (.4). |
| 11/19/16 | Veronica Nunn | .10 | Review correspondence summary re termination fee. |
| 11/21/16 | Veronica Nunn | .90 | Review Merger Agreement and related materials re proposed PSA amendment (.4); review and provide comments on PSA Amendment (.4); correspond with A. Yenamandra re same (.1). |
| 11/28/16 | Veronica Nunn | .20 | Correspond with A. Terteryan re testimony. |
| 11/29/16 | Mark McKane, P.C. | .50 | Review and revise draft slides for board presentation. |
| 11/29/16 | Veronica Nunn | .70 | Review and summarize merger provisions re proposed plan. |
| 11/30/16 | Mark McKane, P.C. | 1.00 | Telephone conference with EFH, EFIH re amended Plan and strategy going forward. |
| | | 27.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5011327**
**Client Matter: 14356-11**

---

**In the matter of    [ALL E-SIDE] Exec. Cont. & Unexp. Leases**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                   $ 4,359.00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                   $ 4,359.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .30 | 895.00 | 268.50 |
| Marc Kieselstein, P.C. | 1.80 | 1,310.00 | 2,358.00 |
| Matthew Smart | 3.30 | 525.00 | 1,732.50 |
| **TOTALS** | **5.40** | | **$ 4,359.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/16 | Matthew Smart | 1.10 | Correspond with M. Thompson re engagement letters (.3); compile same for data room (.8). |
| 11/07/16 | Emily Geier | .30 | Correspond with K&E working group re E Side contract assumption issues. |
| 11/09/16 | Matthew Smart | 2.20 | Revise E Side Plan Supplement Exhibits re assumption and rejection of contracts (1.8); correspond with M. Thompson re same (.4). |
| 11/21/16 | Marc Kieselstein, P.C. | 1.80 | Review integration memorandum re Nabors contracts (.9); review case law re same (.9). |
| | | 5.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011328**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                         $ 5,460.50

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 5,460.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.50 | 400.00 | 600.00 |
| Chad J Husnick | 1.20 | 1,090.00 | 1,308.00 |
| Natasha Hwangpo | 1.10 | 780.00 | 858.00 |
| Travis J Langenkamp | .60 | 370.00 | 222.00 |
| Mark McKane, P.C. | 1.80 | 1,075.00 | 1,935.00 |
| Robert Orren | .20 | 325.00 | 65.00 |
| Matthew Smart | .90 | 525.00 | 472.50 |
| **TOTALS** | **7.30** | | **$ 5,460.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/16 | Travis J Langenkamp | .60 | Telephone conference with K&E team working group re confirmation hearing status and schedule. |
| 11/09/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 11/09/16 | Robert Orren | .20 | Prepare for storage November 8th hearing transcript. |
| 11/09/16 | Natasha Hwangpo | .50 | Correspond with RLF re January omnibus and hearing scheduling. |
| 11/11/16 | Natasha Hwangpo | .60 | Correspond with RLF re January omnibus (.2); correspond with same re dial-in and hearing logistics (.4). |
| 11/14/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 11/15/16 | Mark McKane, P.C. | 1.80 | Prepare for initial pretrial conference re EFH Confirmation hearing (1.0); represent Debtors in the initial pretrial conference (.8). |
| 11/15/16 | Chad J Husnick | 1.20 | Attend pre-trial conference. |
| 11/16/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 11/17/16 | Matthew Smart | .90 | Review Third Circuit opinion. |
| 11/22/16 | Beth Friedman | .30 | Obtain and distribute hearing transcripts. |
| 11/28/16 | Beth Friedman | .30 | Obtain and distribute hearing transcripts. |
|  |  | 7.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5011330**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                 $ 33,565.50


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 33,565.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .30 | 695.00 | 208.50 |
| Chad J Husnick | .50 | 1,090.00 | 545.00 |
| Natasha Hwangpo | 12.40 | 780.00 | 9,672.00 |
| Kevin McClelland | 3.60 | 525.00 | 1,890.00 |
| Robert Orren | 20.80 | 325.00 | 6,760.00 |
| Matthew Smart | 10.80 | 525.00 | 5,670.00 |
| Patrick Venter | 10.00 | 525.00 | 5,250.00 |
| Aparna Yenamandra | 4.20 | 850.00 | 3,570.00 |
| **TOTALS** | **62.60** | | **$ 33,565.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/16 | Robert Orren | .60 | Revise November fee budget (.4); correspond with A. Yenamandra re same (.2). |
| 11/01/16 | Aparna Yenamandra | 1.10 | Revise budget (.4); correspond with M. McKane re same (.7). |
| 11/02/16 | Natasha Hwangpo | 2.20 | Review September expense invoices re privilege and confidentiality. |
| 11/02/16 | Matthew Smart | 4.10 | Revise fee comparison chart. |
| 11/03/16 | Robert Orren | 2.20 | Revise November fee budget (1.9); correspond with A. Yenamandra re same (.3). |
| 11/03/16 | Aparna Yenamandra | 1.10 | Review invoices (.6); telephone conference with A. Wright re budget (.3); correspond with R. Orren re revisions to same (.2). |
| 11/03/16 | Natasha Hwangpo | .50 | Review September expenses re confidentiality and privilege. |
| 11/04/16 | Robert Orren | 2.20 | Revise November fee budget (1.4); correspond with A. Yenamandra re same (.8). |
| 11/04/16 | Aparna Yenamandra | .30 | Review revised budget. |
| 11/07/16 | Chad J Husnick | .50 | Review and revise invoice re fee statement preparation. |
| 11/07/16 | Natasha Hwangpo | 1.40 | Correspond with K&E working group re September invoices re privilege. |
| 11/08/16 | Natasha Hwangpo | 2.20 | Review October invoices re confidentiality and privilege. |
| 11/09/16 | Aparna Yenamandra | .90 | Review and analyze K&E fee application issues. |
| 11/09/16 | Natasha Hwangpo | 1.20 | Review September invoices re privilege and confidentiality. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
  14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/10/16 | Natasha Hwangpo | .60 | Review September invoices re privilege and confidentiality. |
| 11/11/16 | Natasha Hwangpo | 2.10 | Review September invoices re privilege and confidentiality (1.1); review October invoices re privilege and confidentiality (1.0). |
| 11/14/16 | Robert Orren | .40 | Correspond with K&E working group re September fee application. |
| 11/14/16 | Aparna Yenamandra | .80 | Correspond with K&E working group re September fee application. |
| 11/14/16 | Natasha Hwangpo | 1.00 | Correspond with K&E working group re October invoices. |
| 11/15/16 | Robert Orren | 2.10 | Draft September fee application (1.8); correspond with K&E working group re same (.3). |
| 11/15/16 | Natasha Hwangpo | 1.20 | Draft September fee statement (.8); correspond with K&E working group re same (.4). |
| 11/17/16 | Robert Orren | 6.30 | Prepare December fee budget (2.3); review October invoices (4.0). |
| 11/17/16 | Rebecca Blake Chaikin | .10 | Correspond with N. Hwangpo re invoices. |
| 11/18/16 | Robert Orren | 1.90 | Review October invoices. |
| 11/18/16 | Matthew Smart | .60 | Review October invoices re privilege and confidentiality. |
| 11/19/16 | Patrick Venter | .80 | Review invoices for privileged and confidential information. |
| 11/19/16 | Matthew Smart | 2.90 | Review invoices re privileged and confidential information. |
| 11/20/16 | Robert Orren | 2.00 | Review October invoices. |
| 11/20/16 | Patrick Venter | 7.30 | Review invoices for privileged and confidential information. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/16 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re invoice review. |
| 11/21/16 | Kevin McClelland | 1.50 | Review invoices for privileged and confidential information. |
| 11/28/16 | Robert Orren | 3.10 | Prepare December budget (2.8); correspond with A. Yenamandra re same (.3). |
| 11/28/16 | Patrick Venter | 1.90 | Review invoices for privileged and confidential information. |
| 11/28/16 | Kevin McClelland | 2.10 | Review invoices for privileged and confidential information. |
| 11/28/16 | Matthew Smart | 3.20 | Review fee invoices for privileged and confidential information. |
| | | 62.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011333**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                    $ 4,919.00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 4,919.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 3.80 | 780.00 | 2,964.00 |
| Aparna Yenamandra | 2.30 | 850.00 | 1,955.00 |
| **TOTALS** | **6.10** | | **$ 4,919.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/16 | Aparna Yenamandra | .70 | Review and analyze professional fee withdrawal requests. |
| 11/07/16 | Natasha Hwangpo | .50 | Revise notice of excess fees re K&L Gates (.3); correspond with RLF re same (.2). |
| 11/08/16 | Aparna Yenamandra | .40 | Correspond with K&E working group re OCP list. |
| 11/08/16 | Natasha Hwangpo | 1.90 | Revise OCP list (.4); revise form DoD re EK and GB (.6); correspond with GD, EK re same (.4); correspond with K&E working group re same (.3); correspond with RLF re same (.2). |
| 11/09/16 | Natasha Hwangpo | .80 | Correspond with EK, GD re OCP status (.4); review and revise declarations re same (.4). |
| 11/10/16 | Natasha Hwangpo | .60 | Correspond with A. Kever re DoD (.2); correspond with Gibson Dunn re same (.4). |
| 11/14/16 | Aparna Yenamandra | .60 | Correspond with C. Husnick re OCP issues. |
| 11/21/16 | Aparna Yenamandra | .60 | Correspond with AM, Godfrey re MORs. |
| | | 6.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5011334**
**Client Matter: 14356-18**

---

**In the matter of     [ALL E-SIDE] Non-Working Travel**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                $ 38,885.00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                $ 38,885.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 3.00 | 695.00 | 2,085.00 |
| Stephanie Ding | 1.30 | 280.00 | 364.00 |
| Michael Esser | 3.00 | 875.00 | 2,625.00 |
| Jonathan F Ganter | 1.00 | 900.00 | 900.00 |
| Chad J Husnick | 1.30 | 1,090.00 | 1,417.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,310.00 | 2,358.00 |
| Kevin McClelland | 1.50 | 525.00 | 787.50 |
| Mark McKane, P.C. | 9.10 | 1,075.00 | 9,782.50 |
| Mark D Menzies | 6.50 | 760.00 | 4,940.00 |
| Justin Sowa | 8.70 | 795.00 | 6,916.50 |
| Bryan M Stephany | 3.50 | 955.00 | 3,342.50 |
| Anna Terteryan | 2.70 | 680.00 | 1,836.00 |
| McClain Thompson | .60 | 590.00 | 354.00 |
| Joshua L Urban | 2.70 | 310.00 | 837.00 |
| Aparna Yenamandra | .40 | 850.00 | 340.00 |
| **TOTALS** | **47.10** | | **$ 38,885.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 11/06/16 | Bryan M Stephany | 2.00 | Travel from Washington, D.C. to New York, NY re deposition of D. Ying (billed at half time). |
| 11/06/16 | Justin Sowa | 2.50 | Travel from San Francisco, CA to Wilmington, DE re pro se claims hearing (billed at half time). |
| 11/06/16 | Mark D Menzies | 3.30 | Travel from San Francisco to New York for D. Ying deposition prep and deposition (billed at half time). |
| 11/07/16 | Mark McKane, P.C. | 1.70 | Travel to Wilmington, DE from Chicago, IL re claims hearing (billed at half time). |
| 11/07/16 | Aparna Yenamandra | .40 | Travel from New York, NY to Wilmington, DE re claims hearing (billed at half time). |
| 11/07/16 | Rebecca Blake Chaikin | 1.30 | Travel from New York, NY to Wilmington, DE re Contested Pro Se Claims Hearing (billed at half time). |
| 11/08/16 | Mark McKane, P.C. | 2.00 | Travel to Chicago, IL from Wilmington, DE re claims hearing (billed at half time). |
| 11/08/16 | Bryan M Stephany | 1.50 | Travel from New York, NY to Washington, DE re D. Ying deposition (billed at half time). |
| 11/08/16 | Justin Sowa | 4.00 | Travel from Wilmington, DE to San Francisco, CA re pro se claims hearing (billed at half time). |
| 11/08/16 | Rebecca Blake Chaikin | 1.70 | Travel from Wilmington, DE to New York, NY re Contested Pro Se Claims Hearing (billed at half time). |
| 11/08/16 | Mark D Menzies | 3.20 | Travel from New York, NY to San Francisco, CA after D. Ying deposition prep and deposition (billed at half time). |
| 11/13/16 | Mark McKane, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE re initial pretrial hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/15/16 | Mark McKane, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re initial pretrial conference (billed at half time). |
| 11/15/16 | Chad J Husnick | 1.30 | Travel from Wilmington, DE to Chicago, IL re initial pretrial conference (billed at half time). |
| 11/29/16 | Mark McKane, P.C. | 1.90 | Travel from Chicago, IL to Wilmington, DE re Asbestos Objectors' Motion to Dismiss hearing (billed at half time). |
| 11/29/16 | Michael Esser | 3.00 | Travel from San Francisco, CA to Wilmington, DE asbestos motion to dismiss hearing (billed at half time). |
| 11/29/16 | Justin Sowa | 2.20 | Travel from San Francisco, CA to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 11/29/16 | Joshua L Urban | 2.70 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 11/29/16 | Anna Terteryan | 2.70 | Travel from San Francisco, CA to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 11/29/16 | McClain Thompson | .60 | Travel from New York, NY to Wilmington, DE re motion to dismiss hearing (billed at half time). |
| 11/29/16 | Stephanie Ding | 1.30 | Travel from Washington, D.C. to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 11/30/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 11/30/16 | Jonathan F Ganter | 1.00 | Travel from Washington, D.C. to Wilmington, DE re hearing on asbestos objectors motion to dismiss (billed at half time). |
| 11/30/16 | Kevin McClelland | 1.50 | Travel from Chicago, IL to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 47.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011337**
**Client Matter: 14356-21**

---

**In the matter of     [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                     $ 328,600.50

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                        $ 328,600.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 37.30 | 695.00 | 25,923.50 |
| Stephanie Ding | .80 | 280.00 | 224.00 |
| Michael Esser | 1.60 | 875.00 | 1,400.00 |
| Jonathan F Ganter | 4.40 | 900.00 | 3,960.00 |
| Emily Geier | 2.00 | 895.00 | 1,790.00 |
| Chad J Husnick | 40.90 | 1,090.00 | 44,581.00 |
| Natasha Hwangpo | .60 | 780.00 | 468.00 |
| Marc Kieselstein, P.C. | 37.40 | 1,310.00 | 48,994.00 |
| Hannah Kupsky | .60 | 210.00 | 126.00 |
| Travis J Langenkamp | .90 | 370.00 | 333.00 |
| Todd F Maynes, P.C. | .70 | 1,495.00 | 1,046.50 |
| Kevin McClelland | 5.90 | 525.00 | 3,097.50 |
| Mark McKane, P.C. | 6.80 | 1,075.00 | 7,310.00 |
| Mark D Menzies | 3.40 | 760.00 | 2,584.00 |
| Robert Orren | 2.00 | 325.00 | 650.00 |
| John Pitts | 3.70 | 995.00 | 3,681.50 |
| Meghan Rishel | .90 | 310.00 | 279.00 |
| Edward O Sassower, P.C. | 12.00 | 1,310.00 | 15,720.00 |
| Anthony Sexton | .90 | 945.00 | 850.50 |
| Matthew Smart | 32.90 | 525.00 | 17,272.50 |
| Justin Sowa | 2.80 | 795.00 | 2,226.00 |
| James H M Sprayregen, P.C. | 23.20 | 1,380.00 | 32,016.00 |
| Bryan M Stephany | 1.60 | 955.00 | 1,528.00 |
| Anna Terteryan | 2.00 | 680.00 | 1,360.00 |
| McClain Thompson | 4.70 | 590.00 | 2,773.00 |
| Patrick Venter | 24.90 | 525.00 | 13,072.50 |
| Aparna Yenamandra | 110.90 | 850.00 | 94,265.00 |
| Sara B Zablotney | .50 | 1,225.00 | 612.50 |
| Factual Research | 1.30 | 315.00 | 409.50 |
| Document Retrieval | .20 | 235.00 | 47.00 |
| **TOTALS** | **367.80** | | **$ 328,600.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/01/16 | Aparna Yenamandra | 1.90 | Telephone conference with K&E working group re confirmation brief and confirmation order (.7); review materials re same (.4); correspond with AM, EFH legal re retained causes of action (.8). |
| 11/01/16 | Patrick Venter | .90 | Telephone conference with A. Yenamandra, K. McClelland, M. Smart re confirmation process schedule (.4); prepare for same (.5). |
| 11/02/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/02/16 | Aparna Yenamandra | .70 | Telephone conference with EK, J. Ganter, K. McClelland re PUCT issues (.4); correspond with A. Wright re Plan issues (.3). |
| 11/02/16 | Mark D Menzies | 2.40 | Review draft Plan iterations for changes re treatment of B3 and B4 liens and classification as impaired. |
| 11/03/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/03/16 | Aparna Yenamandra | .50 | Telephone conference with M. Smart re confirmation brief and order. |
| 11/03/16 | Matthew Smart | 5.20 | Revise draft confirmation order (4.7); telephone conference with A. Yenamandra re same (.5). |
| 11/04/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/16 | Aparna Yenamandra | 2.10 | Correspond with AM re retained causes of action exhibit (.6); correspond with K&E litigation working group re confirmation order findings (.8); review board minutes (.3); correspond with K&E working group re contract assumption exhibits (.4). |
| 11/04/16 | Matthew Smart | 6.10 | Revise E Side Confirmation Order (4.4); revise E Side Confirmation Brief (1.7). |
| 11/05/16 | Matthew Smart | 4.80 | Revise E Side Confirmation Order. |
| 11/06/16 | Chad J Husnick | .40 | Correspond and conference with K&E working group re plan and confirmation issues. |
| 11/06/16 | Aparna Yenamandra | .50 | Telephone conference with C. Husnick re confirmation planning. |
| 11/06/16 | Matthew Smart | 4.60 | Revise E Side Confirmation Brief. |
| 11/07/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/07/16 | Marc Kieselstein, P.C. | 1.10 | Review of potential substantial contribution claim for certain EFH bondholders (.4); consider PSA implications and waterfall impact (.3); telephone conferences with counsel re same (.4). |
| 11/07/16 | Chad J Husnick | .70 | Correspond and conference with K&E working group, Company, other advisor re secured lender fee issues. |
| 11/07/16 | Emily Geier | .90 | Correspond with C. Husnick re supplemental disclosure (.2); correspond with E. Sassower re same (.2); revise same (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/16 | Aparna Yenamandra | 4.40 | Telephone conference with EFH team, A&M re retained causes of action (.5); telephone conferences with A. Wright, C. Husnick re fee review process re ITs (.6); correspond with K&E working group re confirmation brief research (.6); revise outline re same (.4); telephone conference with C. Husnick re brief outline (.4); telephone conference with A. Wright re plan supplement (.5); correspond with Chadbourne re same (.4); revise materials re same (.6); correspond with A. Wright re PSA transfer agreement (.4). |
| 11/07/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re confirmation scheduling. |
| 11/07/16 | Patrick Venter | 4.60 | Review E Side plan re confirmation strategy (1.7); review legal precedent in preparation of same (2.9). |
| 11/07/16 | Matthew Smart | 1.30 | Revise E Side Confirmation Order and Brief (1.1); correspond with A. Yenamandra re same (.2). |
| 11/08/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/08/16 | Marc Kieselstein, P.C. | .50 | Review and analyze issues re support of substantial contribution claims (.3); correspond with Contrarian counsel re same (.2). |
| 11/08/16 | Chad J Husnick | .50 | Correspond and conference with K&E working group, opposing counsel re settlement negotiations. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/08/16 | Aparna Yenamandra | 3.90 | Correspond with EVR re revised waterfall analysis (.4); revise good faith purchaser analysis (.7); correspond with K. McClelland re same (.4); revise fact analysis re same (.5); correspond with P. Venter re liens analysis (.5); correspond with Chadbourne re plan supplement (.6); review board minutes (.3); correspond with M. Petrino re retained causes of action (.5). |
| 11/08/16 | Patrick Venter | 6.30 | Analyze legal precedent re plan confirmation strategy (3.8); review plan provisions regarding 1L and 2L makewhole claims (.8); draft memorandum re same (1.7). |
| 11/08/16 | Kevin McClelland | 5.90 | Research Gexa involvement in Hunt PUC proceedings (3.8); correspond with A. Yenamandra re same (1.9); correspond with K&E working group re same (.2). |
| 11/08/16 | Matthew Smart | .70 | Review Merger Agreement re inclusion in Confirmation Brief. |
| 11/08/16 | Document Retrieval | .20 | Retrieve article by Wolper from ABI Institute Journal. |
| 11/09/16 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/09/16 | Marc Kieselstein, P.C. | 1.00 | Review of plan supplement issues, including set asides for professional fee escrow and provisions to deal with potential makewhole outcomes. |
| 11/09/16 | Chad J Husnick | 2.10 | Correspond and conference with K&E working group, Company re plan negotiations. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/09/16 | Aparna Yenamandra | 8.40 | Telephone conference with Akin re Plan confirmation issues (.4); multiple telephone conferences with T. Horton re EFH cash forecasts (1.4); revise analyses re same (.7); correspond with Evercore, EFH planning re same (.9); correspond with K&E working group re asbestos MTD (.8); correspond with K&E working group re audit committee minutes (.6); revise confirmation order (1.1); correspond with C. Husnick, J. Sprayregen re IT fee review process (.7); telephone conference with A. Wright re same (.3); draft EFH/EFIH Distribution Account analysis (.9); telephone conference with Chadbourne re plan supplement (.6). |
| 11/09/16 | McClain Thompson | 2.80 | Analyze contract issues (1.0); correspond with A&M, Epiq re same (.5); draft exhibits re plan supplement (1.3). |
| 11/09/16 | Patrick Venter | 3.90 | Analyze legal precedent and memorandum opinions re EFIH 1L and 2L plan confirmation strategy (3.6); correspond with A. Yenamandra re same (.3). |
| 11/10/16 | James H M Sprayregen, P.C. | .50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/10/16 | Marc Kieselstein, P.C. | .50 | Analyze potential makewhole deal. |
| 11/10/16 | Chad J Husnick | 1.60 | Correspond and conference with K&E team re plan and confirmation issues. |
| 11/10/16 | Emily Geier | .80 | Correspond with K&E working group re EFH plan issues (.4); review plan re same (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/16 | Aparna Yenamandra | 6.00 | Telephone conference with B. Bloom, T. Horton, J. Hunt re administrative and priority planning (.6); draft cash forecasts (.6); correspond with E. Geier re same (.3); correspond with C. Husnick re administrative claims (.5); finalize plan supplement (1.3); telephone conference with C. Husnick re corporate provisions (.4); multiple telephone conferences with T. Horton re same (.9); telephone conference with V. Nunn re plan supplement (.3); revise confirmation order (1.1). |
| 11/10/16 | Patrick Venter | 3.20 | Analyze legal precedent re treatment of liens on confirmation (2.9); correspond with A. Yenamandra re same (.3). |
| 11/11/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/11/16 | Chad J Husnick | 1.90 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/11/16 | Robert Orren | 1.20 | Prepare EFH and EFIH plan supplement. |
| 11/11/16 | Aparna Yenamandra | 6.30 | Telephone conference with EFH team, K&E working group re EFIH confirmation planning (.8); correspond with Chadbourne re confirmation order (.4); correspond with Kramer re plan supplement (.3); telephone conference with A. Wright re board materials (.3); revise confirmation order (.7); telephone conference with T. Horton re distributable cash (.4); correspond with K&E working group, EFH, EVR team re waterfall analysis (.7); draft confirmation brief outline (.9); correspond with K&E working group re same (.4); correspond same re plan recoveries (.4); telephone conference with EVR re same (.5); telephone conference with C. Husnick re confirmation meet and confer (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/16 | Matthew Smart | .90 | Revise E Side Confirmation Order. |
| 11/12/16 | Factual Research | 1.30 | Research re legislative history for 11 U.S.C. 1129(b)(2)((A)(iii). |
| 11/13/16 | Chad J Husnick | .10 | Review letter re pretrial conference and correspond with K&E working group re same. |
| 11/13/16 | Matthew Smart | 3.60 | Revise E Side Confirmation Order. |
| 11/14/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/14/16 | Chad J Husnick | 1.60 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/14/16 | Aparna Yenamandra | 6.20 | Correspond with K&E working group, Chadbourne re Plan issues (.7); revise confirmation order (.6); draft board materials (.9); correspond with regulatory counsel re same (.3); draft confirmation brief (2.1); correspond with T. Horton re distributable cash (.6); correspond with A. Terteryan, M. Esser re A. Wright written declaration (.7); review revised waterfall analysis (.3). |
| 11/14/16 | Matthew Smart | 1.70 | Revise E Side Confirmation Order. |
| 11/15/16 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/15/16 | Marc Kieselstein, P.C. | 1.00 | Discussions with Contrarian, FIDO, Company re potential substantial contribution claims. |
| 11/15/16 | Chad J Husnick | .60 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/16 | Aparna Yenamandra | 7.90 | Draft confirmation brief (3.2); correspond with WC, Chadbourne re confirmation order and Plan issues (.9); correspond with K&E working group re plan objection status chart (.8); correspond with M. Kieselstein, C. Husnick re IT fee review (.6); revise board materials (.5); correspond with K. McClelland re tax objection and resolution (.8); telephone conference with B. Stephany re plan supplement update (.6); revise plan status objection chart (.5). |
| 11/15/16 | Rebecca Blake Chaikin | 7.80 | Correspond with K&E working group re summaries of plan objections (1.3); review same (1.4); revise same (5.1). |
| 11/15/16 | Matthew Smart | 2.90 | Review E Side Confirmation Plan objections (1.5); draft summaries re same (1.4). |
| 11/16/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/16/16 | Marc Kieselstein, P.C. | 2.00 | Analyze strategy re resolution of plan objections, potential support for substantial contribution claims. |
| 11/16/16 | Chad J Husnick | 4.30 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/16/16 | Robert Orren | .80 | Retrieve precedent re plan supplement (.6); distribute same (.2). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/16/16 | Aparna Yenamandra | 8.50 | Review filed objections (.8); telephone conference with K&E working group re same (.5); telephone conference with C. Husnick re Plan issues and confirmation order (.6); revise board materials (.6); revise plan objection chart (.4); correspond with K&E working group re asbestos MTD (.7); telephone conference with EVR re updated waterfall (.4); telephone conference with T. Horton re same (.6); correspond with M. Kieselstein, C. Husnick re same (.7); office conference with R. Chaikin re POR objections (.5); review Plan precedent re objections (.6); correspond with P. Venter re same (.3); correspond with M. McKane, M. Kieselstein, C. Husnick re EFH creditor issues (.9); correspond with J. Sowa, M. Esser, A. Terteryan re K. Moldovan written direct (.9). |
| 11/16/16 | Rebecca Blake Chaikin | 1.90 | Telephone conference with K&E working group re plan objections (.6); office conferences with A. Yenamandra re same (.5); prepare for same (.5); telephone conference with K. Stewart re hearing (.1); revise summary of objection (.2). |
| 11/16/16 | Patrick Venter | 5.60 | Office conference with A. Yenamandra, R. Chaikin re confirmation brief (.5); review language re EFH plan administrator agreement (1.2); analyze precedent re same and liquidator agreements in confirmed plans (1.7); analyze legal precedent and plan re release of liens and confirmation strategy (2.2). |
| 11/16/16 | Matthew Smart | .80 | Telephone conference with K&E working group re plan objections (.6); update E Side Confirmation Plan (.1); correspond with EPIQ re voting record (.1). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/16 | Mark McKane, P.C. | 3.80 | Evaluate impact on existing plan and paths forward (1.7); correspond with A. McGaan re additional appellate steps re makewhole ruling (.4); correspond with K&E working group re same (.9); attend strategy telephone conference with P. Keglevic, T. Horton, A. Wright and K&E working group re the Third Circuit decision and EFH confirmation issues (.8). |
| 11/17/16 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/17/16 | Chad J Husnick | 4.70 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/17/16 | Bryan M Stephany | 1.60 | Telephone conference with K&E working group re impact of makewhole ruling (.9); telephone conference with Company and K&E working groups re impact of makewhole ruling on E-Side confirmation hearing (.7). |
| 11/17/16 | Jonathan F Ganter | 3.00 | Telephone conference with K&E litigation and restructuring working groups re makewhole decision and impact on plan, prepare for same (1.8); telephone conference with Company and K&E litigation, restructuring, transaction working group re makewhole decision and impact on plan, prepare for same (1.2). |
| 11/17/16 | Michael Esser | 1.60 | Prepare for and attend telephone conference with K&E working group re Third Circuit makewhole decision (1.1); prepare for and attend makewhole decision telephone conference with M. McKane (.5). |
| 11/17/16 | Justin Sowa | 1.80 | Prepare for and attend telephone conference with K&E working group re makewhole decision (1.3); office conference with A. Terteryan re makewhole decision and confirmation status (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/16 | Aparna Yenamandra | 2.70 | Telephone conference with K&E working group, EFH team re MW ruling (1.3); revise board materials (.6); correspond with R. Chaikin re same (.3); telephone conference with A. Wright re same (.5). |
| 11/17/16 | Anna Terteryan | 1.00 | Telephone conference with J. Sowa, M. Thompson re makewhole decision and confirmation status. |
| 11/17/16 | Rebecca Blake Chaikin | 1.40 | Draft section of confirmation brief re Stewart objection. |
| 11/17/16 | McClain Thompson | 1.00 | Telephone conference with J. Sowa, A. Terteryan re confirmation issues. |
| 11/17/16 | Matthew Smart | .10 | Correspond with R. Chaikin, Disinterested Directors re voting tabulation. |
| 11/18/16 | Travis J Langenkamp | .90 | Telephone conference with K&E working group re status of confirmation. |
| 11/18/16 | Mark McKane, P.C. | 2.20 | Correspond with A. Wright re NEE issues (.4); same with M. Thomas re EFH allocation issues (.3); same with C. Husnick, A. Yenamandra re PSA milestone issues (.4); assess PSA and merger agreement re same (.5); correspond with P. Keglevic, A. Wright, T. Horton, M. Kieselstein, C. Husnick, and A. Yenamandra re approaches to NEE, PIKs (.6). |
| 11/18/16 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/18/16 | Marc Kieselstein, P.C. | 6.20 | Analyze plan options and scheduling matters in light of makewhole reversal (4.5); telephone conferences with various parties in the case re same (1.7). |
| 11/18/16 | Sara B Zablotney | .50 | Attend telephone conference with K&E tax working group re effect of make whole ruling. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/16 | Chad J Husnick | 2.60 | Correspond and conference with K&E working group, opposing counsel, Company re plan, confirmation issues, and settlement negotiations. |
| 11/18/16 | Jonathan F Ganter | 1.40 | Telephone conferences with B. Stephany and M. Esser re confirmation strategy, makewhole ruling (.5); prepare for same (.5); review and analyze materials re same (.4). |
| 11/18/16 | Emily Geier | .30 | Correspond with Epiq, K&E working group re plan tabulation issue. |
| 11/18/16 | Justin Sowa | 1.00 | Prepare for and attend telephone conference with K&E working group re status update. |
| 11/18/16 | Aparna Yenamandra | 5.90 | Telephone conference re board meeting (.6); correspond with B. Stephany re Ying written direct (.6); correspond with M. Kieselstein, C. Husnick, M. McKane re PSA analysis (.7); correspond with Epiq re tabulation questions (.8); telephone conference with A&M re same (.4); draft correspondence re Plan confirmation next steps (.7); correspond with K&E corporate working group re corporate provisions (.4); review same (.7); telephone conference with V. Nunn re same (.4); telephone conference with K&E working group, EFH team re Plan confirmation timeline (.6). |
| 11/18/16 | Meghan Rishel | .90 | Prepare for and attend telephone conference with K&E working group re case status and upcoming deadlines. |
| 11/18/16 | Anna Terteryan | 1.00 | Prepare for and attend telephone conference with K&E working group re status update. |
| 11/18/16 | Rebecca Blake Chaikin | 2.30 | Analyze UST objection (1.2); office conference with A. Yenamandra re same (.4); telephone conference with J. Ehrenhofer re solicitation and next steps re Plan (.7). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/16 | McClain Thompson | .90 | Prepare for and attend telephone conference with K&E working group re status update. |
| 11/18/16 | Stephanie Ding | .80 | Prepare for and attend litigation working group telephone conference re status update. |
| 11/18/16 | John Pitts | 1.00 | Telephone conference re EFH/EFIH board meeting. |
| 11/18/16 | Patrick Venter | .40 | Review precedent re trust liquidator provisions and draft summary re same. |
| 11/18/16 | Mark D Menzies | 1.00 | Prepare for and attend telephone conference with K&E litigation working group re status update. |
| 11/18/16 | Hannah Kupsky | .60 | Research E-Side Confirmation and plan notice. |
| 11/19/16 | Mark McKane, P.C. | .80 | Prepare for and attend telephone conference with EFIH PIK advisors and principals re timing and process for renewed plan renegotiations (.2); correspond with B. Stephany, M. Esser J. Sowa, A. Terteryan re revising joint hearing materials for a potential standalone motion to dismiss hearing (.4); correspond with P. Keglevic, T. Horton, A. Wright, M. Kieselstein and C. Husnick re adjournment of confirmation hearing (.2). |
| 11/19/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/19/16 | Chad J Husnick | 4.10 | Correspond and conference with K&E working group, opposing counsel, Company re plan, confirmation issues, and deal negotiations. |
| 11/19/16 | Aparna Yenamandra | 1.50 | Draft talking points re case update (.7); correspond with K&E working group re same (.3); telephone conference with same, PIKs, EFH re same (.5). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/16 | John Pitts | 1.10 | Draft break fee summary (.5); telephone conference with PIKs re the same (.6). |
| 11/20/16 | Chad J Husnick | .60 | Correspond and conference with K&E working group, opposing counsel, Company re plan, confirmation issues, and deal negotiations. |
| 11/20/16 | Aparna Yenamandra | 2.60 | Multiple telephone conferences with T. Horton, B. Yi, C. Husnick re waterfall analysis (.6); draft chambers update talking points (.4); telephone conference with M. McKane, RLF re chambers update (.3); correspond with K&E working group re same (.7); draft notice and supplement to scheduling order (.6). |
| 11/21/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/21/16 | Marc Kieselstein, P.C. | 4.50 | Analyze plan alternatives in light of makewhole ruling (3.5); telephone conferences re same (1.0). |
| 11/21/16 | Edward O Sassower, P.C. | 1.70 | Correspondence and telephone conferences with K&E working group re negotiations and revised plan re makewhole decision. |
| 11/21/16 | Chad J Husnick | .30 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/16 | Aparna Yenamandra | 4.40 | Correspond with K&E working group re PSA issues (.8); telephone conference with Chadbourne re same (.3); telephone conference with M. McKane re scheduling order suspension (.3); telephone conference with Epiq, J. Ehrenhofer re tabulation questions (.4); review tabulation open questions (.5); draft PSA amendment (.5); telephone conference with A. Wright re same (.3); correspond with K&E corporate working group re same (.4); revise scheduling, confirmation notice materials (.4); telephone conference with Evercore re cash analysis (.5). |
| 11/21/16 | Anthony Sexton | .50 | Correspond with Company and NEE counsel re deal issues. |
| 11/21/16 | Matthew Smart | .20 | Correspond with K&E working group, Chadbourne re voting tabulation. |
| 11/22/16 | Todd F Maynes, P.C. | .70 | Correspond re make whole options. |
| 11/22/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/22/16 | Marc Kieselstein, P.C. | 3.40 | Analyze plan modification alternatives and impact on schedule. |
| 11/22/16 | Edward O Sassower, P.C. | 1.60 | Correspondence and telephone conferences with K&E working group re negotiations and revised plan re makewhole decision. |
| 11/22/16 | Chad J Husnick | .40 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/22/16 | Aparna Yenamandra | 1.30 | Telephone conference with A. Wright re fee review process (.6); telephone conference with C. Husnick re Plan issues (.3); telephone conference with T. Horton re cash analysis (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/23/16 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/23/16 | Marc Kieselstein, P.C. | 5.40 | Analyze plan modifications, support agreement implications (3.5); telephone conferences re same (1.9). |
| 11/23/16 | Edward O Sassower, P.C. | 1.80 | Correspondence and telephone conferences with K&E working group re negotiations and revised plan re makewhole decision. |
| 11/23/16 | Aparna Yenamandra | 1.10 | Review emergence checklist re BK (.6); correspond with K&E working group re PSA issues (.5). |
| 11/25/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/25/16 | Chad J Husnick | .30 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/26/16 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/26/16 | Chad J Husnick | .40 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/27/16 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/27/16 | Chad J Husnick | 1.00 | Correspond and conference with K&E working group, opposing counsel re plan, confirmation issues, and settlement negotiations. |
| 11/27/16 | Aparna Yenamandra | 1.50 | Telephone conference with EFH team, K&E working group re Plan process (.7); telephone conference with C. Husnick re same (.4); correspond with M. Kieselstein, C. Husnick re term sheet (.4). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/27/16 | John Pitts | .60 | Correspond with K&E working group re PIK/NEE negotiations status. |
| 11/28/16 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/28/16 | Marc Kieselstein, P.C. | 5.30 | Analyze plan modifications on definition of allowance, structure and funding of escrow, associated solicitation/deem to reject issues (3.7); telephone conferences re same (1.6). |
| 11/28/16 | Edward O Sassower, P.C. | 2.20 | Correspondence and telephone conferences with K&E working group re negotiations and revised plan re makewhole decision. |
| 11/28/16 | Chad J Husnick | 2.30 | Correspond and conference with K&E working group, Company, opposing counsel re restructuring negotiations. |
| 11/28/16 | Aparna Yenamandra | 8.50 | Telephone conference with K&E litigation working group re Plan, DS next steps (.5); telephone conference with NEE, K&E working group re same (.4); telephone conference with NEE re plan revisions (.5); telephone conference with RLF, R. Chaikin re Plan/DS timing issues (.5); prepare for same (.1); office conference with R. Chaikin re same (.3); correspond with Wilmer Hale re MW numbers (.5); revise Plan (.7); telephone conference with C. Husnick re same (.3); draft CRO term sheet (1.8); telephone conference with EVR re same (.5); telephone conference with M. McKane re new Plan scheduling issues (.6); telephone conference with P. Keglevic, C. Husnick re term sheet and revise same (.9); draft board materials (.9). |
| 11/28/16 | Rebecca Blake Chaikin | 5.10 | Telephone conference with A. Yenamandra, J. Madron re confirmation planning (.5); draft disclosure statement motion and related papers (4.6). |
| 11/29/16 | James H M Sprayregen, P.C. | 1.50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/16 | Marc Kieselstein, P.C. | 2.80 | Analyze strategy re plan modifications and milestone extensions. |
| 11/29/16 | Edward O Sassower, P.C. | 2.40 | Correspondence and telephone conferences with K&E working group re negotiations and revised plan re makewhole decision. |
| 11/29/16 | Chad J Husnick | 1.30 | Correspond and conference with K&E working group, Company, opposing counsel re restructuring negotiations. |
| 11/29/16 | Aparna Yenamandra | 9.40 | Telephone conference with K&E working group re Plan next steps (.7); office conference with C. Husnick re talking points (.4); revise board materials (.6); telephone conference with A. Wright re same (.4); telephone conference with T. Horton re settlement term sheet (.5); telephone conference with EVR re same (.4); review waterfall analysis (.5); revise Plan (.8); telephone conference with A. Wright re same (.5); correspond with M. Kieselstein, C. Husnick re PSA issues (.7); telephone conference with R. Chaikin re DS motion (.4); draft board resolutions and correspond with A. Wright re same (.9); correspond with R. Chaikin re solicitation/confirmation schedule (.9); revise settlement term sheet (.7); telephone conference with Proskaur re same (.6); office conference with C. Husnick re PSA/merger agreement issues (.4). |
| 11/29/16 | Rebecca Blake Chaikin | 7.20 | Revise DS Motion (6.4); office conference with A. Yenamandra re same (.2); telephone conference with S. Kjontvedt re resolicitation (.3); correspond with A. Yenamandra re same (.3). |
| 11/30/16 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 11/30/16 | Marc Kieselstein, P.C. | 3.70 | Review of proposed plan modifications and forbearance agreement with NEE. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/16 | Edward O Sassower, P.C. | 2.30 | Correspondence and telephone conferences with K&E working group re negotiations and revised plan re makewhole decision. |
| 11/30/16 | Chad J Husnick | 9.10 | Correspond and conference with K&E working group, Company, opposing counsel re restructuring negotiations (3.4); prepare for hearing re motion to dismiss and status conference (5.7). |
| 11/30/16 | Aparna Yenamandra | 14.70 | Multiple telephone conferences with EVR re waterfall analysis and settlement terms (.8); review DS motion (.4); draft plan update talking points (.7); office conference with C. Husnick re same (.4); revise same (.4); correspond with NEE re same (.7); revise DS and Plan (3.4); multiple telephone conferences with NEE re same (.7); telephone conference with NEE re PSA forbearance (.4); correspond with K&E working group re same (.5); draft motion to shorten (.7); revise board resolutions (.5); draft principal NDA (.4); review 1L POR comments (.5); revise POR re same (.4); correspond with R. Chaikin re DS motion/scheduling motion and solicitation timeline (1.1); telephone conference with A. Rosenblatt re NDA (.4); multiple telephone conferences with Chadbourne, A. Wright re PSA forbearance (1.1); telephone conference re board meeting (.4); telephone conference with J. Pitts re merger agreement/Plan overlap issues (.3); correspond with A. Kever re PUCT timeline (.5). |
| 11/30/16 | Anthony Sexton | .40 | Review and revise plan and disclosure statement. |
| 11/30/16 | Rebecca Blake Chaikin | 11.60 | Revise DS Motion and Order (7.1); correspond with A. Yenamandra, S. Kjonvedt re same (.4); draft list of items to be served (.3); revise ballots (1.3); correspond J. Madron, A. Yenamandra, P. Venter re Stewart motions (.3); review same (.5); revise Plan and DS (1.7). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/16 | John Pitts | 1.00 | Telephone conference re EFH/EFIH board meeting. |
| | | 367.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011339**
**Client Matter: 14356-23**

---

**In the matter of    [ALL E-SIDE] Regulatory Issues**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                                $ 6,867.00

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                              $ 6,867.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    23 - [ALL E-SIDE] Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jonathan F Ganter | 5.10 | 900.00 | 4,590.00 |
| Ellen M Jakovic | 1.00 | 1,100.00 | 1,100.00 |
| Joshua Samis | .30 | 995.00 | 298.50 |
| Anthony Sexton | .30 | 945.00 | 283.50 |
| Aparna Yenamandra | .70 | 850.00 | 595.00 |
| **TOTALS** | **7.40** | | **$ 6,867.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    23 - [ALL E-SIDE] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Ellen M Jakovic | .20 | Coordinate with K. Wunderlich re revisions to HSR filing for NextEra transaction. |
| 11/02/16 | Jonathan F Ganter | 2.00 | Telephone conference with E. Kever and A. Yenamandra re regulatory proceedings (.5); prepare for same (.3); review and analyze materials re same (.3); correspond with M. McKane re same, confirmation strategy, and prepare for same (.4); revise draft retention agreement, correspond with A. Wright and A. Yenamandra re same (.5). |
| 11/03/16 | Jonathan F Ganter | .50 | Review and analyze transcripts re regulatory proceedings, materials re same. |
| 11/03/16 | Ellen M Jakovic | .10 | Coordinate with J. Wisinski re clarification to NextEra HSR filing. |
| 11/03/16 | Aparna Yenamandra | .70 | Correspond with K&E working group re PUCT application. |
| 11/04/16 | Jonathan F Ganter | .90 | Review and analyze materials re regulatory proceedings (.5); draft summary re same (.4). |
| 11/04/16 | Anthony Sexton | .30 | Correspond with Company and K&E working group re projections and PUC process. |
| 11/07/16 | Jonathan F Ganter | 1.70 | Review and analyze transcripts, filings, and related materials re regulatory proceedings. |
| 11/09/16 | Joshua Samis | .30 | Review loan documents re SEC reporting. |
| 11/16/16 | Ellen M Jakovic | .20 | Coordinate with K. Wunderlich, V. Nunn re expiration/termination of HSR waiting period. |
| 11/17/16 | Ellen M Jakovic | .50 | Coordinate with client, K&E corporate working group, Haynes Boone re receipt of notice of early termination of HSR waiting period. |
| | | 7.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5011342**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL E-SIDE] Retiree & Empl. Issues/OPEB**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                           $ 425.00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                           $ 425.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | .50 | 850.00 | 425.00 |
| **TOTALS** | **.50** | | **$ 425.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/16 | Aparna Yenamandra | .50 | Telephone conference with A. Wright re consulting agreements (.3); revise same (.2). |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Andy Wright

**Invoice Number: 5011345**
**Client Matter: 14356-29**

---

**In the matter of     [ALL E-SIDE] Tax Issues**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                    $ 36,374.00

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 36,374.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 6.70 | 1,445.00 | 9,681.50 |
| Todd F Maynes, P.C. | 9.30 | 1,495.00 | 13,903.50 |
| Anthony Sexton | 7.70 | 945.00 | 7,276.50 |
| Sara B Zablotney | 4.50 | 1,225.00 | 5,512.50 |
| **TOTALS** | **28.20** | | **$ 36,374.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/16 | Gregory W Gallagher, P.C. | 1.70 | Review and revise supplemental ruling request (1.2); telephone conference with IRS re same (.5). |
| 11/01/16 | Sara B Zablotney | .90 | Review and comment on supplemental submission. |
| 11/01/16 | Anthony Sexton | 1.60 | Review and revise IRS submission. |
| 11/02/16 | Gregory W Gallagher, P.C. | 1.30 | Review and revise supplemental ruling request and comments from other parties (.7); research re same (.6). |
| 11/02/16 | Todd F Maynes, P.C. | 2.00 | Revise EFH submission. |
| 11/02/16 | Sara B Zablotney | 1.50 | Review markup (.5); review and comment on revised draft supplement (1.0). |
| 11/02/16 | Anthony Sexton | 2.20 | Review and revise IRS submission. |
| 11/03/16 | Gregory W Gallagher, P.C. | 1.30 | Review and revise supplemental ruling request and comments from other parties (.7); research re same (.6). |
| 11/03/16 | Sara B Zablotney | 1.80 | Review and comment on supplemental request (1.0); same re Howard direct (.8). |
| 11/03/16 | Anthony Sexton | 2.00 | Review and revise IRS supplemental submission (.9); correspond with K&E working group re same (.9); correspond with K&E working group re tax diligence issues (.2). |
| 11/04/16 | Todd F Maynes, P.C. | .50 | Final review of IRS submission. |
| 11/07/16 | Anthony Sexton | .30 | Review materials re confirmation trial tax issues (.2); correspond with K&E working group re same (.1). |
| 11/10/16 | Gregory W Gallagher, P.C. | .90 | Research re treatment of deferred financing costs. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/16 | Gregory W Gallagher, P.C. | 1.00 | Research re treatment of debt issuance costs. |
| 11/11/16 | Todd F Maynes, P.C. | .30 | Correspond with K&E working group re Vistra filings. |
| 11/14/16 | Todd F Maynes, P.C. | 1.50 | Telephone conference with IRS re supplemental ruling issues. |
| 11/15/16 | Todd F Maynes, P.C. | 2.00 | Review correspondence re supplemental ruling. |
| 11/18/16 | Todd F Maynes, P.C. | 1.50 | Review of IRS submission. |
| 11/22/16 | Anthony Sexton | .40 | Correspond with K&E working group, Company re PLR. |
| 11/28/16 | Gregory W Gallagher, P.C. | .50 | Telephone conference with KPMG, Company re device ruling. |
| 11/28/16 | Todd F Maynes, P.C. | 1.00 | Correspond with K&E working group re possible supplemental ruling on device (.5); telephone conferences with same re same (.5). |
| 11/28/16 | Sara B Zablotney | .30 | Attend telephone conference with K&E Tax working group re potential PLR request. |
| 11/28/16 | Anthony Sexton | .50 | Attend telephone conference with K&E tax working group re device ruling. |
| 11/29/16 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re possible supplemental ruling on device. |
| 11/29/16 | Anthony Sexton | .70 | Analyze qualified re opening issue (.3); correspond with Company re same (.2); correspond with K&E working group re EFH Properties (.2). |
| | | 28.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011382**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)          $ 55,111.00

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred              $ 55,111.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 4.70 | 695.00 | 3,266.50 |
| Gregory W Gallagher, P.C. | 1.60 | 1,445.00 | 2,312.00 |
| Emily Geier | 4.60 | 895.00 | 4,117.00 |
| Marc Kieselstein, P.C. | 10.40 | 1,310.00 | 13,624.00 |
| Michelle Kilkenney | 1.80 | 1,120.00 | 2,016.00 |
| Todd F Maynes, P.C. | 4.00 | 1,495.00 | 5,980.00 |
| Linda K Myers, P.C. | 3.70 | 1,380.00 | 5,106.00 |
| Joshua Samis | .70 | 995.00 | 696.50 |
| Edward O Sassower, P.C. | 10.70 | 1,310.00 | 14,017.00 |
| Anthony Sexton | 2.30 | 945.00 | 2,173.50 |
| Patrick Venter | 2.30 | 525.00 | 1,207.50 |
| Aparna Yenamandra | .70 | 850.00 | 595.00 |
| **TOTALS** | **47.50** | | **$ 55,111.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/16 | Marc Kieselstein, P.C. | 1.40 | Analyze first lien objection and potential makewhole settlements. |
| 11/07/16 | Marc Kieselstein, P.C. | 1.50 | Review status of makewhole settlement negotiations and consider impact on various creditor groups and on scope of disputed confirmation issues. |
| 11/09/16 | Linda K Myers, P.C. | 1.40 | Review dispute document re Oncor acquisition and purchase price allocation schedule (.9); correspond with K&E working group re timing and financing update (.5). |
| 11/16/16 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re make-whole litigation. |
| 11/16/16 | Marc Kieselstein, P.C. | 1.50 | Analyze strategy re potential makewhole settlement constructs. |
| 11/17/16 | Gregory W Gallagher, P.C. | 1.60 | Review Third Circuit opinion re make-whole (.8); telephone conference with K&E working group working group re same (.8). |
| 11/17/16 | Todd F Maynes, P.C. | 2.50 | Review make whole decisions (.8); telephone conferences with K&E restructuring working group, Company re make whole decision (1.2); telephone conferences with KPMG re make whole (.5). |
| 11/17/16 | Marc Kieselstein, P.C. | 6.00 | Review Third Circuit opinion re EFIH makewholes (1.0); analyze impact on plan and schedule (3.5); telephone conferences with K&E working group, Company re same (1.5). |
| 11/17/16 | Edward O Sassower, P.C. | 4.40 | Correspond with K&E working group re makewhole decision. |
| 11/17/16 | Emily Geier | 4.60 | Telephone conferences with K&E working group re makewhole decision (1.7); review same (.7); correspond with same re same (.6); telephone conferences with creditors re same (1.6). |

3

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/16 | Anthony Sexton | 1.30 | Telephone conference with K&E working group, Company re makewhole decision (.5); review and analyze tax-related issues with makewhole decision (.4); correspond with various parties re same (.4). |
| 11/17/16 | Rebecca Blake Chaikin | 4.70 | Review Third Circuit makewhole opinion (.6); correspond with K&E working group re same (1.5); telephone conference with same re same (1.2); telephone conference with same, Company re same (1.1); research re same (.3). |
| 11/17/16 | Patrick Venter | 2.30 | Review third circuit ruling re makewhole litigation (1.7); same re related plan provisions (.4); correspond with M. Thompson re same (.2). |
| 11/18/16 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with KPMG re makewhole decision. |
| 11/18/16 | Linda K Myers, P.C. | 1.40 | Review information re Third Circuit make-whole ruling and opinion. |
| 11/18/16 | Edward O Sassower, P.C. | 4.20 | Correspond with K&E working group re makewhole decision. |
| 11/18/16 | Anthony Sexton | 1.00 | Review and analyze tax-related issues with makewhole decision (.6); correspond with various parties re same (.4). |
| 11/19/16 | Edward O Sassower, P.C. | 2.10 | Correspond with K&E working group re makewhole decision. |
| 11/21/16 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re consequences of makewhole. |
| 11/22/16 | Michelle Kilkenney | .50 | Review compliance matter (.1); telephone conference with A. Yenamandra re EFIH DIP (.4). |
| 11/22/16 | Joshua Samis | .70 | Review and analyze DIP Credit Agreement re adequate protection provisions. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/22/16 | Aparna Yenamandra | .70 | Telephone conference with M. Kilkenney re EFIH DIP (.4); review order re same (.3) |
| 11/23/16 | Linda K Myers, P.C. | .60 | Review and analyze information re makewhole litigation and claim amount. |
| 11/23/16 | Michelle Kilkenney | .50 | Review and analyze compliance matters re second lien adequate protection payments. |
| 11/28/16 | Michelle Kilkenney | .60 | Correspond with K&E working group re audit compliance matter (.1); analyze compliance re second lien adequate protection payments (.3); telephone conference with J. Samis re same (.2). |
| 11/29/16 | Michelle Kilkenney | .20 | Telephone conference with C. Husnick re second lien adequate protection payments. |
| | | 47.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5011384**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                        $ 44,208.50

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                        $ 44,208.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 2.20 | 875.00 | 1,925.00 |
| George W Hicks, Jr. | .30 | 995.00 | 298.50 |
| Christopher Landau, P.C. | .80 | 1,495.00 | 1,196.00 |
| Travis J Langenkamp | .30 | 370.00 | 111.00 |
| Andrew R McGaan, P.C. | 17.10 | 1,215.00 | 20,776.50 |
| Mark McKane, P.C. | .80 | 1,075.00 | 860.00 |
| Mark D Menzies | 3.90 | 760.00 | 2,964.00 |
| Michael A Petrino | 14.80 | 900.00 | 13,320.00 |
| Meghan Rishel | 4.00 | 310.00 | 1,240.00 |
| Justin Sowa | .50 | 795.00 | 397.50 |
| Anna Terteryan | 1.30 | 680.00 | 884.00 |
| McClain Thompson | .40 | 590.00 | 236.00 |
| **TOTALS** | **46.40** | | **$ 44,208.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/16 | Andrew R McGaan, P.C. | 1.00 | Review makewhole issues (.5); correspond with K&E restructuring working group re same (.5). |
| 11/02/16 | Mark D Menzies | 3.90 | Prepare outline of makewhole feasibility section of A. Horton written direct (1.7); same re C. Howard written direct outline (2.2). |
| 11/07/16 | Andrew R McGaan, P.C. | 1.00 | Review reports re Supreme Court denial of cert in first lien makewhole settlement appeal (.5); correspond with K&E litigation and restructuring working groups, A. Wright re same (.5). |
| 11/08/16 | Meghan Rishel | .20 | Prepare briefing re intercreditor appeal. |
| 11/09/16 | Michael A Petrino | .60 | Review Second Circuit argument in Momentive appeal (.2); review briefing re same (.2); correspond with A. McGaan re same (.2). |
| 11/10/16 | Andrew R McGaan, P.C. | .70 | Review summary of Momentive Second Circuit makewhole appeal argument (.4); correspond with M. Petrino re same (.3). |
| 11/15/16 | Meghan Rishel | 2.80 | Prepare electronic file re pleadings. |
| 11/17/16 | Christopher Landau, P.C. | .80 | Review Third Circuit opinion (.4); telephone conference with A. McGaan, M. Petrino re same (.4). |
| 11/17/16 | Travis J Langenkamp | .30 | Review Third Circuit appellate opinion of EFH makewhole. |
| 11/17/16 | Mark McKane, P.C. | .80 | Assess Third Circuit's makewhole decision. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 11/17/16 | Andrew R McGaan, P.C. | 5.60 | Review Third Circuit opinion re makewhole claims (1.1); multiple telephone conferences with K&E litigation and restructuring working groups re same (1.1); telephone conference with A. Wright re opinion (1.0); draft memorandum for restructuring team re same (1.0); telephone conference with M. Petrino, C. Landau re appellate remedies and strategy (.4); review and revise draft board deck re appellate status (1.0). |
| 11/17/16 | Michael A Petrino | 6.80 | Review Third Circuit make-whole opinion (.6); telephone conference with A. McGaan, C. Landau re same (.4); prepare for same (.1); review and analyze cases cited in Third Circuit opinion (1.3); draft outline re petition for rehearing (1.3); correspond with C. Husnick re phase two of the make-whole proceedings (.3); draft motion for an extension of time to file a petition for rehearing (.3); review rules re same (.3); correspond with  A. McGaan re same (.2); attend telephone conference with K&E working group re Third Circuit make-whole ruling (1.1); attend telephone conference with P. Keglevic, T. Horton, A. Wright re same (.9). |
| 11/17/16 | Michael Esser | 2.20 | Review and analyze Third Circuit decision; correspond with K&E litigation team re same. |
| 11/17/16 | Justin Sowa | .50 | Review and analyze 3rd Circuit decision re makewhole claims. |
| 11/17/16 | Meghan Rishel | .80 | Prepare electronic file re pleadings. |
| 11/17/16 | Anna Terteryan | 1.30 | Review and analyze Third Circuit's makewhole decision and documents re same. |
| 11/17/16 | McClain Thompson | .40 | Review makewhole opinion. |
| 11/18/16 | Andrew R McGaan, P.C. | 1.50 | Correspond with M. Petrino, M. McKane, K&E restructuring working group re post-appeal strategies and implications. |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/16 | Meghan Rishel | .20 | Prepare Momentive 28(j) letter. |
| 11/20/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with K&E litigation working group re confirmation scheduling and post-appellate makewhole remedies and strategy. |
| 11/21/16 | Andrew R McGaan, P.C. | 1.80 | Correspond with creditors re make-whole appeal issues (.3); telephone conference with M. Petrino re same (.5); review 28(g) submissions in MPM Silicones (.5); correspond with M. Petrino re strategy for make-whole appeal (.5). |
| 11/21/16 | Michael A Petrino | 1.10 | Correspond with G. Horowitz re motion for an extension of time re petition for rehearing (.2); same with J. Madron, A. McGaan re same (.2); revise same for filing (.3); review submissions by parties in Momentive appeal re Third Circuit opinion (.4). |
| 11/22/16 | Andrew R McGaan, P.C. | .70 | Telephone conference with M. Petrino re rehearing strategy (.2); prepare for same (.3); correspond with K&E restructuring team re bill of costs petition and strategy (.2). |
| 11/22/16 | Michael A Petrino | 3.90 | Draft talking points re Third Circuit make-whole opinion (1.1); review Third Circuit opinion re same (.4); draft status report re EFIH unsecured noteholders (2.2); telephone conference with A. McGaan re EFIH First and Second Lien request for costs for Third Circuit make-whole appeal (.2). |
| 11/23/16 | Andrew R McGaan, P.C. | 2.00 | Draft memorandum re rehearing issues and strategy (1.0); review and analyze case law re same (1.0). |
| 11/23/16 | Michael A Petrino | 2.40 | Draft joint status report re EFIH unsecured noteholders appeal of the bankruptcy court's make-whole ruling (2.1); revise same (.1); correspond with A. Wright re same (.1); distribute same to counsel for the EFIH unsecured noteholders (.1). |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/16 | Andrew R McGaan, P.C. | .40 | Correspond with C. Landau re rehearing strategy. |
| 11/30/16 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with M. Petrino, C. Landau re rehearing strategy (.6); correspond with P. Clement re rehearing issues and strategy (.6). |
| 11/30/16 | George W Hicks, Jr. | .30 | Correspond with P. Clement regarding case and petition for rehearing. |
| | | 46.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5011398**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                    $ 595.00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 595.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | .70 | 850.00 | 595.00 |
| **TOTALS** | **.70** | | **$ 595.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/16 | Aparna Yenamandra | .70 | Review MOU re boiler. |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029214**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                    $ 6,387.50


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred              $ 6,387.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .90 | 780.00 | 702.00 |
| Hannah Kupsky | 1.80 | 210.00 | 378.00 |
| Kevin McClelland | 5.70 | 525.00 | 2,992.50 |
| Robert Orren | 6.60 | 325.00 | 2,145.00 |
| Aparna Yenamandra | .20 | 850.00 | 170.00 |
| **TOTALS** | **15.20** | | **$ 6,387.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Robert Orren | .60 | Distribute legal article re company. |
| 12/02/16 | Robert Orren | .60 | Distribute legal article re company (.2); distribute docket report (.4). |
| 12/05/16 | Robert Orren | .40 | Distribute docket report. |
| 12/05/16 | Kevin McClelland | .70 | Revise WIP (.5); correspond with K&E working group re same (.2). |
| 12/07/16 | Robert Orren | .30 | Distribute docket report. |
| 12/07/16 | Kevin McClelland | .20 | Correspond with K&E working group re updated WIP. |
| 12/08/16 | Robert Orren | .30 | Distribute docket report. |
| 12/09/16 | Robert Orren | .30 | Distribute docket report. |
| 12/12/16 | Kevin McClelland | 1.10 | Review and revise WIP list. |
| 12/12/16 | Hannah Kupsky | .30 | Prepare docket update. |
| 12/13/16 | Kevin McClelland | .20 | Review and revise WIP list. |
| 12/13/16 | Hannah Kupsky | .30 | Prepare docket update. |
| 12/14/16 | Aparna Yenamandra | .20 | Revise WIP list. |
| 12/14/16 | Hannah Kupsky | .40 | Prepare docket update. |
| 12/15/16 | Hannah Kupsky | .40 | Prepare docket update. |
| 12/16/16 | Hannah Kupsky | .40 | Prepare docket update. |
| 12/19/16 | Robert Orren | .80 | Distribute legal articles re company (.2); review company email correspondence (.2); distribute docket report (.4). |
| 12/19/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re works in progress worklist. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/16 | Kevin McClelland | 2.50 | Revise priority dates and deadlines list. |
| 12/20/16 | Robert Orren | .40 | Review company correspondence (.1); distribute docket report (.3). |
| 12/20/16 | Kevin McClelland | .40 | Update priority dates and deadlines list (.2); correspond with K&E working group re same (.2). |
| 12/21/16 | Robert Orren | .80 | Distribute legal articles re company (.2); review company correspondence (.2); distribute docket report (.4). |
| 12/22/16 | Robert Orren | .60 | Review company correspondence (.2); distribute docket report (.4). |
| 12/27/16 | Robert Orren | .60 | Review company correspondence (.3); distribute docket report (.3). |
| 12/28/16 | Robert Orren | .30 | Distribute docket report. |
| 12/28/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re scheduling and priority worklist (.3); correspond with R. Chaikin re professionals worklist (.3). |
| 12/28/16 | Kevin McClelland | .60 | Revise priority item list (.4); correspond with K&E working group re same (.2). |
| 12/29/16 | Robert Orren | .30 | Distribute docket report. |
| 12/30/16 | Robert Orren | .30 | Distribute docket report. |
| | | 15.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029216**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                    $ 40,563.00

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 40,563.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 2.60 | 695.00 | 1,807.00 |
| Lisa G Esayian | 16.70 | 1,030.00 | 17,201.00 |
| Kenneth Gazda | .50 | 325.00 | 162.50 |
| Kevin McClelland | 6.10 | 525.00 | 3,202.50 |
| Anna Terteryan | 26.00 | 680.00 | 17,680.00 |
| Aparna Yenamandra | .60 | 850.00 | 510.00 |
| **TOTALS** | **52.50** | | **$ 40,563.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Lisa G Esayian | 5.50 | Prepare witnesses re asbestos hearing. |
| 12/02/16 | Lisa G Esayian | 1.50 | Correspond with M. Hunter re testimony re asbestos objectors motion to dismiss (.4); revise testimony outline re same (.8); correspond with M. Hunter and M. Thompson re demonstrative re same (.3). |
| 12/05/16 | Lisa G Esayian | 3.00 | Prepare M. Hunter for hearing. |
| 12/05/16 | Rebecca Blake Chaikin | .50 | Revise responses re W. English discovery requests. |
| 12/06/16 | Lisa G Esayian | .80 | Attend K&E working group call re post-hearing briefing and confirmation process (.5); revise outline re post-hearing brief re asbestos objectors motion to dismiss (.3). |
| 12/06/16 | Kenneth Gazda | .50 | Organize file transfer access. |
| 12/06/16 | Rebecca Blake Chaikin | .80 | Correspond with A. Yenamandra re Citi/Merrell swap stipulation (.2); review indenture re W. English discovery requests (.2); telephone conference with W. Williams and J. Sowa re same (.4). |
| 12/07/16 | Rebecca Blake Chaikin | .30 | Correspond with J. Sowa re W. English discovery requests. |
| 12/07/16 | Kevin McClelland | 6.10 | Research re asbestos considerations (3.1); telephone conference with litigation working group (.7); draft post-hearing brief (2.3). |
| 12/08/16 | Lisa G Esayian | .80 | Review brief re asbestos objectors' motion to dismiss (.5); correspond with M. Thompson re same (.3). |
| 12/11/16 | Lisa G Esayian | .50 | Review asbestos objectors' post-hearing brief. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/16 | Anna Terteryan | 3.70 | Review break fee ruling appeal papers (1.5); telephone conference with M. Thompson re same (1.7); telephone conference with M. Thompson, B. Stephany re same (.5). |
| 12/14/16 | Anna Terteryan | 4.10 | Research re motion to dismiss termination fee appeal (3.2); telephone conference with D. Hogan, B. Stephany, M. Thompson re appeal briefing schedule (.2); telephone conference with M. Thompson re legal research (.7). |
| 12/14/16 | Rebecca Blake Chaikin | .70 | Correspond with A. Yenamandra, R. Wagner re swap claim resolutions (.2); review order re same (.5). |
| 12/15/16 | Lisa G Esayian | 1.50 | Telephone conference with K&E working group re discovery and confirmation tasks (.7); review discovery requests for asbestos-related issues (.8). |
| 12/15/16 | Anna Terteryan | 8.60 | Draft motion to dismiss termination fee appeal (7.1); research re third circuit precedent (.9); telephone conference with M. Thompson re same (.6). |
| 12/16/16 | Anna Terteryan | 5.30 | Draft motion to dismiss termination fee appeal (3.7); telephone conference with M. Thompson re motion to dismiss (1.6). |
| 12/19/16 | Lisa G Esayian | .80 | Review opinion re asbestos objectors' motion to dismiss. |
| 12/19/16 | Aparna Yenamandra | .60 | Review asbestos objectors' motion to dismiss appeal. |
| 12/19/16 | Rebecca Blake Chaikin | .30 | Review asbestos motion to dismiss order. |
| 12/20/16 | Lisa G Esayian | .50 | Review and analyze motion to dismiss re asbestos claimants' appeal. |
| 12/22/16 | Anna Terteryan | 4.30 | Revise draft motion to dismiss termination fee appeal (3.5); telephone conference with M. Thompson re motion to dismiss (.8). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/23/16 | Lisa G Esayian | .80 | Review objectors' deposition notices re asbestos issues. |
| 12/30/16 | Lisa G Esayian | 1.00 | Review questions from NextEra's counsel re reports re asbestos claims (.3); review selected information re same (.4); draft correspondence re same (.3) |
| | | 52.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Andy Wright

**Invoice Number: 5029217**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                    $ 594,259.50

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 594,259.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.00 | 695.00 | 695.00 |
| Colleen C Caamano | .30 | 325.00 | 97.50 |
| Jigna Dalal | 1.20 | 325.00 | 390.00 |
| Stephanie Ding | 44.20 | 280.00 | 12,376.00 |
| Jason Douangsanith | 5.10 | 280.00 | 1,428.00 |
| Lisa G Esayian | .70 | 1,030.00 | 721.00 |
| Michael Esser | 43.10 | 875.00 | 37,712.50 |
| Michael S Fellner | 8.60 | 310.00 | 2,666.00 |
| Jonathan F Ganter | 96.40 | 900.00 | 86,760.00 |
| Chad J Husnick | 7.20 | 1,090.00 | 7,848.00 |
| Natasha Hwangpo | 1.70 | 780.00 | 1,326.00 |
| Austin Klar | .70 | 760.00 | 532.00 |
| Travis J Langenkamp | 4.70 | 370.00 | 1,739.00 |
| Anne R Lubinsky | .30 | 295.00 | 88.50 |
| Kevin McClelland | 12.80 | 525.00 | 6,720.00 |
| Mark McKane, P.C. | 39.30 | 1,075.00 | 42,247.50 |
| Mark D Menzies | 20.80 | 760.00 | 15,808.00 |
| Chad M Papenfuss | 32.70 | 330.00 | 10,791.00 |
| Meghan Rishel | 15.50 | 310.00 | 4,805.00 |
| Justin Sowa | 76.80 | 795.00 | 61,056.00 |
| Bryan M Stephany | 130.90 | 955.00 | 125,009.50 |
| Anna Terteryan | 95.70 | 680.00 | 65,076.00 |
| McClain Thompson | 133.70 | 590.00 | 78,883.00 |
| Joshua L Urban | 14.60 | 310.00 | 4,526.00 |
| Patrick Venter | 33.00 | 525.00 | 17,325.00 |
| Wayne E Williams | 1.40 | 1,020.00 | 1,428.00 |
| Aparna Yenamandra | 7.30 | 850.00 | 6,205.00 |
| **TOTALS** | **829.70** | | **$ 594,259.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Mark McKane, P.C. | 2.70 | Meet and conference with Asbestos Objectors re scheduling Motion to Dismiss (.7); prepare talking points for prehearing conference (.6); revise proposed scheduling dates for disclosure statement and confirmation (.4); correspond with B. Stephany re same (.4); analyze Section 1112 timing requirements (.2); correspond with T. Horton re anticipated testimony (.4). |
| 12/01/16 | Chad J Husnick | .90 | Correspond with K&E working group, company, opposing counsel re confirmation and plan issues. |
| 12/01/16 | Bryan M Stephany | 7.70 | Revise draft disclosure statement motion (1.1); correspond with K&E working group re same (.4); prepare for evidentiary hearing re asbestos objectors' motion to dismiss (2.2); meet and conference with opposing counsel re same (.7); research statutory and procedural requirements re timing of hearing on motion to dismiss (.5); meet and conference with opposing counsel re materials for hearing on motion to dismiss(1.1); correspond with counsel for NextEra re same (.4); draft schedule for E-Side plan confirmation and supplemental discovery (.9); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Jonathan F Ganter | 6.80 | Corresond with B. Stephany and M. Esser re draft disclosure statement and schedule (.3); review materials re same (.2); revise draft closing presentation (2.4); analyze materials re same (1.1); conference with A. Terteryan and C. Husnick re same (.6); prepare for same (.2); telephone conference with K&E working grou re hearing (.5); conference with M. McKane, M. Esser, C. Husnick, J. Sowa, and A. Terteryan re strategy for hearing and surreply (.4); review draft live direct outlines (.3); analyze materials and exhibits re same (.4); conference with M. Esser re same (.2); prepare for same (.2). |
| 12/01/16 | Michael Esser | 5.60 | Prepare K. Moldovan direct examination outline (4.2); revise demonstratives (1.1); draft surreply (.3). |
| 12/01/16 | Justin Sowa | 2.70 | Office conference with A. Terteryan and M. Thompson re discovery schedule (1.3); review draft T. Horton live direct outline (.7); analyze draft closing deck (.5); office conference with K&E working group re asbestos surreply (.2). |
| 12/01/16 | Natasha Hwangpo | .50 | Correspond with K&E working group, client, RLF re scheduling and logistics re same. |
| 12/01/16 | Joshua L Urban | 5.50 | Prepare exhibits for Hunter and Moldova direct examinations (2.1); provide onsite technical support to trial team (3.4). |
| 12/01/16 | Anna Terteryan | 5.70 | Draft closing argument presentation re motion to dismiss hearing (3.6); revise same (.8); office conference with K&E working group re preparation for motion to dismiss hearing (.8); revise Horton live direct (.5). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/16 | McClain Thompson | 6.90 | Research re motion to dismiss issues (.8); correspond with K&E working group re same (.3); revise materials re M. Hunter prep re same (.7); prepare M. Hunter re same (2.0); revise direct outline re same (1.8); revise demo re same (.7); correspond with K&E working group re motion to dismiss hearing logistics (.4); correspond with RLF re same (.2). |
| 12/01/16 | Stephanie Ding | 7.70 | Revise Horton, Hunter, and Moldovan witness materials (3.6); prepare deposition documents for attorney review (1.3); correspond with local counsel and vendor re scheduling changes (.6); provide trial support (2.2). |
| 12/01/16 | Mark D Menzies | 2.10 | Prepare with A. Horton for hearing on motion to dismiss LSGT Debtors (.5); prepare D. Ying deposition errata (1.3); review materials for A. Horton witness binder (.3). |
| 12/02/16 | Mark McKane, P.C. | .60 | Correspond re EFH Confirmation schedule with B. Stephany and A. Yenamandra. |
| 12/02/16 | Bryan M Stephany | 6.60 | Prepare for evidentiary hearing re asbestos objectors' motion to dismiss (2.4); revise surreply brief in support of debtors' opposition to asbestos objectors' motion to dismiss (1.3); review proposed errata for D. Ying deposition transcript (.7); draft and proposed scheduling order re E-Side plan confirmation and supplemental discovery (2.0); analyze confidentiality and sealing issues (.2). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/16 | Jonathan F Ganter | 6.70 | Revise draft closing presentation (.9); review materials re same (.4); conference with A. Terteryan re same (.3); prepare for same (.2); prepare for direct exam of K. Moldovan (.9); revise draft live direct outline, exhibits and demonstratives (1.4); analyze materials re same (.7); conference with M. Esser re same (.6); telephone conference with B. Stephany and M. Esser re case strategy (.4); prepare for same (.2); conference with J. Sowa re surreply (.3); review draft scheduling order (.2); conference with B. Stephany re same (.2). |
| 12/02/16 | Michael Esser | 1.50 | Revise K. Moldovan direct examination outline (1.2); telephone conference with J. Ganter re same (.3). |
| 12/02/16 | Justin Sowa | 7.00 | Correspond with A. Terteryan re closing deck and surreply for asbestos motion to dismiss (.7); draft surreply in opposition to asbestos motion to dismiss (5.1); office conference with A. Terteryan re discovery schedule and surreply (1.2). |
| 12/02/16 | Anna Terteryan | 10.20 | Draft and revise closing argument presentation re motion to dismiss hearing (1.8); draft surreply (4.9); office conference with J. Sowa re draft surreply re motion to dismiss (.6); office conference with J. Sowa re E-Side discovery planning (.3); office conference with J. Sowa re preparation for motion to dismiss hearing (.2); analyze reply re motion to dismiss asbestos debtors' chapter 11 cases in preparation of surreply (1.2); telephone conference with B. Stephany re E-Side discovery planning (.4); telephone conference with J. Ganter re closing presentation (.4); telephone conference with M. Thompson re evidence for closing presentation (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/16 | McClain Thompson | 4.00 | Telephone conference with A. Terteryan re closing deck (.4); revise M. Hunter direct outline (1.3); correspond with L. Esayian re same (.2); revise M. Hunter demo (.3); correspond with M. Hunter re same (.2); revise project list (.9); correspond with K&E working group re same (.3); correspond with same re MTD sureply (.4). |
| 12/02/16 | Stephanie Ding | .60 | Draft calendar of proposed E-Side dates (.4); correspond with court reporter re Ying errata (.2). |
| 12/02/16 | Kevin McClelland | 5.60 | Draft surreply re asbestos motion to dismiss (5.1); correspond with K&E team re same (.5). |
| 12/02/16 | Mark D Menzies | .70 | Prepare D. Ying deposition errata. |
| 12/03/16 | Mark McKane, P.C. | 1.70 | Review and revise draft sur-reply (1.1); correspond with B. Stephany, J. Ganter re same (.3); correspond with B. Stephany re scheduling negotiations (.3). |
| 12/03/16 | Bryan M Stephany | 4.20 | Review draft surreply in support of Debtors' opposition to motion to dismiss (1.9); review J. Ganter declaration in support of same (.4); analyze confidentiality and sealing issues re same (.5); evaluate creditor comments re proposed E-Side confirmation schedule and supplemental discovery order (.6); prepare for evidentiary hearing re asbestos objectors' motion to dismiss (.8). |
| 12/03/16 | Jonathan F Ganter | 2.40 | Revise surreply to Asbestos Objectors motion to dismiss (.8); review materials re same (.4); correspond with M. McKane, B. Stephany, and A. Terteryan re same (.7); analyze draft exams, hearing exhibits, materials re K. Moldovan testimony (.5). |
| 12/03/16 | Justin Sowa | 2.40 | Revise draft surreply in opposition to asbestos motion to dismiss (2.3); revise draft K. Moldovan direct exam outline (.1). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/03/16 | Anna Terteryan | 3.40 | Draft surreply (1.8); revise same (1.1); prepare surreply and related documents for filing (.5). |
| 12/03/16 | McClain Thompson | 4.90 | Draft surreply (3.1); correspond with K&E working group re same (.2); revise same (1.6). |
| 12/03/16 | Stephanie Ding | 2.90 | Review Debtors' Surreply to Asbestos Objectors' Motion to Dismiss (1.5); draft declaration in support of Surreply (.7); prepare exhibits in support of Surreply (.7). |
| 12/03/16 | Kevin McClelland | 1.60 | Research re automatic stay re surreply to asbestos motion to dismiss (.7); revise same (.9). |
| 12/04/16 | Mark McKane, P.C. | 4.70 | Review draft sur-reply (.4); revise same (.3); correspond with M. Thompson, S. McClelland re filing (.4); prepare T. Horton, K. Moldovan to testify at Motion to Dismiss Hearing (3.2); conference with NEE team re closing (.4). |
| 12/04/16 | Chad J Husnick | 5.60 | Prepare for hearing re asbestos motion to dismiss. |
| 12/04/16 | Bryan M Stephany | 11.60 | Prepare for evidentiary hearing re asbestos objectors' motion to dismiss (.9); telephone conference with opposing counsel re hearing procedures (.4); review exhibits, deposition designations and other evidentiary issues (1.8); prepare T. Horton as trial witness (2.6); review T. Horton live direct examination (1.2); revise same (.6); review demonstratives in support of trial testimony (1.1); revise closing presentation (1.2); draft scheduling order re E-Side confirmation and supplemental discovery (1.1); conference with opposing counsel re same (.7). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/16 | Jonathan F Ganter | 9.70 | Prepare for hearing re Asbestos Objectors motion to dismiss (.7); conference with K. Moldovan and J. Sowa re witness prep (.6); prepare for same (.4); review materials re same (.7); telephone conference with T. Horton, K. Moldovan, M. McKane, and B. Stephany re witness prep (.8); review materials re same (.6); prepare for same (.7); revise materials for  K. Moldovan direct testimony (1.6); prepare exhibits re same (1.1); analyze materials re same (.9); revise closing presentation (1.2); conference with A. Terteryan and C. Husnick re same (.4). |
| 12/04/16 | Justin Sowa | 4.80 | Correspond with K&E working group re filing surreply in opposition to asbestos motion to dismiss (.4); draft cross topics for K. Moldovan examination (.8); attend K. Moldovan witness preparation (1.0); revise materials for K. Moldovan examination (2.6). |
| 12/04/16 | Joshua L Urban | 1.00 | Revise graphics Powerpoint slides. |
| 12/04/16 | Anna Terteryan | 5.80 | Draft closing argument presentation (2.6); revise same (.7); prepare surreply for filing (1.7); prepare materials for A. Horton hearing testimony (.8). |
| 12/04/16 | McClain Thompson | 6.20 | Revise surreply (2.3); correspond with K&E working group re same (.4); revise Ganter declaration re same (.2); revise M. Hunter direct outline (.7); revise M. Hunter demonstrative (.3); correspond with K&E working group re same (.3); prepare M. Hunter re testimony (2.0). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/16 | Stephanie Ding | 5.80 | Revise Horton, Hunter, and Moldovan witness binders (1.1); prepare same for court (.7); review Horton live direct (.2); revise same (.2); revise Horton green sheet (.3); review and cite check closing deck (1.1); prepare various documents for attorney review (.8); prepare Horton and Hunter demonstratives for service (.8); prepare exhibits to Debtors' Surreply for filing (.6). |
| 12/04/16 | Kevin McClelland | 2.60 | Review asbestos motion to dismiss surely (1.1); revise same (.6); research case law re same (.4); correspond with K&E team re same (.5). |
| 12/05/16 | Mark McKane, P.C. | 1.60 | Prepare for Asbestos Objectors' Motion to Dismiss hearing (.6); analyze exhibit objections with J. Sowa (.3); draft key points for post-trial briefing (.4); correspond with K&E working group re same (.3). |
| 12/05/16 | Michael S Fellner | .80 | Review main docket and adversary proceedings for confidential or sealed documents. |
| 12/05/16 | Bryan M Stephany | 8.60 | Prepare for evidentiary hearing re asbestos objectors' motion to dismiss (2.8); analyze evidentiary issues in support of same (1.6); draft E-side plan confirmation and supplemental discovery schedule (1.7); meet with opposing parties re same (1.4); analyze confidentiality and sealing issues (.7); correspond with A. Klar and A. Wright re same (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/16 | Jonathan F Ganter | 10.70 | Telephone conference with M. McKane, B. Stephany, and C. Husnick re hearing on Asbestos Objectors motion to dismiss (.6); prepare for same (.3); telephone conference with K. Moldovan and J. Sowa re preparation for K. Moldovan testimony (.6); review materials re same (.6); revise outline re same (1.1); attend hearing re Asbestos Objectors Motion to dismiss, direct examination of K. Moldovan (5.0); review draft closing presentation (.5); telephone conference with M. McKane, B. Stephany, C. Husnick, J. Sowa, and A. Terteryan re post trial briefing (.5); analyze materials re same (.6); meet and confer with Nixon and Akin re E-side confirmation hearing (.4); prepare for same (.2); correspond with B. Stephany re same (.3). |
| 12/05/16 | Justin Sowa | 2.90 | Prepare for hearing on motion to dismiss asbestos debtors (2.5); office conference with K&E working group re hearing debrief (.4). |
| 12/05/16 | Natasha Hwangpo | 1.20 | Organize logistics re asbestos hearing (.4); correspond with K&E working group and RLF re same (.2); review and analyze transcripts (.3); correspond with Company re same (.3). |
| 12/05/16 | Meghan Rishel | 6.50 | Prepare for hearing re motion to dismiss (2.1); attend same (3.1); prepare electronic file re sealed pleadings and docket entries (1.3). |
| 12/05/16 | Joshua L Urban | 8.10 | Prepare documents for Horton, Hunter and Moldovan direct outlines (1.2); prepare courtroom equipment (.5); operate trial presentation software for hearing (4.6); revise graphics in demonstratives and Powerpoint slides (1.3); prepare equipment for storage (.5). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/05/16 | Anna Terteryan | 4.70 | Attend A. Horton examination (.5); draft closing argument presentation (.6); revise same (.2); draft post-trial brief (.9); office conference with K&E working group re post-trial briefing (.4); prepare materials for motion to dismiss hearing (2.1). |
| 12/05/16 | Rebecca Blake Chaikin | .10 | Telephone conference with K. Stewart re hearing date for his motions. |
| 12/05/16 | McClain Thompson | 5.10 | Prepare M. Hunter re motion to dismiss hearing (.9); draft post-trial brief (3.9); correspond with K&E working group re same (.3). |
| 12/05/16 | Stephanie Ding | 9.40 | Cite check closing presentation (.7); revise green sheets (.8); revise plaintiffs' exhibits (.6); prepare exhibits and trial equipment in court (1.2); review witness binders (.5); prepare miscellaneous documents for court (1.5); revise exhibit tracker with admitted exhibits (1.0); correspond with vendor and local counsel re trial technology (.4); prepare trial materials for storage (.8); provide trial support (1.9). |
| 12/05/16 | Patrick Venter | 10.40 | Correspond with A. Yenamandra re 2L AP motion (.5); research re burden of proof for proving AP re same (4.3); analyze debt documents re AP (2.3); draft portions of 2L AP motion (3.3). |
| 12/05/16 | Mark D Menzies | .10 | Correspond with Evercore re D. Ying deposition errata. |
| 12/06/16 | Travis J Langenkamp | 1.20 | Correspond with S. Ding re confirmation hearing (.1); coordinate collection of additional correspondence for attorney review re confirmation discovery (.5); telephone conference with litigation team re status of confirmation hearing prep (.6). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/16 | Mark McKane, P.C. | 1.30 | Telephone conference re post-trial briefing arguments, outline and timing (.5); telephone conference with B. Stephany re post-trial briefing (.3); analyze scheduling issues for merger appeal with D. Hogan (.5). |
| 12/06/16 | Michael S Fellner | .70 | Review docket and adversary proceedings for sealed documents. |
| 12/06/16 | Wayne E Williams | 1.40 | Analyze response to interrogatories (.9), conference with J. Sowa and R. Chaikin re same (.5). |
| 12/06/16 | Bryan M Stephany | 6.40 | Review supplemental E-Side discovery and confirmation schedule and related materials (1.3); meet and confer with opposing counsel re same (1.3); revise brief in support of Debtors' opposition to asbestos objectors' motion to dismiss (.8); review hearing transcript in support of same (1.1); telephone conference with K&E working group re litigation status (.7); analyze discovery related to E-Side plan confirmation (.8); telephone conference with K&E working group and opposing counsel re same (.4). |
| 12/06/16 | Jonathan F Ganter | 1.50 | Telephone conference with M. McKane, B. Stephany, M. Esser, and K&E litigation working group re case strategy (.4); prepare for same (.2); analyze materials re post-hearing brief, strategy re same (.6); review materials re e-side confirmation schedule (.3). |
| 12/06/16 | Michael Esser | 2.80 | Attend litigation working group telephone conference re update (.4); prepare for same (.3); correspond with K&E working group re same (.2); review Asbestos post-trial brief (1.1); revise same (.8). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/16 | Justin Sowa | 6.00 | Office conference with A. Terteryan re post-hearing briefing and discovery (1.4); telephone conference with K&E working group re status (.5); review motion to dismiss post-hearing brief (1.8); revise same (.4); review motion to dismiss hearing transcript (1.9). |
| 12/06/16 | Aparna Yenamandra | .50 | Attend standing confirmation call with K&E working group. |
| 12/06/16 | Meghan Rishel | 1.80 | Prepare electronic files re pleadings. |
| 12/06/16 | Anna Terteryan | 8.90 | Telephone conference with M. Thompson and K. McClelland re post-trial brief (1.2); telephone conference with K&E working group re post-trial brief and E-Side confirmation process (.5); office conference with J. Sowa re post-trial brief (.2); office conference with J. Sowa re document collection for E-Side confirmation (1.2); review collection and processing of documents re E-Side confirmation (.3); draft post-trial brief (4.2); analyze evidence for same (1.3). |
| 12/06/16 | McClain Thompson | 8.70 | Telephone conference with A. Terteryan, K. McClelland re post-trial brief (1.1); telephone conference with K&E working group re same (.5); draft same (6.7); correspond with A. Terteryan, J. Sowa re same (.4). |
| 12/06/16 | Stephanie Ding | 1.50 | Draft Debtors' Post-Trial brief (.4); prepare hearing transcripts for electronic file (.2); draft chart of assertions for Debtors' Post-Trail brief (.3); telephone conference with K&E team re same (.6). |
| 12/06/16 | Patrick Venter | 2.50 | Analyze liquidity provisions re 2L adequate protection motion response. |
| 12/06/16 | Kevin McClelland | 1.70 | Telephone conference with M. Thompson, A. Teteryan re post hearing brief (1.2); telephone conference re litigation working group (.5). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 12/06/16 | Mark D Menzies | .50 | Attend E-Side confirmation standing call. |
| 12/07/16 | Mark McKane, P.C. | 1.60 | Correspond with B. Stephany, R. Chaikin re new EFH scheduling order (.4); correspond with B. Stephany, J. Ganter re finalizing post-trial brief (.5); review draft of post-trial brief (.7). |
| 12/07/16 | Michael S Fellner | .60 | Review dockets for confidential or sealed documents. |
| 12/07/16 | Bryan M Stephany | 4.70 | Correspond with counsel for NextEra re E-Side confirmation scheduling and discovery issues (.7); prepare post-hearing brief in support of Debtors' opposition to asbestos objectors' motion to dismiss (1.7); analyze E-Side plan confirmation scheduling and discovery (1.4); conference with Kirkland working group re discovery issues (.7); attention to confidentiality and sealing issues (.2). |
| 12/07/16 | Jonathan F Ganter | 2.80 | Telephone conference with B. Stephany re post-hearing briefing and E-side confirmation discovery (.3); prepare for same (.2); review materials re same (.3); revise draft post-hearing brief (.8); review materials re same (.7); review hearing transcript and exhibits (.5). |
| 12/07/16 | Michael Esser | 4.20 | Review asbestos post-trial brief (3.1); revise same (1.1). |
| 12/07/16 | Justin Sowa | 5.40 | Office conference with M. Esser re asbestos motion to dismiss briefing (.5); draft post-hearing brief re motion to dismiss LSGT debtors (3.7); review draft motion to dismiss post-hearing brief (.8); revise same (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/07/16 | Anna Terteryan | 8.70 | Draft appendix for post-trial brief (.9); draft post-trial brief (2.1); analyze evidence in preparation of same (1.9); revise post-trial brief (.5); office conference with J. Sowa re post-trial brief (.4); office conference with M. McKane re post-trial brief (.1); telephone conference with M. Thompson and K. McClelland re post-trial brief (.8); telephone conference with M. Thompson re same (2.0). |
| 12/07/16 | McClain Thompson | 6.00 | Telephone conference with A. Terteryan re post-trial brief (.5); draft same (2.1); draft chart re same (.6); telephone conference with A. Terteryan re post-trial brief (1.5); telephone conference with A. Terteryan, K. McClelland re same (.7); revise project list (.6). |
| 12/07/16 | Stephanie Ding | 1.70 | Review deposition testimony re asbestos debtors' intercompany claims (.8); prepare transcripts for electronic file (.3); revise chart of factually inaccurate assertions (.6). |
| 12/07/16 | Patrick Venter | 4.40 | Draft removal extension motion (3.0); review precedent re same (1.4). |
| 12/08/16 | Travis J Langenkamp | .40 | Review correspondence re plan confirmation discovery. |
| 12/08/16 | Mark McKane, P.C. | 2.00 | Review drafts of post-trial brief (.8); revise same (.6); correspond with M. Thompson, C. McClelland re same (.3); correspond with B. Stephany re client, NextEra comments (.3). |
| 12/08/16 | Michael S Fellner | .80 | Review dockets for confidential or sealed documents. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/16 | Bryan M Stephany | 8.40 | Analyze E-Side confirmation discovery issues (1.1); correspond with K&E working group re same (.6); correspond with A. Sexton re discovery related to NOLs (.6); correspond with A. Wright re same (.6); review post-hearing brief in opposition to asbestos objectors' motion to dismiss (1.9); revise same (1.1); correspond with J. Stuart and Evercore re revised E-Side confirmation and supplemental discovery schedule (1.2); analyze confidentiality and sealing issues (.4); correspond with A. Klar re same (.2); review E-Side confirmation schedule (.4); conference with J. Ganter and M. Esser re same (.3). |
| 12/08/16 | Jonathan F Ganter | 7.50 | Revise post-hearing brief (3.1); analyze materials re same (2.1), conference with A. Terteryan and B. Stephany re same (.5); telephone conferences with B. Stephany, J. Sowa, and A. Terteryan re confirmation discovery (.5); prepare for same (.3); review transcript and exhibits (.4); draft summary re same (.6). |
| 12/08/16 | Michael Esser | 4.60 | Review Asbestos post-trial brief (2.9); revise same (1.7). |
| 12/08/16 | Justin Sowa | 4.20 | Review draft post-hearing brief (.7); revise same (.9); review project list and confirmation timeline (.3); telephone conference with K&E working group re same (.1); telephone conference with A. Terteryan, J. Ganter, and B. Stephany re confirmation discovery custodians and searches (.8); office conference with A. Terteryan re post-hearing briefing and discovery planning (.3); revise post-hearing brief (1.1). |
| 12/08/16 | Meghan Rishel | 1.00 | Prepare electronic file re pleadings. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/16 | Anna Terteryan | 6.20 | Draft guidelines for E-Side confirmation discovery (.6); review documents re E-Side confirmation (.2); office conference with J. Sowa re brief (.2); review hearing transcript in preparation of brief (.4); revise post-hearing brief (3.2); telephone conference with K&E working group re discovery planning (.8); telephone conference with M. Thompson re brief (.2); telephone conference with R. Chaikin and client re claims administration (.6). |
| 12/08/16 | McClain Thompson | 4.60 | Revise post-trial brief (4.2); correspond with K&E working group re same (.4). |
| 12/08/16 | Stephanie Ding | 1.20 | Revise inaccurate assertions chart (.5); prepare recent pleadings for electronic file (.7). |
| 12/09/16 | Mark McKane, P.C. | 3.10 | Correspond with A. Terteryan re producing board materials (.2); revise post-trial brief (.7); analyze Asbestos Objectors' post-trial brief (.8); telephone conference with C. Husnick, B. Stephany re next week's hearings (.6); analyze EFH draft petition for 3rd Circuit rehearing (.8). |
| 12/09/16 | Bryan M Stephany | 3.20 | Review post-hearing brief (1.1); revise same (.7); telephone conference with M. McKane re upcoming hearings (.7); prepare for same (.5); analyze confidentiality and sealing issues (.2). |
| 12/09/16 | Jonathan F Ganter | 3.70 | Telephone conference with A. Terteryan and B. Stephany re post-hearing brief (.5); revise post-hearing brief (.9); review materials re same (.7); correspond with A. Terteryan and M. Thompson re same (.9); correspond with M. McKane, B. Stephany and M. Esser re case administration (.3); review Asbestos Objectors post-hearing brief (.4). |
| 12/09/16 | Michael Esser | 1.80 | Revise asbestos post-trial brief. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/16 | Justin Sowa | 1.70 | Telephone conference with N. Patel and C. Boyce re discovery for E-Side confirmation (.3); review final draft of post-hearing brief (.5); review Fenicle and Fahy's post-hearing brief (.9). |
| 12/09/16 | Meghan Rishel | 2.00 | Review legal citations in post-trial brief. |
| 12/09/16 | Chad M Papenfuss | 2.70 | Correspond with vendor and K&E working group re collection of documents and related processing. |
| 12/09/16 | Anna Terteryan | 3.40 | Revise post-hearing brief (.4); prepare same for filing (2.2); analyze asbestos objectors' post-hearing brief (.8). |
| 12/09/16 | Rebecca Blake Chaikin | .10 | Telephone conference with K. Stewart re hearing dates. |
| 12/09/16 | McClain Thompson | 2.90 | Revise post-trial brief (2.4); correspond with K&E working group re same (.5). |
| 12/09/16 | Stephanie Ding | 5.00 | Review Debtors' Post-Trial Brief (2.9); cite-check same (1.3); prepare summary of E-side litigation dates (.5); correspond with local counsel re hearings (.3). |
| 12/09/16 | Kevin McClelland | 1.30 | Revise post-hearing brief. |
| 12/09/16 | Mark D Menzies | .50 | Review materials with A. Klar re redacted and sealed pleadings chart. |
| 12/12/16 | Travis J Langenkamp | .30 | Review correspondence data re new plan discovery. |
| 12/12/16 | Mark McKane, P.C. | .80 | Correspond with B. Stephany re Stewart hearing issues (.4); correspond with C. Husnick, B. Stephany re strategy for Stewart hearing (.4). |
| 12/12/16 | Michael S Fellner | 1.40 | Prepare redacted and sealed pleadings chart (1.0); review dockets for confidential or sealed documents (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/16 | Bryan M Stephany | 3.40 | Prepare for omnibus hearing and K. Stewart motions (1.9); analyze plan confirmation discovery (.9); telephone conference with K&E working group re same (.4); review confidentiality and sealing issues (.2). |
| 12/12/16 | Jonathan F Ganter | 1.00 | Review materials re confirmation discovery (.6); analyze materials re e-side negotiations (.2); review materials re case administration, project list (.2). |
| 12/12/16 | Michael Esser | 1.10 | Review advanced discovery retention agreement and related invoices. |
| 12/12/16 | Austin Klar | .40 | Review sealed pleadings (.2); correspond with K&E working group re same (.2). |
| 12/12/16 | Meghan Rishel | .30 | Prepare documents referenced in hearing agenda. |
| 12/12/16 | Chad M Papenfuss | 2.10 | Analyze document production (1.7); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |
| 12/12/16 | Anna Terteryan | 4.80 | Prepare E-Side document discovery (1.4); review documents re E-Side confirmation (1.5); analyze NDAs and other agreements for E-Side confirmation discovery (1.9). |
| 12/12/16 | McClain Thompson | 1.50 | Revise motion to extend removal deadline (.9); correspond with P. Venter re same (.3); revise project list (.3). |
| 12/12/16 | Jason Douangsanith | 1.30 | Prepare new pleadings for electronic file. |
| 12/12/16 | Patrick Venter | 6.90 | Draft sixth removal motion (6.1); correspond with M. Thompson re same (.6); correspond with N. Hwangpo re 2L AP motion (.2). |
| 12/12/16 | Mark D Menzies | .60 | Analzye sealed information in Fenicle & Fahy's brief in support of motion to dismiss LSGT debtors. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/16 | Mark McKane, P.C. | .70 | Correspond re Stewart relief issues with C. Husnick, B. Stephany (.3); correspond re EFH discovery issues with B. Stephany (.4). |
| 12/13/16 | Michael S Fellner | .60 | Review dockets for confidential or sealed documents. |
| 12/13/16 | Bryan M Stephany | 6.60 | Review E-Side confirmation projects (.3); conference with J. Ganter re same (.2); analyze plan confirmation discovery (1.8); conference with K&E working group re same (.5); prepare for K. Stewart hearing (1.8); telephone conference with K&E working group re same (.5); prepare summary chart of pleadings in support of request for relief (.6); analyze confidentiality and sealing issues (.6); conference with M. Menzies re same (.3). |
| 12/13/16 | Jonathan F Ganter | 2.10 | Analyze materials re E-side confirmation discovery and fact development (.6); conference with B. Stephany and M. Esser re E-side confirmation strategy and case administration (.3); prepare for same (.3); analyze materials re same (.3); telephone conference re claims hearing (.6). |
| 12/13/16 | Michael Esser | 1.90 | Attend telephone conference with G. Moor re Advanced Discovery (.7); prepare for same (.3); review correspondence from Advanced Discovery re same (.5); conference with J. Sowa re same (.4). |
| 12/13/16 | Aparna Yenamandra | .60 | Correspond with K&E litigation working group re discovery requests and custodian lists. |
| 12/13/16 | Colleen C Caamano | .20 | Review technical support and production requests from K&E working group. |
| 12/13/16 | Chad M Papenfuss | 2.20 | Analyze document production process (1.6); correspond with vendor re same (.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/13/16 | Anna Terteryan | 4.60 | Analyze collection, processing (1.8); review documents re E-Side confirmation (2.2); telephone conference with e-discovery vendor re document processing and searches (.6). |
| 12/13/16 | Rebecca Blake Chaikin | .80 | Telephone conference with B.Stephany, A. Yenamandra, J. Madron re Stewart hearing (.5); review list of filings made by same (.3). |
| 12/13/16 | McClain Thompson | 7.00 | Telephone conference with A. Terteryan re merger agreement appeal (1.3); telephone conference with B. Stephany, A. Terteryan re same (.2); telephone conference with same re same (.5); draft materials re same (2.8); analyze issues re same (2.2). |
| 12/13/16 | Mark D Menzies | 1.80 | Review sealed information in Fenicle & Fahy's post-hearing brief in support of their motion to dismiss the LSGT debtors (1.2); correspond with B. Stephany and A. Wright re temporarily sealed information (.6). |
| 12/14/16 | Mark McKane, P.C. | .70 | Telephone conference with B. Stephany re Stewart hearing (.3); conference with B. Stephany re offensive EFH confirmation discovery (.4); |
| 12/14/16 | Michael S Fellner | .90 | Review dockets for confidential or sealed documents. |
| 12/14/16 | Bryan M Stephany | 6.30 | Prepare for omnibus hearing (.6); draft demonstrative for use at hearing (.9); prepare talking points in opposition to motions filed by K. Stewart (.8); review pleadings re same (.6); analyze issues re plan confirmation discovery (1.2); conference with K&E working group re same (.6); telephone conference with K&E working group re litigation status (.7); meet and confer with counsel for asbestos objectors re appeal from PSA order and anticipated motion to dismiss same (.9). |
| 12/14/16 | Jonathan F Ganter | .80 | Review materials re confirmation discovery. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/14/16 | Michael Esser | .30 | Correspond with A. Wright re Advanced Discovery retention. |
| 12/14/16 | Justin Sowa | 2.00 | Review documents re privilege and responsive to confirmation discovery requests. |
| 12/14/16 | Colleen C Caamano | .10 | Review production requests from K&E working group. |
| 12/14/16 | Chad M Papenfuss | 3.20 | Analyze document production process (2.5); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 12/14/16 | Anna Terteryan | 2.20 | Manage collection, processing, and review of documents re E-Side confirmation (.4); review documents for privilege and responsiveness re E-Side confirmation (1.8). |
| 12/14/16 | McClain Thompson | 7.90 | Telephone conference with A. Terteryan re merger agreement appeal (.8); telephone conference with D. Hogan, B. Stephany, A. Terteryan re same (.1); telephone conference with B. Stephany re same (.1); draft materials re same (4.1); review documents for privilege and responsiveness re plan confirmation (2.8). |
| 12/14/16 | Stephanie Ding | .80 | Prepare discovery and hearing files for attorney review (.5); correspond with local counsel re upcoming hearings (.3). |
| 12/14/16 | Patrick Venter | 2.60 | Office conference with A. Yenamandra and R. Chaikin re asset purchase agreement (.7); prepare for same (.4); review precedent re same (.4); draft sixth removal motion (1.1). |
| 12/14/16 | Mark D Menzies | .60 | Prepare Debtors supplemental document request to plan participants. |
| 12/15/16 | Mark McKane, P.C. | .60 | Prepare for EFH confirmation coordinating telephone conference (.2); attend same (.4). |
| 12/15/16 | Michael S Fellner | .40 | Review dockets for confidential or sealed documents. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/15/16 | Bryan M Stephany | 6.60 | Review confirmation discovery related to E-Side plan (1.8); correspond with K&E working group, creditor constituents, and parties in interest re same (.8); review discovery requests directed to Debtors (.7); revise draft offensive discovery requests (.8); serve same (.4); participate in litigation team standing call with K&E working group (.7); meet and conference with counsel for asbestos objectors re appeal from PSA order (.8); attention to confidentiality and sealing issues (.2); revise proposed stipulation and joint proposed order re PSA appeal briefing schedule (.4). |
| 12/15/16 | Jonathan F Ganter | 1.20 | Telephone conference with M. McKane, B. Stephany, M. Esser, A. Terteryan, and J. Sowa re e-side confirmation strategy and discovery (.4); prepare for same (.3); analyze materials re e-side confirmation discovery requests (.5). |
| 12/15/16 | Michael Esser | 1.50 | Attend litigation working group teleconference (.6); prepare for same (.3); correspond with A. Yenamandra re discovery requests (.4); correspond with A. Wright re discovery cost allocation (.2). |
| 12/15/16 | Justin Sowa | 3.40 | Review documents re privilege and responsive to confirmation discovery requests (1.9); telephone conference with K&E working group and Advanced Discovery re discovery status (.4); telephone conference with K&E working group re status (.6); review supplemental discovery requests (.5). |
| 12/15/16 | Aparna Yenamandra | 1.30 | Attend standing confirmation call (.5); correspond with K&E lit team re discovery requests (.8). |
| 12/15/16 | Meghan Rishel | .40 | Telephone conference with K&E working group re case status and upcoming deadlines. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/16 | Chad M Papenfuss | 3.10 | Analyze document production (2.5); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 12/15/16 | Anna Terteryan | 2.70 | Review documents re E-Side confirmation (.3); analyze discovery requests from participating parties (.3); review documents for privilege and responsiveness re E-Side confirmation (1.1); telephone conference with K&E working group and e-discovery vendor re document processing (.5); telephone conference with K&E working group re E-Side confirmation (.5). |
| 12/15/16 | McClain Thompson | 9.20 | Telephone conference with K&E working group re confirmation prep (.5); telephone conference with B. Stephany re asbestos appeal (.2); telephone conference with B. Stephany, D. Hogan re same (.2); telephone conference with B. Stephany re same (.2); telephone conference with J. Madron re same (.2); telephone conference with A. Terteryan re same (.6); draft motion to dismiss (4.1); draft letter to district court re same (.7); draft amended scheduling stipulation (.6); review documents for privilege and responsiveness re confirmation (1.4); revise project list (.1); revise motion to extend removal deadline (.4). |
| 12/15/16 | Stephanie Ding | 1.80 | Prepare recent discovery responses for electronic file (.4); draft discovery responses (.8); telephone conference with K&E team (.6). |
| 12/15/16 | Mark D Menzies | 2.40 | Draft Debtors' document requests to PIKs (1.1); distribute for service Debtors' documents requests on plan participants and PIKs (.6); correspond with counsel for the agent of the EFIH DIP agent re Debtors' supplemental document requests (.3); telephone conference re E-Side confirmation (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/16/16 | Mark McKane, P.C. | .50 | Correspond A. Terteryan, J. Sowa re board minutes (.2); conference re timing issues for potential PSA hearing with C. Husnick, A. Yenamandra (.3). |
| 12/16/16 | Bryan M Stephany | 4.10 | Analyze E-Side plan confirmation discovery (1.9); conference with Kirkland working group re same (.7); telephone conference with counsel for disinterested directors re discovery issues (.6); draft joint stipulation and proposed order re motion to dismiss re asbestos objectors appeal from PSA order (.7); review sealing and confidentiality issues (.2). |
| 12/16/16 | Justin Sowa | 5.30 | Review documents re privilege and responsive to confirmation discovery requests (5.1); office conference with A. Terteryan re document collection and review (.2). |
| 12/16/16 | Chad M Papenfuss | 2.60 | Analyze document production process (2.1); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 12/16/16 | Anna Terteryan | 2.80 | Reveiw documents re E-Side confirmation (.7); office conference with J. Sowa re discovery (.2); review documents for privilege and responsiveness re E-Side confirmation (1.4); telephone conference with B. Stephany re E-Side discovery (.1); telephone conference with Proskauer, B. Stephany re E-Side discovery (.4). |
| 12/16/16 | McClain Thompson | 11.40 | Draft motion to dismiss asbestos appeal (4.8); telephone conference with A. Terteryan re same (1.5); revise letter to district court re same (.2); correspond with D. Hogan re same (.2); correspond with J. Madron re same (.2); correspond with Company re same (.2); review documents for privilege and responsiveness re confirmation (4.3). |
| 12/16/16 | Stephanie Ding | .60 | Revise Plan B discovery tracker with recent discovery requests. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/16 | Patrick Venter | .60 | Revise sixth removal motion. |
| 12/18/16 | Patrick Venter | .80 | Revise sixth removal motion. |
| 12/19/16 | Travis J Langenkamp | .40 | Prepare document collection re new plan discovery. |
| 12/19/16 | Mark McKane, P.C. | .90 | Correspond with litigation working group re plan negotiations (.4); analyze draft PSA for potential dispute (.5). |
| 12/19/16 | Chad J Husnick | .70 | Review decisions re asbestos motion to dismiss (.3); analyze same (.4). |
| 12/19/16 | Michael S Fellner | .40 | Review dockets for confidential or sealed documents. |
| 12/19/16 | Bryan M Stephany | 2.30 | Analyze confidentiality and sealing issues (.2); telephone conference with counsel for independent directors re plan confirmation discovery (.7); analyze plan confirmation discovery issues (.9); conference with K&E working group re same (.5). |
| 12/19/16 | Jonathan F Ganter | 2.40 | Analyze materials re E-side confirmation discovery, plan negotiations (1.2); conference with A. Yenamandra re PSA and plan negotiations (.3); prepare for same (.2); analyze materials re asbestos objectors motion to dismiss, ruling re same (.4); conference with J. Sowa re same and confirmation discovery (.3). |
| 12/19/16 | Justin Sowa | 4.70 | Review draft 8-K re EFIH 1L settlement proposal (.3); review draft motion to dismiss asbestos appeal of PSA (.9); revise same (.8); analyze Court's opinion re motion to dismiss asbestos debtors (.7); telephone conference with A. Terteryan and M. Thompson re revisions to motion to dismiss asbestos appeal of PSA (2.0). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/16 | Chad M Papenfuss | 3.20 | Analyze document production process (2.7); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 12/19/16 | Anna Terteryan | 6.10 | Review of documents re E-Side confirmation (.5); prepare production of documents (.7); review draft 8K re amended plan and related negotiations (.3); review opinion denying motion to dismiss LSGT debtors' cases (.4); draft motion to dismiss (2.6); office conference with J. Douangsanith re same (.3); telephone conference with M. Thompson re same (1.3). |
| 12/19/16 | McClain Thompson | 4.70 | Correspond with J. Madron re motion to extend removal deadlines (.2); correspond with J. Madron A. Terteryan re motion to dismiss asbestos appeals (.4); draft same (1.1); telephone conference with A. Terteryan re same (.2); revise same (.9); telephone conference with same re same (.4); research re same (.5); telephone conference with same re same (.7); revise project list (.3). |
| 12/19/16 | Jason Douangsanith | 1.20 | Prepare notice of motion and motion to dismiss appeal. |
| 12/19/16 | Patrick Venter | 1.60 | Revise removal motion (.3); analyze issues re joint motion filing (.8); correspond with J. Madron, M. Thompson, A. Yenamandra, C. Husnick re same (.5). |
| 12/19/16 | Mark D Menzies | 3.10 | Correspond with counsel for Deutsche Bank re Debtors' discovery requests (.4); draft responses and objections to EFH Indenture Trustee's interrogatories and requests for production (1.1); draft responses and objections to PIKs' requests for production (1.6). |
| 12/20/16 | Lisa G Esayian | .70 | Attend K&E working group call re confirmation issues. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/20/16 | Travis J Langenkamp | 1.50 | Telephone conference with K&E working group re discovery status and project list (.7); correspond with K&E working group re new plan discovery (.4); revise EFH discovery document collection tracker (.4). |
| 12/20/16 | Mark McKane, P.C. | 1.30 | Participate in telephone conference with J. Sprayregen, M. Kieselstein, E. Sassower, C. Husnick and A. Yenamandra re EFIH settlement issues (.6); telephone conference with K&E working group re potentially contested PSA hearing (.7). |
| 12/20/16 | Bryan M Stephany | 7.20 | Telephone conference with K&E working group re litigation status (.7); retrieve report of voting results for certain classes (.5); telephone conference with M. McKane, J. Ganter, M. Esser, and A. Yenamandra re negotiations and evidentiary support re Plan Support Agreement hearing (.8); telephone conference with counsel for UMB Bank and counsel for EFH Indenture Trustee re plan confirmation discovery (.4); telephone conference with J. Sowa and A. Terteryan re same (.4); review plan confirmation discovery and related issues (1.9); review proposed responses and objections to discovery requests and conference with M. Menzies re same (1.1); revise same (.7); telephone conference with counsel for NextEra re confirmation discovery (.4); review sealing and confidentiality issues (.3). |
| 12/20/16 | Jonathan F Ganter | 2.30 | Telephone conference with K&E working group re e-side confirmation discovery (.4); prepare for same (.3); review materials re case administration, project list (.3); review e-side confirmation discovery materials (.4); draft responses and objections to discovery requests (.5); review materials re plan negotiations (.4). |
| 12/20/16 | Michael Esser | 1.20 | Attend litigation working group standing call (.9); prepare for same (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/16 | Justin Sowa | 4.90 | Telephone conference with K&E working group, Akin and Nixon re discovery requests (.7); telephone conference with A. Terteryan and B. Stephany re discovery responses (.3); telephone conference with K&E working group re status update (.8); telephone conference with K&E working group and Chadbourne re discovery responses (.5); review documents searches (.1); correspond with J. Beal and Advanced Discovery re additional document searches (.9); review board materials on BoardVantage re documents to collect for production (.9); prepare redactions to same (.7). |
| 12/20/16 | Aparna Yenamandra | 1.40 | Attend standing confirmation telephone conference (.6); correspond with K&E lit team re custodians and third party discovery requests (.8). |
| 12/20/16 | Meghan Rishel | .90 | Telephone conference re case status and upcoming deadlines (.6); research re appendix to motion to dismiss appeal (.3). |
| 12/20/16 | Chad M Papenfuss | 3.70 | Analyze document production process (3.1); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 12/20/16 | Anna Terteryan | 7.20 | Correspondence with Nixon Peabody, Akin Gump re discovery (.4); review documents re E-Side confirmation (3.5); meet and confer with counsel for PIKs and EFH Indenture Trustee re E-Side discovery (.7); office conference with J. Sowa re discovery (.1); telephone conference with B. Stephany and J. Sowa re discovery (.3); telephone conference with K&E and Chadbourne working groups re discovery (.5); telephone conference with K&E working group re confirmation workstreams, discovery, (.3); prepare for upcoming hearings (.4); draft motion to dismiss (.7); telephone conference with M. Thompson re motion to dismiss (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/16 | McClain Thompson | 5.30 | Telephone conference with K&E working group re confirmation prep (.6); telephone conference with A. Terteryan re motion to dismiss asbestos appeal (.2); revise same (4.2); correspond with J. Madron re same (.3). |
| 12/20/16 | Stephanie Ding | .80 | Telephone conference with K&E working group re litigation status (.6); correspond with trial technology re February trial (.2). |
| 12/20/16 | Patrick Venter | 1.80 | Correspond with J. Madron re joint motion for removal extension (.3); review legal research re same (.3); revise motion (.8); correspond with M. Thompson re same (.4). |
| 12/20/16 | Mark D Menzies | 1.60 | Draft responses and objections to PIKs' discovery requests (1.0); attend E-Side confirmation standing telephone conference (.5); correspond with counsel for Deutsche Bank re Debtors' discovery requests (.1). |
| 12/21/16 | Mark McKane, P.C. | 2.10 | Correspond re potential PSA hearing with A. Yenamandra (.4); analyze draft EFH discovery responses (.5); telephone conference with B. Stephany M. Menzies re same (.3); revise draft EFH motion to dismiss the appeal (.7); correspond with A. Terteryan, M. Thompson re same (.2). |
| 12/21/16 | Bryan M Stephany | 6.70 | Analyze plan confirmation discovery issues (2.3); conference with Kirkland working group, creditors, and plan supporters re same (1.4); review confidentiality and sealing issues (.4); telephone conference with local counsel and opposing counsel re same (.3); revise motion to dismiss asbestos objectors' appeal (.9); review responses and objections to written discovery served on the Debtors (.8); revise same (.6). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/16 | Jonathan F Ganter | 4.10 | Telephone conference with M. McKane, A. Yenamandra, M. Esser, and B. Stephany re PSA Hearing strategy (.3); prepare for same (.2); review and analyze materials re same (.2); telephone conferences with B. Stephany and M. Esser re case administration and E-side confirmation discovery (.3); prepare for same (.2); review materials re same (.3); review draft responses and objections re e-side confirmation discovery requests (.6); analyze materials re same (.7); review draft motion to dismiss asbestos appeal and related materials (.5); telephone conference with K&E working group re litigation team management (.4); prepare for same (.2), review and analyze materials re same (.2). |
| 12/21/16 | Anne R Lubinsky | .30 | Prepare electronic discovery data. |
| 12/21/16 | Michael Esser | 3.10 | Review responses and objections to discovery requests (.9); revise same (.6); attend PSA hearing prep call with A. Yenamandra (.6); prepare for same (.3); telephone conference re letter with M. Thompson (.4); prepare for same (.3). |
| 12/21/16 | Justin Sowa | 3.00 | Review draft responses to discovery requests (.3); correspond with Akin re discovery requests (.1); correspond with Paul Weiss re supplemental discovery request (.2); prepare documents for production (2.4). |
| 12/21/16 | Aparna Yenamandra | .80 | Telephone conference with K&E working group re PSA hearing prep and confirmation timeline. |
| 12/21/16 | Chad M Papenfuss | 3.60 | Analyze document production process (3.1); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/16 | Anna Terteryan | 4.60 | Draft production letter (.2); review scheduling order re same (.2); prepare production of documents re E-Side discovery (.3); review documents re E-Side confirmation (.5); prepare production of documents (1.7); review draft responses and objections to discovery requests (.6); draft motion to dismiss (1.1). |
| 12/21/16 | McClain Thompson | 6.70 | Telephone conference with Epiq re voting report request (.2); correspond with B. Stephany, A. Yenamandra re same (.2); revise motion to dismiss asbestos appeal (4.9); correspond with K&E working group re same (.3); correspond with J. Madron re same (.5); revise M. McKane declaration re same (.4); revise project list (.2). |
| 12/21/16 | Stephanie Ding | 3.20 | Review Motion to Dismiss Asbestos Appeal (.8); cite check same (1.4); draft Stephany declaration in support of same (.3); prepare exhibits to declaration (.7). |
| 12/21/16 | Patrick Venter | 1.20 | Revise removal motion (.4); correspond with M. Thompson, C. Husnick, J. Madron, A. Yenamandra re filing status (.8). |
| 12/21/16 | Mark D Menzies | 2.60 | Revise responses and objections to EFH Indenture Trustee's discovery requests (.5); revise responses and objections to PIKs' discovery requests (1.3); distribute draft responses and objections to M. McKane and A. Wright (.4); review correspondence re sealing of PLR in intercreditor proceedings (.4). |
| 12/21/16 | Jigna Dalal | 1.20 | Review documents in pre-production (.5); distribute production for preparation to vendor (.2); distribute Luminant data to Advanced Discovery for processing (.2); telephone conference with Luminant re transfer of the data (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/16 | Mark McKane, P.C. | .80 | Analyze EFH Indenture Trustee discovery requests (.2); correspond with B. Stephany re same (.1); attend EFH litigators' telephone conference re hearing on confirmation discovery (.5). |
| 12/22/16 | Michael S Fellner | 1.00 | Review dockets for confidential or sealed documents. |
| 12/22/16 | Bryan M Stephany | 3.80 | Attend litigation team standing call with Kirkland working group (.5); prepare for same (.3); review plan confirmation document and deposition discovery issues (1.1); review motion to dismiss asbestos objectors' appeal (.4); revise discovery responses and objections (.6); analyze confidentiality and sealing issues (.3); correspond with A. Sexton, local counsel and opposing counsel re same (.2); distribute voting results to counsel for EFH Indenture Trustee (.4). |
| 12/22/16 | Jonathan F Ganter | 4.40 | Review draft motion to dismiss asbestos appeal (.7); revise same (.5); revise draft responses and objections to e-side confirmation discovery requests and related materials (2.1); correspond with M. McKane, M. Esser, B. Stephany, and M. Menzies re same (.5); telephone conference with M. McKane, B. Stephany, M. Esser, J. Sowa, A. Terteryan, M. Menzies, and M. Thompson re e-side confirmation discovery and strategy re confirmation issues (.4); prepare for same (.2). |
| 12/22/16 | Michael Esser | 3.30 | Review responses and objections to discovery requests (1.1); attend confirmation standing call with litigation working group (1.9); prepare for same (.3). |
| 12/22/16 | Justin Sowa | .50 | Telephone conference with K&E working group re status update. |
| 12/22/16 | Aparna Yenamandra | .60 | Attend standing confirmation call. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/16 | Meghan Rishel | 1.10 | Prepare project list (.3); prepare electronic file re production cover letter (.1); revise tracking spreadsheet re production information (.3); telephone conference re case status and upcoming deadlines (.4). |
| 12/22/16 | Chad M Papenfuss | 3.80 | Analyze document production process (3.1); correspond with vendor re same (.3); correspond with K&E working group re same (.4). |
| 12/22/16 | Anna Terteryan | 1.80 | Telephone conference with K&E working group re E-Side confirmation discovery and related workstreams (.4); review documents re E-Side confirmation (1.4). |
| 12/22/16 | McClain Thompson | 1.70 | Revise motion to dismiss asbestos appeal (.7); telephone conference with A. Terteryan re same (.8); correspond with J. Madron re same (.2). |
| 12/22/16 | Stephanie Ding | 1.20 | Telephone conference with K&E working group re litigation status (.5); review Motion to Dismiss Asbestos Appeal (.7). |
| 12/22/16 | Patrick Venter | .20 | Correspond with A. Yenamandra, J. Madron re removal motion. |
| 12/22/16 | Mark D Menzies | 3.20 | Telephone conference re E-Side confirmation status (.4); correspond with A. Wright re Debtors' responses and objections to EFH Indenture Trustee's and PIKs' discovery requests (.2); draft letter to EFIH First Lien Trustee re sealing of PLR in intercreditor proceedings (1.4); prepare Debtors' responses and objections to EFH Indenture Trustee's and PIKs' discovery requests (.8); distribute same for service (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/16 | Mark McKane, P.C. | 1.50 | Analyze EFH Indenture Trustee's proposed discovery (.4); telephone conference with counsel for EFH Indenture Trustee re discovery dispute (.6); conference with M. Kieselstein, C. Husnick, B. Stephany, J. Ganter re EFH Indenture Trustee's discovery position (.5). |
| 12/23/16 | Bryan M Stephany | 3.70 | Telephone conference with counsel for the EFH Indenture Trustee re Disclosure Statement discovery (.5); prepare for same (.2); telephone conference with M. McKane, M. Esser, and J. Ganter re same (.9); analyze plan confirmation discovery (1.8); correspond with M. Fellner and A. Klar re same (.3). |
| 12/23/16 | Jonathan F Ganter | 3.60 | Review materials re e-side confirmation discovery issues (.4); telephone conferences with M. McKane, B. Stephany, and M. Esser re same (.6); prepare for same (.3); meet and conference with EFH IT re 30b6 deposition notice (.6); prepare for same (.3); draft summary re same (.6); correspond with M. McKane, B. Stephany, M. Esser, M. Kieselstein, and C. Husnick re same (.8). |
| 12/23/16 | Michael Esser | 1.50 | Telephone conference with R. Pedone re confirmation (.4); prepare for same (.3); teleconference with M. McKane re same (.5); draft letter re same (.3). |
| 12/23/16 | Aparna Yenamandra | .50 | Correspond with K&E BK team re DS discovery request. |
| 12/24/16 | Mark McKane, P.C. | .60 | Draft letter to counsel for the EFH Indenture Trustee re pending dispute (.4); correspond J. Ganter, M. Thompson re same (.2). |
| 12/24/16 | Anna Terteryan | .70 | Review documents for privilege and responsiveness re E-Side confirmation. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/26/16 | Mark McKane, P.C. | .70 | Assess EFH Indenture Trustee's position re discovery for resolicitation argument (.4); correspond with J. Ganter, A. Yenamandra, M. Thompson re assessing resolicitation issues (.3). |
| 12/26/16 | Bryan M Stephany | .60 | Review confirmation discovery (.2); draft letter re discovery dispute (.4). |
| 12/26/16 | Jonathan F Ganter | 1.50 | Review materials re discovery dispute with creditors (.8); correspond with J. Madron, M. Esser, and B. Stephany re same (.3); revise draft letter re same (.4). |
| 12/26/16 | Michael Esser | 2.60 | Draft letter to R. Pedone re deposition request (2.1); correspond with M. Thompson re same (.5). |
| 12/26/16 | Aparna Yenamandra | .70 | Correspond with K&E lit re DS discovery request. |
| 12/26/16 | McClain Thompson | 3.50 | Revise project list (.3); draft letter to R. Pedone re DS hearing discovery dispute (2.8); correspond with K&E working group re same (.4). |
| 12/26/16 | Mark D Menzies | 1.00 | Review produced documents for 1L v. PIK plan negotiations. |
| 12/27/16 | Mark McKane, P.C. | 2.30 | Telephone conference re potential makewhole litigation administration board with A. Yenamandra (.4); telephone conference with J. Madron re proposed briefing schedule for discovery dispute (.3); correspond with P. Keglevic, T. Horton, and A. Wright re discovery dispute and deposition (.4); revise letter to R. Pedone re discovery dispute (.7); correspond with M. Thompson r same (.3); correspond with J. Ganter and B. Stephany, A. Yenamandra re revised disclosure statement issues (.2). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/16 | Bryan M Stephany | 5.90 | Review letter to counsel for EFH Indenture Trustee re discovery dispute (.8); revise same (1.1); telephone conference with counsel for EFIH Disinterested Director re confirmation discovery (.6); telephone conference with counsel for NextEra re confirmation discovery (.9); analyze to confidentiality and sealing issues (.2); analyze confirmation discovery issues (1.7); correspond with Kirkland working group re same (.6). |
| 12/27/16 | Jonathan F Ganter | 3.70 | Review materials re discovery dispute with creditors (.9); correspond with M. Thompson, M. Esser, B. Stephany, A. Yenamandra, and M. McKane, C. Husnick, and M. Kieselstein re same (.7); conference with B. Stephany re same (.2); prepare for same (.2); revise letter re same (1.7). |
| 12/27/16 | Michael Esser | 1.50 | Review letter to R. Pedone (.6); revise same (.9). |
| 12/27/16 | Justin Sowa | .80 | Revise summaries of deposition notices (.3); review final board minutes (.2); prepare redactions (.3). |
| 12/27/16 | McClain Thompson | 6.90 | Revise letter to R. Pedone re DS discovery dispute (2.1); correspond with K&E working group re same (.4); draft letter to Court re same (4.1); correspond with K&E working group re same (.3). |
| 12/27/16 | Jason Douangsanith | 1.70 | Prepare index re deposition notices. |
| 12/28/16 | Mark McKane, P.C. | 1.30 | Review letter to Judge Sontchi re deposition notice for disclosure statement hearing (.3); revise same (.3); correspond with J. Ganter, B. Stephany re discovery dispute with EFH Indenture Trustee (.3); correspond re EFIH First Liens informal discovery requests with A. Yenamandra (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/16 | Bryan M Stephany | 4.30 | Analyze confirmation and disclosure statement discovery and related issues (2.3); meet and conference with counsel for EFH Indenture Trustee re discovery issues and disclosure statement objection (.7); telephone conference with J. Ganter, A. Yenamandra, and M. Esser re disclosure statement and potential evidentiary presentation in support of same (.6); review letter to opposing counsel and letter brief to court re discovery dispute (.7). |
| 12/28/16 | Jonathan F Ganter | 6.80 | Revise draft letter brief (.9); review materials re same (.7); correspond with M. McKane, M. Thompson, B. Stephany, and M. Esser re same (.5); telephone conferences with B. Stephany, A. Yenamandra, and M. Esser re plan negotiations (.4); draft letter re disclosure statement hearing (.4); prepare for same (.3); draft summary re plan negotiations (.4); review materials re same (.4); correspond with M. McKane, B. Stephany, and M. Esser re same (.6); draft summary re discovery negotiations and proposal re DS hearing (1.3); correspond with M. McKane, C. Husnick, M. Kieselstein and M. Esser re same (.9). |
| 12/28/16 | Michael Esser | 2.60 | Telephone conference re disclosure statement with A. Yenamandra (.6); prepare for same (.2); review letter brief to J. Sontchi (1.1); revise same (.7). |
| 12/28/16 | Justin Sowa | .60 | Correspond with K&E working group re letter brief re EFH IT deposition. |
| 12/28/16 | Aparna Yenamandra | .90 | Review discovery letter briefs (.6); telephone conference with B. Stephany re same (.3). |
| 12/28/16 | McClain Thompson | 6.80 | Draft letter brief to Court re DS discovery dispute (2.8); research re same (.9); correspond with K&E working group re same (.3); revise same (2.8). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/16 | Jason Douangsanith | .90 | Prepare index of UMB Bank and EFH Indenture Trustee's 30(b)(6) deposition notice topics. |
| 12/29/16 | Mark McKane, P.C. | 1.50 | Revise letter to Judge Sontchi re positions from counsel to the EFH Indenture Trustee (.4); conference with M. Kieselstein, C. Husnick, A. Yenamandra re potential settlement of discovery dispute (.5); analyze latest PSA with PIKs (.3); telephone conference with A. Yenamandra re DS and potentially contested hearing (.3). |
| 12/29/16 | Bryan M Stephany | 4.20 | Attention to disclosure statement discovery dispute (.9); draft letter brief (.9); attention to plan confirmation discovery issues (1.5); correspond re confidentiality and sealing issues with M. Fellner (.2); telephone conference with creditor constituents and other parties in interest re various discovery issues (.7). |
| 12/29/16 | Jonathan F Ganter | 6.60 | Revise draft letter brief (1.1); review materials re same (.6); conferenec with A. Wright re same (.3); prepare for same (.2); meet and conference with R. Pedone, B. Stephany, and M. Thompson re discovery dispute (.5); prepare for same (.2); draft summary re same (.4); review materials re same (.4); correspond with R. Pedone re same (.5); correspond with M. McKane, C. Husnick, and M. Kieselstein re same (.5); telephone conferences with B. Stephany and M. Thompson re same (.2); prepare for same (.2); draft summary re same (.2); telephone conference with M. Firestein, M. Thomas, M. Esser, and B. Stephany re discovery issues (.3); prepare for same (.2); telephone conference with M. Esser re strategy for disclosure statement hearing (.2); prepare for same (.2); correspond with J. Madron re same (.4). |
| 12/29/16 | Michael Esser | 1.10 | Telephone conference re deposition with M. Firestein (.8); prepare for same (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/29/16 | Justin Sowa | 6.10 | Correspond with L. Edgar re searches of K&E email (.3); correspond with Advanced Discovery re batching documents for review (1.2); review correspondence re status of negotiations (.8); analyze EFIH 1L objection to disclosure statement (.2); review documents re privilege and responsiveness to confirmation discovery requests (3.5); correspond with K&E working group re document review assignments (.1). |
| 12/29/16 | Meghan Rishel | 1.50 | Review record citations in letter to Judge Sontchi re 30(b)(6) deposition (.9); prepare electronic file re discovery correspondence, requests, responses, and deposition notices (.6). |
| 12/29/16 | McClain Thompson | 2.30 | Revise letter brief to Court re discovery dispute (1.4); correspond with K&E working group re same (.5); telephone conference with B. Stephany, J. Ganter re same (.2); telephone conference with B. Stephany, J. Ganter, Nixon Peabody re same (.2). |
| 12/30/16 | Mark McKane, P.C. | 1.50 | Correspond re Jan. 4 hearing logistics with C. Husnick, A. Wright (.4); correspond re potential deposition of J. Williams with J. Ganter, B. Stephany (.3); analyze latest deposition notices from the EFIH First Liens (.3) conference with M. Kieselstein, C. Husnick re moving to quash depositions (.3); correspond with EFH confirmation litigation team re same (.2). |
| 12/30/16 | Michael S Fellner | 1.00 | Compile pleadings chart for redacted and sealed pleadings (.8); review dockets for possible confidential or sealed documents (.2). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/16 | Bryan M Stephany | 3.80 | Analyze disclosure statement and confirmation discovery issues (1.2); correspond with Kirkland working group re same (.8); correspond with A. Klar and A. Sexton re same (.6); conference with K&E working group re Disclosure Statement reply (.5); prepare for disclosure statement hearing (.4); correspond with K&E working group re same (.3). |
| 12/30/16 | Jonathan F Ganter | 3.10 | Telephone conference with A. Yenamandra, C. Husnick, M. Kieselstein, and A. Sexton re disclosure statement and hearing strategy (.3); prepare for same (.2); review materials re same (.3); analyze materials re negotiation with creditors on discovery issues and NOLs (1.4); correspond with M. McKane B. Stephany, M. Esser, and A. Yenamandra re same (.9). |
| 12/30/16 | Michael Esser | .90 | Attend disclosure statement reply conference with A. Yenamandra (.6); prepare for same (.3). |
| 12/30/16 | Justin Sowa | 3.90 | Correspond with K&E working group re tax diligence requests from Nixon (.4); correspond with lit support and Advanced Discovery re document collection and processing (.3); review documents re privilege and responsiveness to confirmation discovery requests (3.2). |
| 12/30/16 | Austin Klar | .30 | Analyze confidentiality of sealed pleadings. |
| 12/30/16 | Chad M Papenfuss | 2.50 | Analyze document production process (1.9); correspond with vendor re same (.3); correspond with K&E working group re same (.3). |
| 12/30/16 | Anna Terteryan | .40 | Review documents re E-Side confirmation. |
| 12/30/16 | McClain Thompson | 5.80 | Review documents for privilege and responsiveness re confirmation. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/16 | Travis J Langenkamp | .90 | Coordinate collection of email data for EFH custodians for new plan discovery. |
| 12/31/16 | Mark McKane, P.C. | 2.20 | Analyze P. Villarreal's request to participate in deposition prep for EFIH directors (.3); review correspondence re Court's request for status conference (.4); conference with C. Husnick, A. Yenamandra re same (.2); analyze relevance of J. Williams declaration (.5); correspond with M. Thompson re same (.2); conference with M. Kieselstein, C. Husnick re J. Williams declaration and narrowing the resolicitation hearing (.4); correspond with J. Ganter re agreement with EFH Indenture Trustee (.2). |
| 12/31/16 | Jonathan F Ganter | 1.00 | Review materials re negotiation with creditors on discovery issues and NOLs (.6); correspond with M. McKane, M. Esser, B. Stephany, and J. Sowa re same (.4). |
| 12/31/16 | Justin Sowa | 4.50 | Telephone conference with A. Sexton, A. Yenamandra, S. Zablotney and R. Pedone re NOL calculation (.5); correspond with Advanced Discovery re batching documents for review (.4); review documents re privilege and responsiveness to confirmation discovery requests (3.6). |
| 12/31/16 | Anna Terteryan | .80 | Review documents for privilege and responsiveness re E-Side confirmation. |
| 12/31/16 | McClain Thompson | 3.70 | Review documents for privilege and responsiveness re confirmation (3.4); revise project list (.3). |
| | | 829.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029218**
**Client Matter: 14356-10**

---

**In the matter of     [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                    $ 34,518.50


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 34,518.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.80 | 695.00 | 1,946.00 |
| Chad J Husnick | 1.90 | 1,090.00 | 2,071.00 |
| Natasha Hwangpo | 11.20 | 780.00 | 8,736.00 |
| Marc Kieselstein, P.C. | 2.80 | 1,310.00 | 3,668.00 |
| Mark McKane, P.C. | 2.50 | 1,075.00 | 2,687.50 |
| Veronica Nunn | .70 | 945.00 | 661.50 |
| John Pitts | .30 | 995.00 | 298.50 |
| Aparna Yenamandra | 17.00 | 850.00 | 14,450.00 |
| **TOTALS** | **39.20** | | **$ 34,518.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/16 | Veronica Nunn | .30 | Review settlement term sheet. |
| 12/07/16 | Natasha Hwangpo | 4.90 | Review 11-30 board materials (.4); draft 12-9 resolutions re amended plan materials and CRO term sheet (1.6); correspond with K&E working group re same (.4); draft subsidiary UWCs re amended plan (2.5). |
| 12/07/16 | Rebecca Blake Chaikin | .40 | Draft board deck (.3); office conference with N. Hwangpo re same (.1). |
| 12/08/16 | Natasha Hwangpo | 2.40 | Draft subsidiary consents re CRO Term sheet execution. |
| 12/08/16 | Rebecca Blake Chaikin | 2.40 | Draft board deck (2.3); telephone conference with A. Wright re same (.1). |
| 12/09/16 | Mark McKane, P.C. | .70 | Prepare for and attend company board meeting re restructuring update. |
| 12/09/16 | John Pitts | .30 | Attend board meeting. |
| 12/12/16 | Natasha Hwangpo | 1.30 | Revise board resolutions re CRO Term Sheet. |
| 12/13/16 | Aparna Yenamandra | 2.30 | Draft board materials and resolutions (1.3); telephone conference with A. Wright re same (.4); correspond with K&E working group re same (.6). |
| 12/13/16 | Natasha Hwangpo | 1.20 | Revise board resolutions re updated settlement and term sheet. |
| 12/14/16 | Aparna Yenamandra | 3.60 | Draft board materials (1.3); correspond with K&E working group re same (.5); draft resolutions (.7); revise 8K (.7); telephone conference with Proskauer re board materials (.4). |
| 12/14/16 | Natasha Hwangpo | .60 | Review resolutions re current proposal. |
| 12/15/16 | Chad J Husnick | .80 | Review and revise board materials. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/16 | Aparna Yenamandra | .90 | Finalize board materials (.5); correspond with A. Wright, EVR re same (.4). |
| 12/15/16 | Natasha Hwangpo | .80 | Correspond with client, K&E working group re revised plan doc resolutions (.6); review same (.2). |
| 12/16/16 | Mark McKane, P.C. | .80 | Prepare for and attend joint EFH-EFIH telephonic board meeting. |
| 12/16/16 | Marc Kieselstein, P.C. | .60 | Attend board telephone conference re make whole settlement. |
| 12/16/16 | Chad J Husnick | .90 | Prepare for and attend board meeting. |
| 12/18/16 | Aparna Yenamandra | 1.60 | Revise 8K (.6); correspond with WH/KL re same (.5); correspond with K&E working group re same (.5). |
| 12/19/16 | Aparna Yenamandra | 4.70 | Correspond an d telephone conferences  with K&E working group re 8K cleansing materials (2.8); revise same (1.9). |
| 12/20/16 | Mark McKane, P.C. | .40 | Revise draft board minutes. |
| 12/20/16 | Aparna Yenamandra | .50 | Correspond with M. McKane re review of board minutes. |
| 12/23/16 | Aparna Yenamandra | .50 | Correspond with EFH team re board approvals. |
| 12/23/16 | Veronica Nunn | .40 | Review new plan support agreement sections (.1); review merger agreement provisions (.1); telephone conference with J. Pitts and A. Yenamandra re same (.2). |
| 12/26/16 | Marc Kieselstein, P.C. | 1.00 | Review revisions re board materials. |
| 12/26/16 | Aparna Yenamandra | 2.50 | Draft board materials (.4); correspond with Company, C. Husnick, M. Kieselstein re same (.6); revise same (.6); draft board resolutions (.4); correspond with A. Wright re same (.2); review board minutes (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/16 | Mark McKane, P.C. | .60 | Analyze draft materials for EFH-EFIH joint board meeting (.4); confer with M. Kieselstein, C. Husnick, A. Yenamandra re same (.2). |
| 12/27/16 | Marc Kieselstein, P.C. | 1.20 | Attend board discussion re escrow plan (1.0); prepare for same (.2). |
| 12/27/16 | Chad J Husnick | .20 | Attend portion of board meeting. |
| 12/27/16 | Aparna Yenamandra | .40 | Telephonically attend board meeting. |
| | | 39.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029220**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                    $ 60,042.50


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 60,042.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | .80 | 695.00 | 556.00 |
| Lisa G Esayian | 10.50 | 1,030.00 | 10,815.00 |
| Beth Friedman | 1.30 | 400.00 | 520.00 |
| Emily Geier | 2.10 | 895.00 | 1,879.50 |
| Chad J Husnick | 11.90 | 1,090.00 | 12,971.00 |
| Natasha Hwangpo | 2.00 | 780.00 | 1,560.00 |
| Marc Kieselstein, P.C. | 2.80 | 1,310.00 | 3,668.00 |
| Kevin McClelland | 6.20 | 525.00 | 3,255.00 |
| Mark McKane, P.C. | 7.10 | 1,075.00 | 7,632.50 |
| Robert Orren | .20 | 325.00 | 65.00 |
| Justin Sowa | 6.90 | 795.00 | 5,485.50 |
| Bryan M Stephany | 5.20 | 955.00 | 4,966.00 |
| Anna Terteryan | 3.90 | 680.00 | 2,652.00 |
| McClain Thompson | 5.80 | 590.00 | 3,422.00 |
| Aparna Yenamandra | .70 | 850.00 | 595.00 |
| **TOTALS** | **67.40** | | **$ 60,042.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 12/01/16 | Mark McKane, P.C. | 1.30 | Attend prehearing conference re asbestos objectors' motion to dismiss (.5); attend same re status conference re plan confirmation timing and status (.8). |
| 12/01/16 | Marc Kieselstein, P.C. | 2.80 | Attend hearing re E-Side plan (1.3); prepare for same (1.5). |
| 12/01/16 | Chad J Husnick | 4.60 | Attend status conference re EFH/EFIH plan (1.4); prepare for same (.7); attend chambers conference re asbestos motion to dismiss (2.0); prepare for same (.5). |
| 12/01/16 | Bryan M Stephany | .50 | Telephonic attendance at E-Side scheduling conference hearing. |
| 12/01/16 | Justin Sowa | 1.00 | Telephonically attend status conference. |
| 12/01/16 | Aparna Yenamandra | .70 | Attend plan status update conference. |
| 12/01/16 | Natasha Hwangpo | 1.50 | Attend telephonically E-Side scheduling conference. |
| 12/01/16 | Anna Terteryan | .80 | Telephonically attend court conference re Disclosure Statement and scheduling motion. |
| 12/01/16 | McClain Thompson | .80 | Attend plan status update conference. |
| 12/01/16 | Kevin McClelland | .90 | Attend plan status update conference. |
| 12/02/16 | Lisa G Esayian | 1.00 | Review exhibits re asbestos claims hearing. |
| 12/02/16 | Chad J Husnick | 1.40 | Correspond with K&E working group, company, opposing counsel re confirmation and plan issues (.6); prepare for hearing re asbestos motion to dismiss (.8). |
| 12/02/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 12/02/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re hearing scheduling and logistics re same. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 12/03/16 | Chad J Husnick | .80 | Prepare for hearing re asbestos motion to dismiss. |
| 12/04/16 | Lisa G Esayian | 5.00 | Conference with M. Hunter and M. Thompson re testimony preparation. |
| 12/05/16 | Lisa G Esayian | 4.50 | Attend hearing re asbestos motion to dismiss. |
| 12/05/16 | Mark McKane, P.C. | 5.80 | Attend hearing re asbestos motion to dismiss. |
| 12/05/16 | Chad J Husnick | 5.10 | Attend hearing re asbestos motion to dismiss. |
| 12/05/16 | Bryan M Stephany | 3.10 | Attend hearing re asbestos objectors' motion to dismiss. |
| 12/05/16 | Emily Geier | 2.10 | Attend portion of hearing re asbestos motion to dismiss. |
| 12/05/16 | Justin Sowa | 5.90 | Attend hearing on motion to dismiss asbestos debtors. |
| 12/05/16 | Anna Terteryan | 3.10 | Attend motion to dismiss hearing. |
| 12/05/16 | McClain Thompson | 5.00 | Assist attorneys at hearing re asbestos motion to dismiss. |
| 12/05/16 | Kevin McClelland | 5.30 | Attend hearing re asbestos motion to dismiss. |
| 12/06/16 | Beth Friedman | .40 | Obtain and distribute hearing transcript. |
| 12/06/16 | Robert Orren | .20 | Distribute asbestos motion to dismiss hearing transcript to K&E working group. |
| 12/14/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 12/14/16 | Bryan M Stephany | 1.60 | Attend omnibus hearing. |
| 12/14/16 | Rebecca Blake Chaikin | .80 | Telephonically attend Stewart hearing (.6); review Stewart order (.1); correspond with B. Stephany and A. Yenamandra re same (.1). |
| 12/15/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 67.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029222**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                                $ 29,609.50


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                              $ 29,609.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 1.90 | 695.00 | 1,320.50 |
| Emily Geier | 1.10 | 895.00 | 984.50 |
| Natasha Hwangpo | 13.90 | 780.00 | 10,842.00 |
| Kevin McClelland | 6.00 | 525.00 | 3,150.00 |
| Robert Orren | 8.80 | 325.00 | 2,860.00 |
| Matthew Smart | 8.20 | 525.00 | 4,305.00 |
| Patrick Venter | 10.90 | 525.00 | 5,722.50 |
| Aparna Yenamandra | .50 | 850.00 | 425.00 |
| **TOTALS** | **51.30** | | **$ 29,609.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
     14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Robert Orren | .40 | Distribute deposition transcripts to K. Boucher. |
| 12/01/16 | Natasha Hwangpo | .60 | Draft CNO re September monthly fee statement (.4); correspond with K&E working group and company re same (.2). |
| 12/02/16 | Natasha Hwangpo | 1.60 | Review October invoices re privilege and confidentiality (1.3); correspond with K&E working group re process and timing (.3). |
| 12/03/16 | Natasha Hwangpo | .50 | Review October invoices re privilege and confidentiality (.2); correspond with K&E working group re same (.3). |
| 12/05/16 | Natasha Hwangpo | .70 | Correspond with K&E working group re invoicing process. |
| 12/07/16 | Natasha Hwangpo | 1.80 | Review October expenses re confidentiality and privilege (1.5); correspond with K&E working group re same (.3). |
| 12/08/16 | Robert Orren | 2.60 | Prepare October fee application (2.3); correspond with N. Hwangpo re same (.3). |
| 12/08/16 | Natasha Hwangpo | 1.40 | Draft August and September MFIS and payment schedules (.8); draft October fee statement and MFIS (.6). |
| 12/09/16 | Robert Orren | 2.40 | Revise December budget (2.1); correspond with K&E working group re same (.3). |
| 12/09/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re MFIS and payment timing. |
| 12/11/16 | Patrick Venter | 4.30 | Review November invoices re privilege and confidentiality. |
| 12/11/16 | Matthew Smart | 3.30 | Review November invoices re privilege and confidentiality. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/16 | Kevin McClelland | 2.60 | Review November invoices re privilege and confidentiality. |
| 12/14/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re payments and documents re same (.4); review wire letters and MFIS re same (.2). |
| 12/14/16 | Patrick Venter | 2.10 | Review November invoices re privilege and confidentiality. |
| 12/14/16 | Matthew Smart | 1.80 | Review November invoices re privilege and confidentiality. |
| 12/15/16 | Patrick Venter | 2.30 | Review November invoices re privilege and confidentiality. |
| 12/15/16 | Kevin McClelland | 1.10 | Review November invoices re privilege and confidentiality. |
| 12/15/16 | Matthew Smart | 3.10 | Review November invoices re privilege and confidentiality. |
| 12/16/16 | Emily Geier | 1.10 | Correspond with K&E working group re supplemental disclosure (.4); revise same (.4); correspond with RLF re same (.3). |
| 12/16/16 | Patrick Venter | 2.20 | Review November invoices re privilege and confidentiality. |
| 12/16/16 | Kevin McClelland | 2.30 | Draft declaration re K&E retention. |
| 12/19/16 | Natasha Hwangpo | 1.30 | Correspond with K&E working group re timing and invoicing processing. |
| 12/20/16 | Natasha Hwangpo | 2.60 | Review November invoices re privilege and confidentiality. |
| 12/22/16 | Robert Orren | 3.40 | Prepare December and January fee budgets (3.1); correspond with A. Yenamandra re same (.3). |
| 12/22/16 | Natasha Hwangpo | 1.40 | Review November expenses re privilege and confidentiality. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/16 | Rebecca Blake Chaikin | 1.90 | Review November invoices re privilege and confidentiality. |
| 12/28/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re November invoices. |
| 12/29/16 | Aparna Yenamandra | .50 | Review November invoices re privilege and confidentiality. |
| 12/30/16 | Natasha Hwangpo | .20 | Correspond with RLF re October CNO filing. |
| | | 51.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029225**
**Client Matter: 14356-17**

_____

**In the matter of     [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                     $ 1,878.00

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                        $ 1,878.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .60 | 400.00 | 240.00 |
| Natasha Hwangpo | 2.10 | 780.00 | 1,638.00 |
| **TOTALS** | **2.70** | | **$ 1,878.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
     17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/16 | Beth Friedman | .60 | Review expenses. |
| 12/05/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re OCP and transfers re same (.3); correspond with Gibson re same (.2). |
| 12/14/16 | Natasha Hwangpo | .70 | Revise OCP lists (.3); correspond with K&E working group re same (.2); correspond with RLF re filing re same (.1); correspond with Gibson Dunn re OCP status (.1). |
| 12/15/16 | Natasha Hwangpo | .30 | Correspond with A. Yenamandra re OCPs (.2); correspond with professionals re same (.1). |
| 12/19/16 | Natasha Hwangpo | .60 | Revise Gibson Dunn DoD (.1); revise OCP list (.2); correspond with Gibson Dunn re same (.2); correspond with RLF re filing same (.1). |
|  |  | 2.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029226**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                    $ 59,446.50


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 59,446.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
     18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 1.30 | 695.00 | 903.50 |
| Stephanie Ding | 3.40 | 280.00 | 952.00 |
| Lisa G Esayian | 2.40 | 1,030.00 | 2,472.00 |
| Michael Esser | 2.70 | 875.00 | 2,362.50 |
| Jonathan F Ganter | 3.80 | 900.00 | 3,420.00 |
| Chad J Husnick | 4.60 | 1,090.00 | 5,014.00 |
| Marc Kieselstein, P.C. | 5.20 | 1,310.00 | 6,812.00 |
| Kevin McClelland | 5.20 | 525.00 | 2,730.00 |
| Mark McKane, P.C. | 3.20 | 1,075.00 | 3,440.00 |
| Justin Sowa | 15.50 | 795.00 | 12,322.50 |
| Bryan M Stephany | 6.20 | 955.00 | 5,921.00 |
| Anna Terteryan | 12.50 | 680.00 | 8,500.00 |
| McClain Thompson | 2.80 | 590.00 | 1,652.00 |
| Joshua L Urban | 9.50 | 310.00 | 2,945.00 |
| **TOTALS** | **78.30** | | **$ 59,446.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Mark McKane, P.C. | 1.10 | Travel from Wilmington, DE to Chicago, IL re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/01/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/01/16 | Chad J Husnick | 2.20 | Travel from Wilmington, DE to Chicago, IL re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/01/16 | Jonathan F Ganter | 1.50 | Travel from Wilmington, DE to Chicago, IL re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/01/16 | Michael Esser | 2.70 | Travel home from Wilmington, DE re asbestos hearing (billed at half time). |
| 12/01/16 | Justin Sowa | 4.00 | Travel from Wilmington, DE to San Francisco, CA re prep for asbestos motion to dismiss hearing (billed at half time). |
| 12/01/16 | Anna Terteryan | 4.30 | Travel from Wilmington, DE to San Francisco, CA re prep for asbestos motion to dismiss hearing (billed at half time). |
| 12/01/16 | McClain Thompson | .80 | Travel from Wilmington, DE to New York, NY re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/01/16 | Stephanie Ding | 1.20 | Travel from Wilmington, DE to Washington D.C. re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/01/16 | Kevin McClelland | 1.70 | Travel from Wilmington, DE to Chicago, IL re hearing re asbestos motion to dismiss and status conference (billed at half time). |
| 12/02/16 | Joshua L Urban | 2.50 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/16 | Lisa G Esayian | 1.20 | Travel from Chicago, IL to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Chad J Husnick | .70 | Travel from Chicago, IL to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Bryan M Stephany | 2.00 | Travel from Washington DC to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Jonathan F Ganter | 1.20 | Travel from Washington DC to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Justin Sowa | 1.60 | Travel from San Francisco, CA to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Joshua L Urban | 4.20 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 12/04/16 | Anna Terteryan | 4.60 | Travel from San Francisco, CA to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | McClain Thompson | 1.30 | Travel from New York, NY to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Stephanie Ding | 1.10 | Travel from Washington D.C. to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/04/16 | Kevin McClelland | 1.90 | Travel from Chicago, IL to Wilmington, DE re asbestos motion to dismiss hearing (billed at half time). |
| 12/05/16 | Lisa G Esayian | 1.20 | Travel from Wilmington, DE to Chicago, IL re asbestos motion to dismiss hearing (billed at half time). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/05/16 | Justin Sowa | 4.00 | Travel from Wilmington, DE to San Francisco, CA re asbestos motion to dismiss hearing (billed at half time). |
| 12/05/16 | Anna Terteryan | 3.60 | Travel from Wilmington, DE to San Francisco, CA re asbestos motion to dismiss hearing (billed at half time). |
| 12/05/16 | McClain Thompson | .70 | Travel from Wilmington, DE to New York, NY re asbestos motion to dismiss hearing (billed at half time). |
| 12/05/16 | Stephanie Ding | 1.10 | Travel from Wilmington, DE to Washington D.C. re asbestos motion to dismiss hearing (billed at half time). |
| 12/05/16 | Kevin McClelland | 1.60 | Travel from Wilmington, DE to Chicago, IL asbestos motion to dismiss hearing (billed at half time). |
| 12/06/16 | Mark McKane, P.C. | 2.10 | Travel from Wilmington, DE to Chicago, IL re asbestos motion to dismiss hearing (billed at half time). |
| 12/06/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re makewhole meetings (billed at half time). |
| 12/06/16 | Bryan M Stephany | 1.60 | Travel from Wilmington, DE toWashington D.C. re asbestos motion to dismiss hearing (billed at half time). |
| 12/06/16 | Jonathan F Ganter | 1.10 | Travel from Wilmington, DE toWashington D.C. re asbestos motion to dismiss hearing (billed at half time). |
| 12/06/16 | Joshua L Urban | 2.80 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 12/07/16 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago,IL re makewhole meetings (billed at half time). |
| 12/07/16 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re asbestos motion to dismiss and makewhole meetings (billed at half time). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/11/16 | Justin Sowa | 1.90 | Travel from San Francisco, CA to Wilmington, DE re pro se claims hearing (billed at half time). |
| 12/12/16 | Bryan M Stephany | 1.10 | Travel from Washington, D.C. to Wilmington, DE re hearing (billed at half time). |
| 12/13/16 | Justin Sowa | 4.00 | Travel from Wilmington, DE to San Francisco, CA re pro se claims hearing (billed at half time). |
| 12/13/16 | Rebecca Blake Chaikin | 1.30 | Travel from Wilmington, DE to New York, NY re pro se hearing (billed at half time). |
| 12/14/16 | Bryan M Stephany | 1.50 | Travel from Wilmington, DE to Washington, D.C. re hearing (billed at half time). |
| | | 78.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029229**
**Client Matter: 14356-21**

---

**In the matter of     [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                  $ 474,402.00

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred               $ 474,402.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 67.50 | 695.00 | 46,912.50 |
| Lisa G Esayian | 1.80 | 1,030.00 | 1,854.00 |
| Emily Geier | 16.70 | 895.00 | 14,946.50 |
| Chad J Husnick | 77.60 | 1,090.00 | 84,584.00 |
| Natasha Hwangpo | .80 | 780.00 | 624.00 |
| Marc Kieselstein, P.C. | 56.00 | 1,310.00 | 73,360.00 |
| Kevin McClelland | 17.10 | 525.00 | 8,977.50 |
| Mark McKane, P.C. | .30 | 1,075.00 | 322.50 |
| Robert Orren | 6.90 | 325.00 | 2,242.50 |
| John Pitts | .30 | 995.00 | 298.50 |
| Edward O Sassower, P.C. | 29.30 | 1,310.00 | 38,383.00 |
| Matthew Smart | 1.50 | 525.00 | 787.50 |
| James H M Sprayregen, P.C. | 33.70 | 1,380.00 | 46,506.00 |
| Patrick Venter | 34.50 | 525.00 | 18,112.50 |
| Spencer A Winters | 19.70 | 780.00 | 15,366.00 |
| Aparna Yenamandra | 142.50 | 850.00 | 121,125.00 |
| **TOTALS** | **506.20** | | **$ 474,402.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/01/16 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/01/16 | Aparna Yenamandra | 7.20 | Telephone conference with K&E working group, NEE re forbearance agreement (.4); correspond with A. Rosenblatt re same (.5); draft motion to shorten notice re DS scheduling motion (1.2); correspond with R. Chaikin re same, DS motion (.9); finalize hearing talking points (.6); revise POR, DS (.8); correspond with P. Venter re solicitation issues (.4); correspond with K&E litigation working group re proposed schedule (.7); revise NDAs (.7); office conference with M. Kieselstein re same (.3); telephone conference with EVR re distributions sensitivity analysis (.4); revise term sheet (.3). |
| 12/01/16 | Rebecca Blake Chaikin | 6.70 | Revise disclosure statement (2.1); correspond with K&E working group, RLF re same (.7); revise DS Motion and proposed order (1.6); revise motion to shorten (1.0); draft proposed order for same (1.1); correspond with K&E working group re new schedule (.2). |
| 12/01/16 | Patrick Venter | 1.90 | Review case law re disclosure statement notice requirements. |
| 12/02/16 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/02/16 | Marc Kieselstein, P.C. | 2.50 | Review settlement term sheet discussions with K&E working group. |
| 12/02/16 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with K&E working group re plan negotiations. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/16 | Aparna Yenamandra | 4.80 | Telephone conference with J. Sharret re NDA (.4); telephone conference with EVR re DS (.6); correspond with EFH, NEE re forbearance and principal NDAs (.6); correspond with R. Chaikin re DS motion (.4); correspond with K&E litigation working group re timing issues re scheduling, DS motion (.5); correspond with K&E working group re EVR waterfall (.6); review cash build up (.5); revise term sheet (.8); telephone conference with C. Husnick re same (.4). |
| 12/02/16 | Rebecca Blake Chaikin | 5.00 | Correspond with K&E working group re revised schedule (.5); review and analyze bankruptcy and local rules re same (.6); telephone conference with J. Madron re same (.2); revise DS Motion (3.7). |
| 12/03/16 | Chad J Husnick | 1.10 | Correspond and conference with K&E team, Company re deal negotiations and confirmation issues. |
| 12/03/16 | Aparna Yenamandra | 1.60 | Telephone conference with K&E working group, EFH re term sheet (.5); revise same (.6); telephone conference with A. Wright re NDAs (.5). |
| 12/04/16 | Chad J Husnick | 1.20 | Correspond and conference with K&E team, Company re deal negotiations and confirmation issues. |
| 12/04/16 | Aparna Yenamandra | 2.60 | Multiple telephone conferences with T. Horton re term sheet (.7); revise same (.5); correspond with M. Kieselstein, C. Husnick re same (.8); review comments to proposed schedule (.6). |
| 12/04/16 | Patrick Venter | 5.70 | Review and edit voting ballot forms (2.2); same re confirmation and disclosure statement notices (2.1); same re disclosure statement motion (1.4). |
| 12/05/16 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/16 | Marc Kieselstein, P.C. | 2.60 | Consider open issues on makewhole settlement term sheet and correspond re same. |
| 12/05/16 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conference with multiple parties re plan negotiations. |
| 12/05/16 | Chad J Husnick | 2.30 | Prepare for hearing re motion to dismiss. |
| 12/05/16 | Aparna Yenamandra | 8.60 | Revise 1L/2L term sheet (1.3); correspond and telephone conference with C. Husnick re same (.6); revise DS order exhibits (.4); revise NDAs (.9); correspond with A. Wright, WH, KL re same (.8); correspond with R. Chaikin, B. Stephany re combined DS and scheduling motion (.8); review PSA transfer agreement (.4); correspond with C. Husnick, M. Kieselstein re PSA interpretation issues (.7); correspond with T. Horton, EVR re DS updates (.6); correspond with Chadbourne, A. Wright re forbearance agreement (.4); revise proposed confirmation schedule (.4); telephone conference with B. Stephany re same (.3); draft board update note (.5); telephone conference with EVR re 1L/2L settlement figures (.5). |
| 12/05/16 | Rebecca Blake Chaikin | 4.60 | Revise DS Motion and Motion to Shorten (4.2); correspond with A. Yenamandra re same (.2); review revised schedule (.2). |
| 12/06/16 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/06/16 | Marc Kieselstein, P.C. | 1.50 | Correspond with Company and Evercore. |
| 12/06/16 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/06/16 | Chad J Husnick | 1.00 | Correspond and conference with K&E team re settlement negotiations. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 12/06/16 | Aparna Yenamandra | 7.40 | Office conference with K&E working gorup, EVR, Company, WH, KL, principals re 1L/2L deal (1.7); office conference with K&E working group, EFH, EVR re preparation for same (1.4); finalize principal NDAs (.6); correspond with Chadbourne re PSA forbearance (.4); office conference with EVR, T. Horton re DS revisions (.5); telephone conference with M. Thomas re 1L/2L makewhole settlement counters (.3); revise 1L/2L term sheet (1.4); telephone conference with K&E corporate working gorup re same (.3); correspond with Akin re principal NDA (.3); telephone conference with C. Husnick re amended DS motion (.5). |
| 12/06/16 | Rebecca Blake Chaikin | 4.30 | Draft COC and proposed scheduling order (4.1); correspond with J. Madron re same (.2). |
| 12/07/16 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/07/16 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/07/16 | Chad J Husnick | 2.30 | Correspond and conference with K&E team re settlement negotiations. |
| 12/07/16 | Rebecca Blake Chaikin | 5.40 | Finalize scheduling COC (.3); correspond with J. Madron re same (.1); revise DS motion (4.4); correspond with C. Husnick, A. Yenamandra re same (.2); correspond with K&E working group PSA draft (.4). |
| 12/07/16 | Patrick Venter | 1.40 | Review and revise disclosure statement motion. |
| 12/08/16 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/08/16 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with K&E working group re plan negotiations. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/16 | Chad J Husnick | 1.30 | Correspond and conference with K&E team, Company, opposing counsel re settlement negotiations. |
| 12/08/16 | Emily Geier | .40 | Correspond with R. Chaikin re EFH plan issue. |
| 12/08/16 | Spencer A Winters | 3.70 | Review makewhole settlement term sheet, issues list, memorandum (.8); draft PSA re same (2.3); correspond with K&E working group re same (.6). |
| 12/08/16 | Rebecca Blake Chaikin | 3.80 | Revise DS motion (3.1); correspond with company, K&E working group, J. Madron re same (.6); correspond with Epiq re record date (.1). |
| 12/08/16 | Kevin McClelland | 4.80 | Review and revise post-hearing brief (3.1); research re same (1.5); correspond with K&E team re same (.2). |
| 12/09/16 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/09/16 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/09/16 | Chad J Husnick | .80 | Correspond and conference with K&E team, Company, opposing counsel re settlement negotiations. |
| 12/09/16 | Spencer A Winters | 6.00 | Draft PSA (2.7); review term sheet, issues list, memorandum re same (1.0); research re same (1.4); telephone conference with Company re same (.9). |
| 12/09/16 | Kevin McClelland | 2.10 | Review indentures re confirmation issues. |
| 12/10/16 | Chad J Husnick | .50 | Correspond and conference with K&E team re settlement discussions. |
| 12/11/16 | Marc Kieselstein, P.C. | 1.50 | Analyze issues re open issues with 1Ls/2Ls and PIKs on potential makewhole resolution. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/11/16 | Chad J Husnick | .50 | Correspond and conference with K&E team re settlement discussion. |
| 12/11/16 | Spencer A Winters | 6.30 | Review and revise term sheet issues list (2.7); revise makewhole PSA (2.8); correspond and telephone conference with K&E working group, Company re same (.8). |
| 12/12/16 | James H M Sprayregen, P.C. | 2.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/12/16 | Marc Kieselstein, P.C. | 1.30 | Analyze structural issues re 1L/2L makewhole settlement and related plan support agreement. |
| 12/12/16 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/12/16 | Chad J Husnick | .70 | Correspond and conference with K&E team, opposing counsel re settlement negotiations. |
| 12/12/16 | Spencer A Winters | 1.30 | Review and revise PSA (.9); correspond with K&E working group, client re same (.4). |
| 12/12/16 | Natasha Hwangpo | .80 | Correspond with K&E working group re confirmation order. |
| 12/13/16 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/13/16 | Marc Kieselstein, P.C. | 1.50 | Analyze 1L/2L make whole settlement, conference calls with Company re same. |
| 12/13/16 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/13/16 | Chad J Husnick | 1.60 | Correspond and conference with K&E team, Company, opposing counsel re settlement negotiations. |
| 12/13/16 | Aparna Yenamandra | .90 | Review and revise PSA. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/16 | Spencer A Winters | 2.40 | Review and revise PSA (1.7); review and analyze cleansing materials (.4); correspond with K&E working group, client, advisors re same (.3). |
| 12/14/16 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/14/16 | Marc Kieselstein, P.C. | 1.70 | Analyze proposed 1L/2L deal, PSA issues, consider PIK impact, review of board materials re same. |
| 12/14/16 | Edward O Sassower, P.C. | 2.30 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/14/16 | Chad J Husnick | 3.20 | Correspond and conference with K&E working group, Company, opposing counsel re settlement negotiations. |
| 12/14/16 | Aparna Yenamandra | 11.90 | Office conference with P. Venter, R. Chaikin re APA and PSA motions (.8); correspond with EFH, creditors' professionals re cleansing NDAs and blow out (.9); revise POR and DS (3.9); correspond with EVR re revised DS (.7); telephone conference with T. Horton re PIKs (1.1); review and revise PSA (2.1); multiple telephone conferences with Kramer re PSA, 8K (1.1); correspond with R. Chaikin re solicitation issues (.8); telephone conference with J. Hunt re cash projections (.5). |
| 12/14/16 | Rebecca Blake Chaikin | 1.70 | Office conference with A. Yenamandra, P. Venter re PSA approval motion (.8); correspond with Epiq re resolicitation (.2); telephone conference with S. Kjontvedt re same (.2); office conference with A. Yenamandra re same (.1); telephone conference with S. Garabato re service of DS Hearing notice (.2); correspond with same, J. Madron re same (.2). |
| 12/14/16 | Patrick Venter | .30 | Review PSA amendment motion (.2); correspond with M. Thompson re same (.1). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/16 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/15/16 | Marc Kieselstein, P.C. | 1.40 | Analyze PIK potential alternative construct re makewhole claims. |
| 12/15/16 | Edward O Sassower, P.C. | 2.20 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/15/16 | Chad J Husnick | 3.40 | Correspond and conference with K&E working group, opposing counsel re settlement discussions. |
| 12/15/16 | Aparna Yenamandra | 3.90 | Telephone conference with T. Horton re fee issues (.8); correspond with AM, EVR re same (.7); correspond with EFH Treasury re same (.5); revise PSA (.8); multiple telephone conferences with Kramer, WH re same (1.1). |
| 12/15/16 | Kevin McClelland | 2.70 | Research re confirmation issues related to secured creditor indentures. |
| 12/16/16 | James H M Sprayregen, P.C. | 2.20 | Correspond and conferences with multiple parties re restructuring strategy and tactics. |
| 12/16/16 | Marc Kieselstein, P.C. | 4.00 | Work on makewhole issues, including PSA open points, potential alternative transaction with PIKs and review term sheet attempting to capture PIK proposals (3.5) telephone conferences with K&E working group re same (.5). |
| 12/16/16 | Edward O Sassower, P.C. | 2.10 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/16/16 | Chad J Husnick | 1.50 | Correspond and telephone conferences with K&E working group, opposing counsel re settlement discussions. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/16 | Aparna Yenamandra | 10.40 | Review 1L/2L PSA and draft issues list (.9); revise same (1.6); correspond with WH, KL re same (.9); correspond with K&E working group re same (.7); correspond with R. Chaikin re resolicitation logistics (.8); correspond with EVR re review of PSA schedules (.8); telephone conference with T. Horton re fee issues (.6); correspond with K&E working group re PSA and 9019 approvals (.9); analyze PIK term sheet (1.4); telephone conference with C. Husnick re same (.5); correspond with K&E working group re same (.5); correspond with K&E litigation working group re PSA modifications (.4); telephone conference with C. Husnick re cleansing issues (.4). |
| 12/16/16 | Rebecca Blake Chaikin | .80 | Telephone conference with S. Kjontvedt, J. Sullivan re resolicitation (.5); correspond with A. Yenamandra re same (.3). |
| 12/16/16 | Kevin McClelland | 1.50 | Research re confirmation issues related to secured creditor indentures. |
| 12/17/16 | James H M Sprayregen, P.C. | .50 | Correspond and conferences with multiple parties re restructuring strategy and tactics. |
| 12/17/16 | Chad J Husnick | 1.00 | Correspond and telephone conferences with K&E working group, Company, opposing counsel re plan negotiations. |
| 12/17/16 | Aparna Yenamandra | 1.50 | Review PSA markup and revise (.9); correspond with K&E working group re same (.6). |
| 12/18/16 | James H M Sprayregen, P.C. | .40 | Correspond and conferences with multiple parties re restructuring strategy and tactics. |
| 12/18/16 | Chad J Husnick | 2.20 | Correspond and telephone conferences with K&E working group, Company, opposing counsel re plan negotiations (.9); prepare for and participate in telephone conference with EFIH first and second lien advisors re settlement negotiations (1.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/16 | Aparna Yenamandra | 3.80 | Review PSA markup and revise (1.3); correspond with C. Husnick, M. Kieselstein re same (.9); correspond with KL, WH re same (.8); telephone conference with same, K&E working gorup re same (.8). |
| 12/19/16 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/19/16 | Marc Kieselstein, P.C. | 5.30 | Analyze PIK escrow alternative plan structure, conference calls re same (2.3); review NDA extension, blowout issues, and correspond with K&E team re same (3.0). |
| 12/19/16 | Edward O Sassower, P.C. | .90 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/19/16 | Chad J Husnick | 4.40 | Correspond and conference with K&E team, Company, opposing counsel re plan negotiations (2.5); review and revise term sheets re same (1.3); review and revise disclosure materials re same (.6). |
| 12/19/16 | Aparna Yenamandra | 5.40 | Correspond with R. Chaikin re revised DS (.9); review PSA redline and draft open issues list (1.1); correspond with K&E working group re same (.7); revise POR (1.8); review PIK term sheet and draft open issues list (.9). |
| 12/19/16 | Rebecca Blake Chaikin | 3.90 | Draft DS motion (3.5); telephone conferences with K. McClelland re DS Motion changes (.4). |
| 12/19/16 | Kevin McClelland | 3.70 | Review and revise disclosure statement motion. |
| 12/19/16 | Matthew Smart | .20 | Correspond with P. Venter re Plan Supplement contract assumption and rejection List. |
| 12/20/16 | James H M Sprayregen, P.C. | 2.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/16 | Marc Kieselstein, P.C. | 2.70 | Analyze PIK term sheet, telephone conferences with Company, K&E working group re same. |
| 12/20/16 | Edward O Sassower, P.C. | .70 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/20/16 | Chad J Husnick | 3.40 | Correspond and telephone conference with K&E team, opposing counsel, Company re deal negotiations (2.1); review and analyze issues re same (1.3). |
| 12/20/16 | Aparna Yenamandra | 5.60 | Telephone conference with K&E working group re open issues on PIK term sheet (.5); revise same (1.1); telephone conference with EVR, T.Horton re updated cash projections, DS updates (.7); multiple telephone conferences with KL re PSA (.9); correspond with M. Kieselstein, C. Husnick re same (.8); correspond with EFH re EFIH PIK Term Sheet (.6); correspond with Akin re same (.4); telephone conference with A. Wright re NDA issues (.6). |
| 12/20/16 | Rebecca Blake Chaikin | 2.30 | Revise DS Motion, order, exhibits (1.6); telephone conference with EVR, A&M, A. Yenamandra re fees and DS (.7). |
| 12/20/16 | Patrick Venter | .70 | Attend telephone conference with K&E, Evercore re professional fees and DS. |
| 12/21/16 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/21/16 | Marc Kieselstein, P.C. | 3.80 | Analyze 1L/2L PSA open issues, conference calls re same (1.8); analyze PIK term sheet open issues, telephone conference with Akin, Company re same (2.0). |
| 12/21/16 | Edward O Sassower, P.C. | .80 | Correspond and telephone conferences with K&E working group re plan negotiations. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
 21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/21/16 | Chad J Husnick | 4.60 | Correspond and conference with K&E team, opposing counsel, Company re deal negotiations (3.4); review and revise documents re same (1.2). |
| 12/21/16 | Aparna Yenamandra | 6.20 | Telephone conference with K&E working group, Akin re PIK term sheet (.4); revise DS (1.4); correspond with EVR re same (.9); review PSA and draft open issues list (.8); review EFH cash projections (.4); correspond with B. Stephany, M. Thompson re Plan voting report (.6); correspond with K&E working group, RLF re DS/POR logistics and timing (.7); revise PSA (.6); telephone conference with Chadbourne re plan/PSA process (.4). |
| 12/21/16 | Rebecca Blake Chaikin | 1.30 | Revise DS Motion and ballots. |
| 12/22/16 | James H M Sprayregen, P.C. | 2.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/22/16 | Marc Kieselstein, P.C. | 3.20 | Analyze 1L/2L PSA and PIK term sheet, consider timing and logistics of toggle DS to pursue either option. |
| 12/22/16 | Edward O Sassower, P.C. | .90 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/22/16 | Chad J Husnick | 8.20 | Correspond and conference with K&E team, client, PIK advisors re PIK settlement negotiations (3.5); correspond and conference with K&E team, Company, EFIH 1L and 2L advisors re settlement negotiations (2.4); review and analyze deal documents re same (2.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/16 | Aparna Yenamandra | 7.30 | Telephone conference with K&E working group, EFH re PIK term sheet (.4); telephone conference with K&E working group re follow up re same (.4); telephone conference with WH, KL, K&E working group re PSA (.7); telephone conference with Akin, K&E working group re PIK term sheet (.4); correspond with WH, KL re PSA issues (.8); telephone conference with K&E working group re same (.9); revise PIK term sheet (.6); correspond with M. Kieselstein, C. Husnick re same (.3); review revised DS motion (.4); correspond with R. Chaikin re same (.2); revise Plan (1.3); revise PSA (.9). |
| 12/22/16 | Rebecca Blake Chaikin | 1.20 | Correspond with Epiq re inquiries re DS notice (.2); revise DS motion (.8); correspond with A. Yenamandra re same (.2). |
| 12/23/16 | Mark McKane, P.C. | .30 | Assess latest Plan negotiations. |
| 12/23/16 | Marc Kieselstein, P.C. | 3.50 | Analyze plan alternatives. |
| 12/23/16 | Edward O Sassower, P.C. | .80 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/23/16 | Chad J Husnick | 2.50 | Correspond and conference with K&E team, Company, opposing advisors re deal negotiations. |
| 12/23/16 | Aparna Yenamandra | 7.90 | Telephone conference with V. Nunn, J. Pitts re merger and acquisition issues (.3); telephone conference with Akin, K&E working group re PIK term sheet (.4); telephone conference with KL re PSA comments (.5); revise POR (1.7); correspond with R. Chaikin re DS amendments (.5); correspond with M. Kieselstein, C. Husnick re same (.5); correspond with N. Patel re DS recoveries (.6); revise DS (1.9); telephone conference with K&E bankruptcy working group re Plan changes (.6); draft PIK PSA (.9). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/16 | Rebecca Blake Chaikin | 1.20 | Revise DS Order (1.1); telephone conference with A. Yenamandra re same (.1). |
| 12/23/16 | John Pitts | .30 | Telephone conference with A. Yenamandra, V. Nunn re new plan and Merger Agreement interface. |
| 12/24/16 | Edward O Sassower, P.C. | .70 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/24/16 | Chad J Husnick | 1.50 | Correspond and conference with K&E team, Company, opposing advisors re deal negotiations. |
| 12/25/16 | Edward O Sassower, P.C. | .60 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/25/16 | Aparna Yenamandra | .40 | Correspond with M. Kieselstein, C. Husnick re Plan issues. |
| 12/26/16 | Marc Kieselstein, P.C. | 4.50 | Analyze escrow version of plan and DS, conference calls with various parties re same. |
| 12/26/16 | Chad J Husnick | 4.60 | Correspond and conference with K&E team, Company, PIK advisors re PIK settlement negotiations (2.2); correspond and conference with K&E team, Company, EFIH 1L and 2L advisors re settlement negotiations (.7); review and revise deal documents and board materials re same (1.7). |
| 12/26/16 | Aparna Yenamandra | 4.50 | Telephone conference with K&E working group, EFH re EFH Plan issues (.4); telephone conference with K&E working group, Chadbourne re same (.5); telephone conference with FF, Chadbourne, K&E working gorup, EFH re same (.5); telephone conference with C. Husnick re PSA, Plan issues (.5); review and revise PSA (.9); telephone conference with M. Kieselstein re same (.4); correspond with P. Venter, M. Mckane re DS research (.6); correspond with M. Kieselstein, C. Husnick re Plan allocation issues (.3); revise PIK term sheet (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/16 | Patrick Venter | .40 | Prepare for DS objections (.3); correspond with A. Yenamandra re same (.1). |
| 12/27/16 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/27/16 | Marc Kieselstein, P.C. | 2.50 | Analyze escrow plan. |
| 12/27/16 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/27/16 | Chad J Husnick | 4.50 | Correspond and conference with K&E team, Company, PIK advisors re PIK settlement negotiations (.6); correspond and conference with K&E team, Company, EFIH 1L and 2L advisors re settlement negotiations (1.2); correspond and conference with K&E team, Company, and Fido advisors re deal negotiations (.8); review and revise deal documents re same (1.9). |
| 12/27/16 | Aparna Yenamandra | 13.30 | Telephone conference with WH, KL, K&E working group re deal update (.5); revise PSA re same (.7); multiple telephone conferences with KL re same (.5); revise POR and DS (6.1); multiple telephone conferences with K&E working group, Chadbourne re same (1.3); correspond with P. Venter re DS research (.3); review same (.5); correspond with K&E working group re timing issues (.8); correspond with EVR re DS issues (1.1); correspond with Akin re PIK term sheet (.4); revise same (.7); telephone conference with M. Kieselstein re open Plan issues (.4). |
| 12/27/16 | Rebecca Blake Chaikin | 1.60 | Correspond with P. Venter re creditor inquiries re DS notice (.1); correspond with same, A. Yenamandra re DS reply and solicitation research (.6); review same (.4); correspond with K&E working group re DS objection planning (.2); revise DS order (.2); telephone conference with A. Yenamandra re same (.1). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/27/16 | Patrick Venter | 12.20 | Legal research re resolicitation standards in various circuits re DS Reply and draft letter (6.7); draft summary re same (2.0); analyze summary and case facts re DS reply (.8); review docket filings re same (1.5); correspond with R. Chaikin, A. Yenamandra re same (1.2). |
| 12/28/16 | Lisa G Esayian | .60 | Review correspondence re current Plan and Disclosure Statement discovery issues. |
| 12/28/16 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/28/16 | Marc Kieselstein, P.C. | 5.00 | Analyze revised plan/DS. |
| 12/28/16 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/28/16 | Chad J Husnick | 7.70 | Correspond and conference with K&E team, Company, K&E team re plan negotiations and disclosure statement issues (4.3); review and revise PIK PSA (1.6); review and revise disclosure statement and plan (1.4); review and analyze DS objection (.4). |
| 12/28/16 | Robert Orren | 1.80 | Distribute to K&E working group objections to disclosure statement (.8); distribute precedent of objection tracking chart (.6); correspond with same re same (.4). |
| 12/28/16 | Aparna Yenamandra | 10.10 | Telephone conference with J. Ganter, B. Stephany, R. Chaikin, P. Venter re DS issues (.7); revise PIK PSA markup (.3); correspond with K&E working group re same (.2); telephone conference with KL re PSA (.4); revise Plan, DS for filing (4.2); correspond an d telephone conferences with Chadbourne, K&E working group, KL, WH re same (1.9); review EFH IT objection (.6); draft correspondence to UST re plan changes (.6); review Plan modification issues (.5); correspond with K&E working group re timing issues re DS and Plan (.7). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/16 | Rebecca Blake Chaikin | 1.60 | Correspond with K&E working group re DS objections (.3); correspond with A. Yenamandra, Kramer Levin re DS and solicitation (.3); telephone conference with K&E working group re plan update (.7); prepare for same (.1); correspond with P. Venter, Epiq re DS notice inquiry (.2). |
| 12/28/16 | Patrick Venter | 7.30 | Correspond with K&E litigation working group re solicitation standards (.7); telephone conference with same, R. Chaikin, A. Yenamandra re Plan update (.7); prepare for same (.4); analyze PSA terms (2.3); draft PSA re PIKs (3.2). |
| 12/28/16 | Kevin McClelland | 1.20 | Review precedent re resolicitation (.5); review DS objections (.7). |
| 12/29/16 | Lisa G Esayian | 1.20 | Review updates re disclosure statement issues and plan confirmation (.8); telephone conference with M. Hunter re February confirmation hearing (.4). |
| 12/29/16 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/29/16 | Marc Kieselstein, P.C. | 4.50 | Analyze plan and DS, PIK PSA and term sheet, conference calls re same. |
| 12/29/16 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/29/16 | Chad J Husnick | 4.80 | Correspond and conference with K&E team, Company, K&E team re plan negotiations and disclosure statement issues (4.3); review and analyze DS objections (.5). |
| 12/29/16 | Robert Orren | 2.60 | Distribute to P. Venter filed plan supplements (.4); retrieve precedent hearing transcripts (.6); correspond with K. McClelland re same (.2); review precedent re omnibus reply to DS responses, confirmation brief and case law (1.1); distribute to K&E working group objections to DS (.3). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/16 | Emily Geier | 8.90 | Revise plan (7.2); correspond with K&E working group re same (1.7). |
| 12/29/16 | Aparna Yenamandra | 7.90 | Correspond with K&E working group, EVR re recoveries analysis (.7); review DS objections (1.1); telephone conference with R. Chaikin re reply (.9); revise PIK PSA and term sheet (.8); telephone conference with E. Geier re POR (.4); correspond with C. Husnick, M. Kieselstein re POR mechanics (.7); correspond with K&E tax working group re NOLs (.9); telephone conference with Chadbourne re POR (.5); correspond with WH re PIK Proposal (.6); review DS research (.7); draft DS reply outline (.6). |
| 12/29/16 | Rebecca Blake Chaikin | 7.50 | Revise ballots, DS order (1.1); telephone conference with J. Sullivan re resolicitation (.3); review EFH Indenture Trustee objection to DS (1.4); telephone conference with A. Yenamandra re same (.9); prepare for same (.1); research re releases modifications (1.3); revise summary chart of DS objections (2.4). |
| 12/29/16 | Patrick Venter | 3.80 | Draft PSA Amendment motion re PIKs (2.4); draft summary of disclosure statement objection (1.1); review compiled chart re same (.3). |
| 12/29/16 | Matthew Smart | 1.30 | Review and summarize First Lien Objection to Disclosure Statement. |
| 12/30/16 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 12/30/16 | Marc Kieselstein, P.C. | 3.00 | Analyze revisions to plan, DS, conference calls re same. |
| 12/30/16 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with K&E working group re plan negotiations. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/16 | Chad J Husnick | 3.20 | Correspond and conference with K&E team, opposing counsel re deal negotiations and disclosure statement issues (2.4); review and revise documents re same (.8). |
| 12/30/16 | Robert Orren | 2.50 | Correspond with K. McClelland, transcribing company re resolicitation transcripts (1.3); review E Side confirmation dates (.3); correspond with R. Chaikin re same (.1); prepare comparison of E Side solicitation plan to current draft (.6); correspond with R. Chaikin re same (.2). |
| 12/30/16 | Emily Geier | 4.10 | Revise plan (2.2); correspond with K&E working group re same (1.1); review and analyze documents related to same (.8). |
| 12/30/16 | Aparna Yenamandra | 6.40 | Telephone conference with Akin, K&E working group re PSA, term sheet (.5); revise same (.7); telephone conference with C. Husnick re DS issues (.6); correspond with EVR re same (.7); draft DS inserts (1.5); correspond with K&E working group re same (.6); telephone conference with same re DS reply (.5); telephone conference with R. Chaikin re same (.1); prepare for same (.2); correspond with UST re Plan/DS issues (.6); correspond with P. Venter re Plan treatment re claims (.4). |
| 12/30/16 | Rebecca Blake Chaikin | 7.90 | Research re DS Reply (3.6); telephone conference with K&E working group re same (.6); telephone conference with A. Yenamandra re same (.1); draft reply (1.8); analyze objections (1.8). |
| 12/30/16 | Patrick Venter | .80 | Telephone conference with K&E working group re DS reply (.6); prepare for same (.2). |
| 12/30/16 | Kevin McClelland | .20 | Correspond with K&E working group re resolicitation issues. |
| 12/31/16 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/16 | Edward O Sassower, P.C. | .80 | Correspond and telephone conferences with K&E working group re plan negotiations. |
| 12/31/16 | Chad J Husnick | 3.60 | Correspond and conference with K&E team, opposing counsel re deal negotiations and disclosure statement issues (2.5); review and revise documents re same (1.1). |
| 12/31/16 | Emily Geier | 3.30 | Revise plan (2.2); correspond with K&E working group re same (1.1). |
| 12/31/16 | Aparna Yenamandra | 2.90 | Revise POR (.4); correspond with K&E working group re same (.2); correspond with M. Kieselstein, C. Husnick re EVR analysis (.7); telephone conference with K&E tax working group, NP re NOL objection (.4); revise PSA and term sheet (.7); correspond with K&E working group re same (.5). |
| 12/31/16 | Rebecca Blake Chaikin | 6.70 | Draft DS reply. |
| 12/31/16 | Kevin McClelland | .90 | Review transcripts re resolicitation issues (.7); correspond with K&E working group re same (.2). |
| | | 506.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029237**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                  $ 45,289.50

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 45,289.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | .60 | 1,045.00 | 627.00 |
| Gregory W Gallagher, P.C. | .30 | 1,445.00 | 433.50 |
| Demetre Klebaner | 15.70 | 525.00 | 8,242.50 |
| Todd F Maynes, P.C. | 11.60 | 1,495.00 | 17,342.00 |
| Anthony Sexton | 12.60 | 945.00 | 11,907.00 |
| Sara B Zablotney | 5.50 | 1,225.00 | 6,737.50 |
| **TOTALS** | **46.30** | | **$ 45,289.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Thad Davis | .30 | Office conference with A Sexton re make-whole payment. |
| 12/01/16 | Anthony Sexton | 1.20 | Correspond with Chadbourne re regulatory and ruling process (.2); review and analyze makewhole deduction issue (.4); correspond with K&E working group re same (.3); correspond with company re debt deduction issues (.3). |
| 12/01/16 | Demetre Klebaner | 5.20 | Office conference with A. Sexton re make-whole payment research questions (.3); research re same (4.9). |
| 12/02/16 | Todd F Maynes, P.C. | .50 | Telephone conferences with C. Husnick re status update re tax issues. |
| 12/02/16 | Demetre Klebaner | 7.00 | Conduct legal research re make-whole payment research questions (5.1); draft summary of research findings (1.9). |
| 12/05/16 | Sara B Zablotney | .90 | Discuss deductibility of judgment with A. Sexton (.2); research §461(f) (.7). |
| 12/05/16 | Anthony Sexton | .70 | Correspond with K&E working group re makewhole treatment (.3); review and analyze research re same (.4). |
| 12/05/16 | Demetre Klebaner | 3.50 | Draft summary of research re deductibility of make-whole payments. |
| 12/06/16 | Todd F Maynes, P.C. | .50 | Telephone conferences with K&E working group re supplemental ruling with IRS. |
| 12/06/16 | Sara B Zablotney | .50 | Review and analyze §461(f) case law. |
| 12/06/16 | Anthony Sexton | 1.10 | Review makewhole issue precedent (.7); correspond with K&E working group re same (.4). |
| 12/07/16 | Anthony Sexton | .20 | Correspond with K&E working group, Company re Oncor TSA. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|------|-------------|
| 12/08/16 | Anthony Sexton | .80 | Correspond with K&E working group, Company re tax diligence and confirmation issues (.6); correspond with K&E working group re ruling (.2). |
| 12/12/16 | Todd F Maynes, P.C. | 1.30 | Review and revise Device submission. |
| 12/13/16 | Todd F Maynes, P.C. | .50 | Review and revise Device submission. |
| 12/14/16 | Todd F Maynes, P.C. | 2.00 | Review and revise Device submission. |
| 12/14/16 | Anthony Sexton | .20 | Correspond with PW, KPMG re ruling request status. |
| 12/15/16 | Anthony Sexton | .70 | Correspond with Company re debt issuance issue (.2); research re same (.2); correspond with K&E working group re tax discovery issue (.3). |
| 12/16/16 | Todd F Maynes, P.C. | 1.30 | Review and revise Device submission. |
| 12/16/16 | Sara B Zablotney | 1.60 | Review and analyze Device submission. |
| 12/16/16 | Anthony Sexton | .50 | Review and analyze device analysis re supplemental PLR. |
| 12/19/16 | Gregory W Gallagher, P.C. | .30 | Review and analyze Device submission. |
| 12/19/16 | Todd F Maynes, P.C. | .80 | Review and revise Device submission (.3); telephone conference with K&E working group re tax opinion (.5). |
| 12/19/16 | Anthony Sexton | .50 | Correspond with various parties re IRS submission. |
| 12/20/16 | Todd F Maynes, P.C. | .50 | Revise Device submission (.3); telephone conference with K&E working group re tax opinion (.2). |
| 12/20/16 | Anthony Sexton | .80 | Correspond with K&E working group re confirmation diligence (.2); correspond with various parties re IRS submission (.6). |
| 12/21/16 | Todd F Maynes, P.C. | 1.20 | Review and revise device submission. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/16 | Sara B Zablotney | .30 | Review PW comments to device submission. |
| 12/21/16 | Anthony Sexton | 1.20 | Correspond with various parties re IRS submission (.5); correspond with Company, K&E working group re tax deduction issues (.7). |
| 12/22/16 | Todd F Maynes, P.C. | 1.20 | Telephone conferences with NextEra re tax opinion level on OID (.6); office conference with G. Gallagher re same (.6). |
| 12/27/16 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re PIK deal. |
| 12/27/16 | Sara B Zablotney | .20 | Correspond with A. Sexton regarding diligence questions from Greenridge. |
| 12/28/16 | Todd F Maynes, P.C. | .80 | Correspond with K&E working group re PIK deal. |
| 12/28/16 | Anthony Sexton | 1.30 | Review and revise materials re NOL disclosure (.9); review disclosure statement objections (.4). |
| 12/29/16 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re PIK deal. |
| 12/29/16 | Sara B Zablotney | 1.10 | Review and analyze disclosure statement (.4); telephone conference with A. Sexton re makewhole deduction (.3); correspond with K&E working group re questions on NOLs (.4). |
| 12/29/16 | Thad Davis | .30 | Office conference with A. Sexton re debt cancellation. |
| 12/29/16 | Anthony Sexton | 1.10 | Analyze NOL issues (.7); correspond with K&E working group re same (.4). |
| 12/30/16 | Anthony Sexton | 1.10 | Analyze NOL issues (.6); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/31/16 | Sara B Zablotney | .90 | Attend telephone conference with Nixon Peabody regarding NOLs (.6); review and analyze responses regarding same (.3). |
| 12/31/16 | Anthony Sexton | 1.20 | Analyze NOL issues (.6); correspond with K&E working group re same (.3); telephone conference with indenture trustee re same (.3). |
| | | 46.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029274**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                $ 42,396.50


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 42,396.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 1.50 | 780.00 | 1,170.00 |
| Marc Kieselstein, P.C. | 8.30 | 1,310.00 | 10,873.00 |
| Michelle Kilkenney | .70 | 1,120.00 | 784.00 |
| Linda K Myers, P.C. | 11.10 | 1,380.00 | 15,318.00 |
| Robert Orren | 3.20 | 325.00 | 1,040.00 |
| Joshua Samis | 4.30 | 995.00 | 4,278.50 |
| Spencer A Winters | 1.10 | 780.00 | 858.00 |
| Aparna Yenamandra | 9.50 | 850.00 | 8,075.00 |
| **TOTALS** | **39.70** | | **$ 42,396.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | Marc Kieselstein, P.C. | 2.40 | Analyze makewhole settlement issues. |
| 12/02/16 | Linda K Myers, P.C. | 1.20 | Review and analyze correspondence and order re adequate protection payments (.7); review and analyze information re revised plan term and confirmation hearing schedule (.5). |
| 12/05/16 | Robert Orren | 1.60 | Research re 2L A/P motion (1.3); correspond with P. Venter re same (.3). |
| 12/05/16 | Aparna Yenamandra | 2.30 | Draft 2L objection (1.1); telephone conference with P. Venter re same (.4); telephone conference with Shearaman re AP motion (.3); review AP research (.5). |
| 12/06/16 | Linda K Myers, P.C. | 1.10 | Review and analyze information re confirmation hearing postponement (.7); correspond with M. Kilkenney re DIP financing issues (.4). |
| 12/06/16 | Marc Kieselstein, P.C. | 3.70 | Review and analyze issues re alternatives and potential resolution of 2L adequate protection motion (1.2); prepare for and attend meeting with 1L/2Ls principals and advisors re potential makewhole settlements (2.5). |
| 12/06/16 | Aparna Yenamandra | 3.50 | Telephone conference with T. Horton re makewhole call premium (.6); telephone conference with P. Venter re objection to 2L AP Motion (.3); telephone conference with C. Husnick re same (.4); draft re same (.9); correspond with M. Kieselstein re liquidity positions re same (.8); telephone conference with EVR, C. Husnick re cash projections (.5). |
| 12/06/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re E-DIP amendment. |
| 12/07/16 | Linda K Myers, P.C. | 2.40 | Review and analyze information re amendment of Plan (1.1); correspond with K&E working group re financing issues (.5); review and analyze amendment (.8). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/16 | Robert Orren | 1.60 | Research precedent re 2L A/P motion (1.3); correspond with P. Venter re same (.3). |
| 12/08/16 | Marc Kieselstein, P.C. | 1.70 | Analyze issues re makewhole settlement and appellate next steps, viability of clawback structure. |
| 12/12/16 | Spencer A Winters | 1.10 | Revise adequate protection order (.8); correspond with same re same (.3). |
| 12/12/16 | Natasha Hwangpo | 1.10 | Correspond with K&E working group re 2L AP objection (.5); telephone conference with NEE re same (.3); review and analyze same (.3). |
| 12/13/16 | Marc Kieselstein, P.C. | .50 | Review and analzye issues re 2L fee motion and proposed resolution. |
| 12/16/16 | Linda K Myers, P.C. | .60 | Correspond with K&E debt and restructuring working group re treatment of second lien and permitted payments. |
| 12/19/16 | Linda K Myers, P.C. | 1.10 | Review and analyze information re third circuit make-whole appeal (.6); review and analyze information re DIP amendment (.5). |
| 12/19/16 | Michelle Kilkenney | .40 | Review and analyze consent for adequate protection payments. |
| 12/19/16 | Joshua Samis | 1.70 | Review and analyze DIP waivers re adequate protection payments. |
| 12/20/16 | Linda K Myers, P.C. | 1.60 | Review and analyze adequate protection consent (1.3); correspond with K&E working group, Shearman & EFH team re same (.3). |
| 12/20/16 | Joshua Samis | .80 | Review and analyze DIP waivers re adequate protection payments. |
| 12/20/16 | Aparna Yenamandra | .90 | Correspond with EFH, K&E debt finance working group re DIP waiver and 2L payment. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/16 | Linda K Myers, P.C. | 1.20 | Review and analyze information re lender settlement (.7); review and analyze correspondence re lender response to adequate protection consent (.5). |
| 12/21/16 | Michelle Kilkenney | .30 | Review and revise consent re second lien adequate protection payments. |
| 12/21/16 | Joshua Samis | .70 | Review and analyze DIP waivers re adequate protection payments. |
| 12/21/16 | Aparna Yenamandra | .70 | Correspond with J. Samis, J. Brody, EFH re 2L payment and DIP waiver. |
| 12/22/16 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re adequate protection consent and payment of fees and claim amount. |
| 12/22/16 | Joshua Samis | .70 | Review and analyze DIP waivers re adequate protection payments. |
| 12/22/16 | Aparna Yenamandra | .90 | Correspond with EFH, K&E debt finance working group re DIP waivers. |
| 12/23/16 | Joshua Samis | .40 | Review and analyze DIP re fee payments. |
| 12/27/16 | Aparna Yenamandra | .70 | Review and analyze issues re 2L AP wires. |
| 12/29/16 | Aparna Yenamandra | .50 | Correspond with KL, EFH re 2L AP wires. |
| 12/30/16 | Linda K Myers, P.C. | 1.10 | Review and analyze information re first lien and second lien trustee objections to disclosure statement and PSA terms. |
| | | 39.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Andy Wright

**Invoice Number: 5029276**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                 $ 85,138.00


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                    $ 85,138.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Paul D Clement, P.C. | 3.80 | 1,495.00 | 5,681.00 |
| Daniel Czajkowski | .80 | 300.00 | 240.00 |
| George W Hicks, Jr. | 21.30 | 995.00 | 21,193.50 |
| Andrew R McGaan, P.C. | 10.40 | 1,215.00 | 12,636.00 |
| Michael A Petrino | 17.30 | 900.00 | 15,570.00 |
| Charles H Rhodes, IV | 33.10 | 795.00 | 26,314.50 |
| Meghan Rishel | 11.30 | 310.00 | 3,503.00 |
| **TOTALS** | **98.00** | | **$ 85,138.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/16 | Paul D Clement, P.C. | 2.00 | Review Third Circuit opinion and related materials (.8); telephone conference with G. Hicks, M. Petrino, A. McGaan re rehearing strategy (.6); correspond with same re same (.6). |
| 12/01/16 | Andrew R McGaan, P.C. | 2.70 | Telephone conference call with P. Clement, G. Hicks, M. Petrino re 3d Circuit rehearing petition and strategy (.6); prepare for same (1.4); correspond with K&E restructuring working group re 3d Circuit ruling (.3); correspond with J. Sprayregen re rehearing issues (.2); correspond with M. Kieselstein re makewhole rehearing strategy (.2). |
| 12/01/16 | Michael A Petrino | .60 | Telephone conference with P. Clement, G. Hicks, A. McGaan re petition for rehearing on EFIH make-whole claim. |
| 12/01/16 | Meghan Rishel | .50 | Prepare electronic file re pleadings and orders. |
| 12/01/16 | George W Hicks, Jr. | 2.00 | Telephone conference with P. Clement, M. Petrino, A. McGaan re petition for rehearing on EFIH make-whole claim (.6); prepare for same (1.4). |
| 12/02/16 | George W Hicks, Jr. | 3.90 | Correspond with H. Rhodes regarding petition for rehearing (.2); correspond with H. Rhodes re notes from telephone conference re petition for rehearing on EFIH make-whole claim (.2); telephone conference with H. Rhodes re petition for rehearing (.2); prepare for same (.3); review and analyze Third Circuit decision (1.0); review and analyze key decisions cited in Third Circuit decision (2.0). |
| 12/02/16 | Charles H Rhodes, IV | 2.60 | Telephone conference with G. Hicks re drafting petition for rehearing (.2); review and analyze Third Circuit opinion and briefing (2.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/16 | George W Hicks, Jr. | .50 | Correspond with M. Petrino, H. Rhodes regarding strategy re petition for rehearing. |
| 12/03/16 | Charles H Rhodes, IV | 1.30 | Review and analyze Third Circuit briefing. |
| 12/04/16 | Michael A Petrino | 10.70 | Draft outline of petition for rehearing re EFIH make-whole litigation (5.3), review and analyze case law, prior opinions, and joint appendix re same (5.4). |
| 12/04/16 | George W Hicks, Jr. | 6.20 | Correspond with H. Rhodes re case materials (.2); review and analyze Third Circuit briefs, decisions cited in Third Circuit decision, and case materials in MPM Silicones case (6.0). |
| 12/05/16 | Paul D Clement, P.C. | .30 | Correspond with K&E working group re outline of rehearing papers. |
| 12/05/16 | Andrew R McGaan, P.C. | 1.00 | Review draft outline of 3d Circuit rehearing brief (.5); correspond with M. Petrino re same (.5). |
| 12/05/16 | Michael A Petrino | 1.20 | Review and revise outline re petition for rehearing re Third Circuit make-whole opinion (1.1); correspond with K&E working group re same (.1). |
| 12/05/16 | Daniel Czajkowski | .80 | Prepare template for rehearing petition. |
| 12/05/16 | George W Hicks, Jr. | 1.30 | Correspond with M. Petrino regarding outline and certification question (.1); telephone conference with H. Rhodes re petition outline and drafting (.2); prepare for same (.2); review and anlayze outline re petition for rehearing (.8). |
| 12/05/16 | Charles H Rhodes, IV | 5.30 | Telephone conference with G. Hicks re draft outline for petition for rehearing (.2); review and analyze draft outline re petition for rehearing (.4); review and analyze Second Circuit oral argument in In re MPM Silicones (.5); review and analyze district court and bankruptcy court decisions below and relevant cases (4.2). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/06/16 | Charles H Rhodes, IV | 10.90 | Review and analyze cases relevant to petition for rehearing (4.8); draft petition for rehearing (6.1). |
| 12/07/16 | Andrew R McGaan, P.C. | 1.60 | Review and revise draft outline re rehearing petition (1.2); correspond with M. Petrino re same (.4). |
| 12/07/16 | George W Hicks, Jr. | .20 | Correspond with H. Rhodes re draft petition for rehearing. |
| 12/07/16 | Charles H Rhodes, IV | 9.70 | Correspond with G. Hicks re petition for rehearing (.6); review and analyze cases re petition for rehearing (3.8); draft petition for rehearing (5.3). |
| 12/08/16 | George W Hicks, Jr. | 4.90 | Correspond with P. Clement re petition for rehearing (.4); review and revise petition for rehearing (4.5). |
| 12/08/16 | Charles H Rhodes, IV | 1.90 | Correspond with G. Hicks regarding petition for rehearing (.3); research and review case law re deference to federal circuit decisions on issues of state law (.8); review and revise petition for rehearing (.6); correspond with G. Hicks re same (.2). |
| 12/09/16 | Paul D Clement, P.C. | 1.50 | Review and revise rehearing petition (1.1); correspond with K&E working group re same (.4). |
| 12/09/16 | Andrew R McGaan, P.C. | 2.00 | Review and revise draft third circuit rehearing petition (1.6); correspond with M. Petrino re same (.4). |
| 12/09/16 | George W Hicks, Jr. | 2.30 | Correspond with H. Rhodes re draft petition for rehearing (.1); correspond with P. Clement re revisions redraft petition for rehearing (.3); correspond with K&E working group re draft petition (.4); review and analyze revisions re petition for rehearing (.5); revise petition for rehearing (1.0). |
| 12/09/16 | Charles H Rhodes, IV | .60 | Review and revise petition for rehearing. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/16 | Andrew R McGaan, P.C. | 1.50 | Correspond with M. Petrino re rehearing brief strategy and revisions (.6); draft note for K&E restructuring working group re variety of rehearing and certification relief, and strategy for same (.9). |
| 12/12/16 | Michael A Petrino | .20 | Review cite checking edits and coordinate the creation of tables re petition for rehearing. |
| 12/12/16 | Meghan Rishel | 1.70 | Check and format legal and record citations re petition for rehearing. |
| 12/13/16 | Andrew R McGaan, P.C. | .40 | Correspond with K&E restructuring working group, M. Petrino re rehearing petition strategy. |
| 12/13/16 | Michael A Petrino | .60 | Review and Revise draft petition for rehearing (.2); correspond with M. Rishel, M. Bristol re cite-check and tables (.2); correspond with H. Rhodes, G. Hicks re revisions to petition (.1); correspond with A. Yenamandra re plan negotiations (.1). |
| 12/13/16 | Meghan Rishel | 1.20 | Check and format legal and record citations re petition for rehearing. |
| 12/13/16 | Charles H Rhodes, IV | .80 | Review and revise petition for rehearing. |
| 12/15/16 | Andrew R McGaan, P.C. | .20 | Correspond with M. Petrino re rehearing petition strategy. |
| 12/15/16 | Michael A Petrino | 2.80 | Review and revise petition for rehearing re EFIH First Lien make-whole litigation (2.2); correspond with J. Madron re same (.3); correspond with counsel for EFIH creditors re same (.3). |
| 12/16/16 | Michael A Petrino | 1.20 | Review and analyze local rules re petition for rehearing (.4); correspond and telephone conference with J. Madron re Third Circuit's deficiency order for petition for rehearing (.4); review order rescinding same (.4). |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/16 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E litigation working group re potential makewhole settlement, Third Circuit filings re same, and strategy. |
| 12/21/16 | Meghan Rishel | 4.00 | Check and format legal citations in motion to dismiss appeal (2.6); draft attorney declaration re exhibits to same (.7); draft chart re responses to supplemental discovery requests (.3); prepare responses and objections to supplemental discovery requests (.4). |
| 12/22/16 | Meghan Rishel | 3.90 | Revise record citations in motion to dismiss appeal (1.9); revise and prepare redline re same (1.7); update declaration re same (.3). |
|  |  | 98.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029290**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                      $ 23,744.50

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                         $ 23,744.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .40 | 780.00 | 312.00 |
| Patrick Venter | 33.30 | 525.00 | 17,482.50 |
| Aparna Yenamandra | 7.00 | 850.00 | 5,950.00 |
| **TOTALS** | **40.70** | | **$ 23,744.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   82 - [EFH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/16 | Aparna Yenamandra | 1.10 | Review MOU re boiler sale (.5); correspond with Gibson Dunn re same (.6). |
| 12/14/16 | Aparna Yenamandra | .50 | Review boiler APA. |
| 12/15/16 | Aparna Yenamandra | .60 | Correspond with GD team re boiler APA and review same. |
| 12/15/16 | Patrick Venter | 1.50 | Review and analyze asset purchase agreement (1.1); review and analyze business justifications re same (.4). |
| 12/16/16 | Aparna Yenamandra | .50 | Review boiler APA. |
| 12/16/16 | Patrick Venter | 7.60 | Review and analyze asset purchase agreement re prairie state purchase (2.4); draft motion approving sale re same (5.2). |
| 12/17/16 | Patrick Venter | 2.10 | Draft GDC asset sale motion. |
| 12/18/16 | Patrick Venter | 3.20 | Draft GDC asset sale motion. |
| 12/19/16 | Aparna Yenamandra | .90 | Review and analyze boiler motion, order, APA. |
| 12/19/16 | Patrick Venter | 1.50 | Review lease assumption issues re asset disposition (.4); correspond with M. Smart re same (.2); revise draft order (.5); correspond with GD re APA motion (.4). |
| 12/20/16 | Aparna Yenamandra | 1.10 | Correspond with A. Wright, N. Spence, P. Venter re boiler sale motion, APA, order. |
| 12/20/16 | Patrick Venter | 4.40 | Review and revise APA approval motion (3.4); review and analyze APA changes (.2); correspond with CP re approval motion (.3); same with A. Wright, A. Yenamandra re drafts for production (.5). |
| 12/22/16 | Aparna Yenamandra | .50 | Review and analyze comments to boiler sale order. |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   82 - [EFH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/22/16 | Patrick Venter | .40 | Review and revise motion draft re updated order. |
| 12/23/16 | Aparna Yenamandra | .90 | Review and analyze comments to boiler sale order (.4); correspond with P. Venter re declaration re same (.5). |
| 12/23/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re asset sales (.3); correspond with same re declarations (.1). |
| 12/23/16 | Patrick Venter | 4.80 | Review and revise APA motion (.8); correspond with Company re declarant (.6); draft declaration (2.4); research scrap steel market conditions re same (1.0). |
| 12/24/16 | Aparna Yenamandra | .50 | Correspond with GD, A. Wright, P. Venter re boiler sale motion. |
| 12/24/16 | Patrick Venter | 1.90 | Review and revise sale motion re Luminant's role in APA (1.5); correspond with declarant re declaration (.4). |
| 12/26/16 | Patrick Venter | 3.40 | Draft declaration re asset sale approval motion. |
| 12/27/16 | Aparna Yenamandra | .40 | Review boiler sale motion. |
| 12/27/16 | Patrick Venter | .90 | Review and revise declaration re APA motion (.7); correspond with declarant re same (.2). |
| 12/28/16 | Patrick Venter | 1.00 | Correspond with GD re APA approval motion (.4); same with RLF re filing of same (.6). |
| 12/29/16 | Patrick Venter | .60 | Correspond with GD, A. Yenamandra re APA motion. |
| | | 40.70 | TOTAL HOURS |