**<u>Exhibit K</u>**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970443**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                           $ 117,278.52

Total legal services rendered and expenses incurred                           $ 117,278.52

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 1,390.23 |
| Standard Copies or Prints | 1,361.30 |
| Color Copies or Prints | 1,514.10 |
| Production Blowbacks | 3,253.90 |
| Postage | 2.60 |
| Overnight Delivery | 443.13 |
| Outside Messenger Services | 228.32 |
| Local Transportation | 327.39 |
| Travel Expense | 17,664.80 |
| Airfare | 20,909.25 |
| Transportation to/from airport | 5,587.11 |
| Travel Meals | 1,463.03 |
| Other Travel Expenses | 1,023.92 |
| Court Reporter Fee/Deposition | 1,013.11 |
| Other Court Costs and Fees | 1,629.70 |
| Trial Exhibits | 17,583.75 |
| Outside Printing Services | 18,792.10 |
| Working Meals/K&E and Others | 120.00 |
| Catering Expenses | 3,092.00 |
| Outside Retrieval Service | 881.05 |
| Computer Database Research | 1,818.00 |
| Westlaw Research | 5,722.20 |
| LexisNexis Research | 161.60 |
| Overtime Transportation | 420.06 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 841.46 |
| Rental Expenses | 806.41 |
| Leased Equipment | 9,208.00 |

TOTAL EXPENSES      $ 117,278.52

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 16.94 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference Call(s) | 3.07 |
| 7/31/16 | Mark McKane, Internet, Witness prep and confirmation depositions | 33.95 |
| 8/13/16 | Michael Esser, Internet, EFH Trial | 17.99 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 8.76 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 3.94 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.95 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 409.73 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 107.95 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf charges through 8-31-16 | 14.36 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 11.46 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 11.87 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 20.28 |
| 9/03/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 6.63 |
| 9/12/16 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Ref# 7818557) | 30.00 |
| 9/14/16 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Ref# 7827050) | 30.00 |
| 9/16/16 | McClain Thompson, Internet, Witness prep meeting for break-fee hearing | 8.00 |
| 9/18/16 | Justin Sowa, Internet, Wi-fi on the plane. Merger and PSA hearing. | 33.95 |
| 9/18/16 | John Pitts, Internet, Attend meeting re merger hearing. | 9.99 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 42.45 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls including taxes and fees | 1.48 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 58.01 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 18.19 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call made on September 6, 2016. | 1.81 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 1.73 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 37.13 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 68.01 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 83.13 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (NT), Teleconference, Conference Call(s) | 36.86 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 40.98 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 2.02 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls on Sept. 2 | 5.31 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 23.34 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 5.71 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743505481 | 36.89 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 57.17 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference on 9/22/16. | 0.42 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 36.35 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 0.42 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 4.47 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 9/30/2016. |  |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call 9-8-16. | 2.09 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 26.85 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, September 2016 conference calls | 15.59 |
|  | **Total:** | **1,390.23** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/16 | Standard Prints | 7.90 |
| 9/01/16 | Standard Prints | 0.40 |
| 9/01/16 | Standard Prints | 5.20 |
| 9/01/16 | Standard Prints | 8.30 |
| 9/01/16 | Standard Prints | 34.50 |
| 9/01/16 | Standard Prints | 0.20 |
| 9/02/16 | Standard Prints | 3.60 |
| 9/02/16 | Standard Prints | 1.10 |
| 9/02/16 | Standard Prints | 0.60 |
| 9/02/16 | Standard Prints | 9.70 |
| 9/02/16 | Standard Prints | 11.80 |
| 9/02/16 | Standard Prints | 1.50 |
| 9/02/16 | Standard Prints | 1.80 |
| 9/02/16 | Standard Prints | 1.30 |
| 9/06/16 | Standard Copies or Prints | 0.20 |
| 9/06/16 | Standard Prints | 17.30 |
| 9/06/16 | Standard Prints | 0.20 |
| 9/06/16 | Standard Prints | 1.50 |
| 9/06/16 | Standard Prints | 3.50 |
| 9/06/16 | Standard Prints | 9.80 |
| 9/06/16 | Standard Prints | 0.20 |
| 9/06/16 | Standard Prints | 0.20 |
| 9/07/16 | Standard Copies or Prints | 0.40 |
| 9/07/16 | Standard Prints | 1.00 |
| 9/07/16 | Standard Prints | 0.40 |
| 9/07/16 | Standard Prints | 0.10 |
| 9/07/16 | Standard Prints | 1.00 |
| 9/07/16 | Standard Prints | 2.00 |
| 9/07/16 | Standard Prints | 29.30 |
| 9/07/16 | Standard Prints | 0.50 |
| 9/08/16 | Standard Copies or Prints | 1.60 |
| 9/08/16 | Standard Prints | 0.10 |
| 9/08/16 | Standard Prints | 2.20 |
| 9/08/16 | Standard Prints | 0.50 |
| 9/08/16 | Standard Prints | 0.80 |
| 9/08/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/08/16 | Standard Prints | 1.80 |
| 9/08/16 | Standard Prints | 2.20 |
| 9/08/16 | Standard Prints | 3.90 |
| 9/08/16 | Standard Prints | 21.60 |
| 9/08/16 | Standard Prints | 0.50 |
| 9/08/16 | Standard Prints | 12.00 |
| 9/08/16 | Standard Prints | 9.00 |
| 9/08/16 | Standard Prints | 1.30 |
| 9/09/16 | Standard Prints | 2.90 |
| 9/09/16 | Standard Prints | 5.40 |
| 9/09/16 | Standard Prints | 2.40 |
| 9/09/16 | Standard Prints | 1.70 |
| 9/09/16 | Standard Prints | 3.70 |
| 9/09/16 | Standard Prints | 4.00 |
| 9/09/16 | Standard Prints | 9.60 |
| 9/09/16 | Standard Prints | 5.40 |
| 9/09/16 | Standard Prints | 1.50 |
| 9/09/16 | Standard Prints | 2.00 |
| 9/09/16 | Standard Prints | 1.00 |
| 9/09/16 | Standard Prints | 1.00 |
| 9/09/16 | Standard Prints | 0.80 |
| 9/09/16 | Standard Prints | 1.00 |
| 9/09/16 | Standard Prints | 21.50 |
| 9/09/16 | Standard Prints | 3.50 |
| 9/13/16 | Standard Copies or Prints | 0.30 |
| 9/13/16 | Standard Prints | 0.20 |
| 9/13/16 | Standard Prints | 5.50 |
| 9/13/16 | Standard Prints | 2.30 |
| 9/13/16 | Standard Prints | 1.30 |
| 9/13/16 | Standard Prints | 0.90 |
| 9/13/16 | Standard Prints | 3.90 |
| 9/13/16 | Standard Prints | 2.80 |
| 9/13/16 | Standard Prints | 0.30 |
| 9/13/16 | Standard Prints | 2.50 |
| 9/13/16 | Standard Prints | 2.70 |
| 9/13/16 | Standard Prints | 11.60 |
| 9/14/16 | Standard Prints | 2.60 |
| 9/14/16 | Standard Prints | 13.10 |
| 9/14/16 | Standard Prints | 7.70 |
| 9/14/16 | Standard Prints | 3.50 |
| 9/14/16 | Standard Prints | 1.70 |
| 9/14/16 | Standard Prints | 0.50 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/14/16 | Standard Prints | 3.20 |
| 9/14/16 | Standard Prints | 2.60 |
| 9/15/16 | Standard Prints | 1.60 |
| 9/15/16 | Standard Prints | 3.10 |
| 9/15/16 | Standard Prints | 11.90 |
| 9/15/16 | Standard Prints | 1.30 |
| 9/15/16 | Standard Prints | 154.40 |
| 9/15/16 | Standard Prints | 11.10 |
| 9/15/16 | Standard Prints | 3.40 |
| 9/15/16 | Standard Prints | 2.70 |
| 9/15/16 | Standard Prints | 1.80 |
| 9/16/16 | Standard Prints | 1.80 |
| 9/16/16 | Standard Prints | 13.10 |
| 9/16/16 | Standard Prints | 17.00 |
| 9/16/16 | Standard Prints | 0.50 |
| 9/16/16 | Standard Prints | 82.20 |
| 9/16/16 | Standard Prints | 3.90 |
| 9/16/16 | Standard Prints | 1.00 |
| 9/16/16 | Standard Prints | 6.00 |
| 9/16/16 | Standard Prints | 1.90 |
| 9/16/16 | Standard Prints | 13.00 |
| 9/16/16 | Standard Prints | 0.50 |
| 9/16/16 | Standard Prints | 4.10 |
| 9/19/16 | Standard Copies or Prints | 0.20 |
| 9/19/16 | Standard Prints | 2.20 |
| 9/19/16 | Standard Prints | 2.80 |
| 9/19/16 | Standard Prints | 0.60 |
| 9/19/16 | Standard Prints | 0.30 |
| 9/19/16 | Standard Prints | 0.30 |
| 9/19/16 | Standard Prints | 24.80 |
| 9/19/16 | Standard Prints | 5.20 |
| 9/19/16 | Standard Prints | 1.90 |
| 9/19/16 | Standard Prints | 4.00 |
| 9/19/16 | Standard Prints | 0.20 |
| 9/19/16 | Standard Prints | 1.40 |
| 9/20/16 | Standard Prints | 0.90 |
| 9/20/16 | Standard Prints | 6.00 |
| 9/20/16 | Standard Prints | 4.80 |
| 9/20/16 | Standard Prints | 6.30 |
| 9/21/16 | Standard Prints | 26.80 |
| 9/21/16 | Standard Prints | 1.90 |
| 9/21/16 | Standard Prints | 6.10 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/21/16 | Standard Prints | 9.70 |
| 9/21/16 | Standard Prints | 1.60 |
| 9/21/16 | Standard Prints | 54.00 |
| 9/21/16 | Standard Prints | 35.20 |
| 9/21/16 | Standard Prints | 0.10 |
| 9/21/16 | Standard Prints | 1.70 |
| 9/22/16 | Standard Prints | 6.70 |
| 9/22/16 | Standard Prints | 7.80 |
| 9/22/16 | Standard Prints | 0.40 |
| 9/22/16 | Standard Prints | 32.20 |
| 9/22/16 | Standard Prints | 32.50 |
| 9/22/16 | Standard Prints | 2.80 |
| 9/22/16 | Standard Prints | 23.00 |
| 9/22/16 | Standard Prints | 0.50 |
| 9/22/16 | Standard Prints | 3.80 |
| 9/22/16 | Standard Prints | 1.20 |
| 9/22/16 | Standard Prints | 77.30 |
| 9/22/16 | Standard Prints | 0.50 |
| 9/22/16 | Standard Prints | 0.10 |
| 9/22/16 | Standard Prints | 0.40 |
| 9/22/16 | Standard Prints | 10.00 |
| 9/23/16 | Standard Copies or Prints | 0.10 |
| 9/23/16 | Standard Prints | 18.90 |
| 9/23/16 | Standard Prints | 6.20 |
| 9/23/16 | Standard Prints | 12.80 |
| 9/23/16 | Standard Prints | 1.30 |
| 9/23/16 | Standard Prints | 2.30 |
| 9/23/16 | Standard Prints | 8.40 |
| 9/26/16 | Standard Prints | 5.90 |
| 9/26/16 | Standard Prints | 0.20 |
| 9/26/16 | Standard Prints | 0.30 |
| 9/26/16 | Standard Prints | 0.50 |
| 9/26/16 | Standard Prints | 1.50 |
| 9/26/16 | Standard Prints | 0.30 |
| 9/26/16 | Standard Prints | 1.60 |
| 9/26/16 | Standard Prints | 0.30 |
| 9/26/16 | Standard Prints | 1.30 |
| 9/26/16 | Standard Prints | 0.40 |
| 9/27/16 | Standard Copies or Prints | 0.10 |
| 9/27/16 | Standard Copies or Prints | 0.10 |
| 9/27/16 | Standard Prints | 0.60 |
| 9/27/16 | Standard Prints | 7.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/27/16 | Standard Prints | 1.80 |
| 9/27/16 | Standard Prints | 0.10 |
| 9/27/16 | Standard Prints | 2.70 |
| 9/27/16 | Standard Prints | 5.10 |
| 9/27/16 | Standard Prints | 4.10 |
| 9/27/16 | Standard Prints | 38.00 |
| 9/27/16 | Standard Prints | 1.60 |
| 9/27/16 | Standard Prints | 2.00 |
| 9/28/16 | Standard Copies or Prints | 0.10 |
| 9/28/16 | Standard Prints | 5.60 |
| 9/28/16 | Standard Prints | 7.20 |
| 9/28/16 | Standard Prints | 4.30 |
| 9/28/16 | Standard Prints | 29.40 |
| 9/28/16 | Standard Prints | 9.30 |
| 9/28/16 | Standard Prints | 25.90 |
| 9/28/16 | Standard Prints | 2.40 |
| 9/28/16 | Standard Prints | 1.40 |
| 9/28/16 | Standard Prints | 5.80 |
| 9/28/16 | Standard Prints | 0.40 |
| 9/28/16 | Standard Prints | 2.00 |
| 9/29/16 | Standard Copies or Prints | 6.90 |
| 9/29/16 | Standard Copies or Prints | 0.40 |
| 9/29/16 | Standard Copies or Prints | 0.10 |
| 9/29/16 | Standard Prints | 0.20 |
| 9/29/16 | Standard Prints | 9.00 |
| 9/29/16 | Standard Prints | 0.50 |
| 9/29/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 1.80 |
| 9/29/16 | Standard Prints | 3.40 |
| 9/29/16 | Standard Prints | 0.40 |
| 9/29/16 | Standard Prints | 5.80 |
| 9/29/16 | Standard Prints | 3.80 |
| 9/29/16 | Standard Prints | 2.50 |
| 9/29/16 | Standard Prints | 0.80 |
| 9/29/16 | Standard Prints | 6.30 |
| 9/29/16 | Standard Prints | 4.10 |
| 9/29/16 | Standard Prints | 1.50 |
| 9/29/16 | Standard Prints | 1.10 |
| 9/29/16 | Standard Prints | 2.60 |
| 9/29/16 | Standard Prints | 5.80 |
| | **Total:** | **1,361.30** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/16 | Color Prints | 0.60 |
| 9/01/16 | Color Prints | 2.10 |
| 9/01/16 | Color Prints | 24.60 |
| 9/01/16 | Color Prints | 18.60 |
| 9/01/16 | Color Prints | 4.50 |
| 9/01/16 | Color Prints | 4.50 |
| 9/01/16 | Color Prints | 4.20 |
| 9/01/16 | Color Prints | 1.50 |
| 9/01/16 | Color Prints | 1.50 |
| 9/01/16 | Color Prints | 7.20 |
| 9/02/16 | Color Prints | 4.50 |
| 9/02/16 | Color Prints | 22.50 |
| 9/02/16 | Color Prints | 23.70 |
| 9/02/16 | Color Prints | 22.50 |
| 9/02/16 | Color Prints | 2.70 |
| 9/02/16 | Color Prints | 3.00 |
| 9/02/16 | Color Prints | 3.30 |
| 9/02/16 | Color Prints | 1.20 |
| 9/06/16 | Color Prints | 3.00 |
| 9/06/16 | Color Prints | 0.60 |
| 9/06/16 | Color Prints | 5.40 |
| 9/06/16 | Color Prints | 4.80 |
| 9/06/16 | Color Prints | 0.30 |
| 9/06/16 | Color Prints | 1.20 |
| 9/06/16 | Color Prints | 7.20 |
| 9/07/16 | Color Prints | 3.30 |
| 9/07/16 | Color Prints | 0.60 |
| 9/07/16 | Color Prints | 40.50 |
| 9/07/16 | Color Prints | 40.50 |
| 9/07/16 | Color Prints | 40.80 |
| 9/07/16 | Color Prints | 39.90 |
| 9/07/16 | Color Prints | 0.60 |
| 9/07/16 | Color Prints | 0.60 |
| 9/07/16 | Color Prints | 7.20 |
| 9/07/16 | Color Prints | 6.30 |
| 9/07/16 | Color Prints | 8.70 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 9/07/16 | Color Prints | 6.60 |
| 9/07/16 | Color Prints | 6.60 |
| 9/08/16 | Color Prints | 0.60 |
| 9/08/16 | Color Prints | 6.90 |
| 9/08/16 | Color Prints | 41.10 |
| 9/08/16 | Color Prints | 8.70 |
| 9/08/16 | Color Prints | 8.70 |
| 9/08/16 | Color Prints | 8.40 |
| 9/08/16 | Color Prints | 8.40 |
| 9/08/16 | Color Prints | 8.10 |
| 9/08/16 | Color Prints | 8.10 |
| 9/08/16 | Color Prints | 8.10 |
| 9/08/16 | Color Prints | 7.80 |
| 9/08/16 | Color Prints | 6.30 |
| 9/08/16 | Color Prints | 6.30 |
| 9/08/16 | Color Prints | 6.30 |
| 9/08/16 | Color Prints | 3.60 |
| 9/08/16 | Color Prints | 3.00 |
| 9/08/16 | Color Prints | 3.00 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 1.80 |
| 9/08/16 | Color Prints | 7.20 |
| 9/08/16 | Color Prints | 60.60 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 4.80 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 15.00 |
| 9/09/16 | Color Prints | 14.40 |
| 9/09/16 | Color Prints | 0.90 |
| 9/09/16 | Color Prints | 0.90 |
| 9/09/16 | Color Prints | 0.90 |
| 9/13/16 | Color Prints | 1.80 |
| 9/13/16 | Color Prints | 0.60 |
| 9/13/16 | Color Prints | 2.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/13/16 | Color Prints | 12.30 |
| 9/13/16 | Color Prints | 1.20 |
| 9/13/16 | Color Prints | 7.50 |
| 9/13/16 | Color Prints | 3.00 |
| 9/13/16 | Color Prints | 3.00 |
| 9/13/16 | Color Prints | 7.20 |
| 9/13/16 | Color Prints | 4.80 |
| 9/13/16 | Color Prints | 4.20 |
| 9/14/16 | Color Prints | 0.60 |
| 9/14/16 | Color Prints | 2.10 |
| 9/14/16 | Color Prints | 1.80 |
| 9/14/16 | Color Prints | 12.30 |
| 9/14/16 | Color Prints | 0.30 |
| 9/14/16 | Color Prints | 6.60 |
| 9/14/16 | Color Prints | 0.90 |
| 9/14/16 | Color Prints | 12.30 |
| 9/14/16 | Color Prints | 3.00 |
| 9/15/16 | Color Prints | 42.00 |
| 9/15/16 | Color Prints | 0.30 |
| 9/15/16 | Color Prints | 3.00 |
| 9/15/16 | Color Prints | 123.00 |
| 9/15/16 | Color Prints | 3.00 |
| 9/15/16 | Color Prints | 14.40 |
| 9/16/16 | Color Prints | 6.00 |
| 9/16/16 | Color Prints | 3.00 |
| 9/16/16 | Color Prints | 1.50 |
| 9/16/16 | Color Prints | 1.50 |
| 9/16/16 | Color Prints | 6.00 |
| 9/16/16 | Color Prints | 0.90 |
| 9/16/16 | Color Prints | 0.90 |
| 9/16/16 | Color Prints | 2.40 |
| 9/16/16 | Color Prints | 2.40 |
| 9/16/16 | Color Prints | 3.00 |
| 9/16/16 | Color Prints | 1.50 |
| 9/16/16 | Color Prints | 6.00 |
| 9/16/16 | Color Prints | 7.20 |
| 9/16/16 | Color Prints | 2.70 |
| 9/16/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 1.50 |
| 9/19/16 | Color Prints | 9.60 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 6.30 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/20/16 | Color Prints | 15.30 |
| 9/20/16 | Color Prints | 6.00 |
| 9/20/16 | Color Prints | 2.10 |
| 9/20/16 | Color Prints | 6.90 |
| 9/20/16 | Color Prints | 7.50 |
| 9/21/16 | Color Prints | 6.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.60 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 5.70 |
| 9/21/16 | Color Prints | 3.30 |
| 9/21/16 | Color Prints | 1.80 |
| 9/21/16 | Color Prints | 4.80 |
| 9/21/16 | Color Prints | 16.80 |
| 9/21/16 | Color Prints | 17.10 |
| 9/22/16 | Color Prints | 3.00 |
| 9/22/16 | Color Prints | 10.50 |
| 9/22/16 | Color Prints | 4.50 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 1.50 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 3.00 |
| 9/22/16 | Color Prints | 10.50 |
| 9/22/16 | Color Prints | 0.90 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 7.50 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 0.90 |
| 9/22/16 | Color Prints | 3.60 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 14.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/22/16 | Color Prints | 11.40 |
| 9/22/16 | Color Prints | 5.70 |
| 9/22/16 | Color Prints | 4.80 |
| 9/22/16 | Color Prints | 0.60 |
| 9/23/16 | Color Prints | 0.30 |
| 9/23/16 | Color Prints | 1.20 |
| 9/23/16 | Color Prints | 0.90 |
| 9/23/16 | Color Prints | 0.30 |
| 9/23/16 | Color Prints | 1.20 |
| 9/23/16 | Color Prints | 0.90 |
| 9/23/16 | Color Prints | 12.00 |
| 9/23/16 | Color Prints | 7.50 |
| 9/23/16 | Color Prints | 10.80 |
| 9/23/16 | Color Prints | 1.50 |
| 9/23/16 | Color Prints | 5.70 |
| 9/26/16 | Color Prints | 5.10 |
| 9/26/16 | Color Prints | 5.10 |
| 9/26/16 | Color Prints | 2.10 |
| 9/26/16 | Color Prints | 10.50 |
| 9/26/16 | Color Prints | 1.50 |
| 9/26/16 | Color Prints | 0.60 |
| 9/26/16 | Color Prints | 0.30 |
| 9/26/16 | Color Prints | 1.50 |
| 9/26/16 | Color Prints | 1.50 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 31.20 |
| 9/27/16 | Color Prints | 8.10 |
| 9/27/16 | Color Prints | 12.90 |
| 9/27/16 | Color Prints | 4.50 |
| 9/27/16 | Color Prints | 10.80 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 11.40 |
| 9/27/16 | Color Prints | 0.90 |
| 9/27/16 | Color Prints | 15.60 |
| 9/27/16 | Color Prints | 3.00 |
| 9/27/16 | Color Prints | 2.40 |
| 9/27/16 | Color Prints | 2.40 |
| 9/27/16 | Color Prints | 4.50 |
| 9/27/16 | Color Prints | 1.80 |
| 9/27/16 | Color Prints | 4.80 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 9/27/16 | Color Prints | 1.20 |
| 9/27/16 | Color Prints | 0.90 |
| 9/27/16 | Color Prints | 0.60 |
| 9/27/16 | Color Prints | 5.70 |
| 9/27/16 | Color Prints | 0.60 |
| 9/27/16 | Color Prints | 0.90 |
| 9/27/16 | Color Prints | 0.60 |
| 9/27/16 | Color Prints | 4.20 |
| 9/28/16 | Color Prints | 0.60 |
| 9/28/16 | Color Prints | 0.30 |
| 9/28/16 | Color Prints | 9.60 |
| 9/28/16 | Color Prints | 1.20 |
| 9/28/16 | Color Prints | 18.30 |
| 9/28/16 | Color Prints | 10.80 |
| 9/28/16 | Color Prints | 3.60 |
| 9/28/16 | Color Prints | 6.00 |
| 9/28/16 | Color Prints | 2.40 |
| 9/28/16 | Color Prints | 4.20 |
| 9/28/16 | Color Prints | 0.30 |
| 9/28/16 | Color Prints | 2.40 |
| 9/28/16 | Color Prints | 7.80 |
| 9/28/16 | Color Prints | 0.90 |
| 9/28/16 | Color Prints | 0.90 |
| 9/28/16 | Color Prints | 1.50 |
| 9/28/16 | Color Prints | 22.80 |
| 9/28/16 | Color Prints | 22.80 |
| 9/28/16 | Color Prints | 3.30 |
| 9/28/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 10.50 |
| 9/29/16 | Color Prints | 0.60 |
| 9/29/16 | Color Prints | 1.20 |
| 9/29/16 | Color Prints | 4.20 |
| 9/29/16 | Color Prints | 4.80 |
| 9/29/16 | Color Prints | 6.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 1.20 |
| 9/29/16 | Color Prints | 10.50 |
| 9/29/16 | Color Prints | 1.50 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/29/16 | Color Prints | 0.30 |
| | **Total:** | **1,514.10** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/16 | Production Blowbacks | 67.50 |
| 9/08/16 | Production Blowbacks | 84.30 |
| 9/16/16 | Production Blowbacks | 572.00 |
| 9/16/16 | Production Blowbacks | 129.80 |
| 9/19/16 | Production Blowbacks | 1,215.00 |
| 9/19/16 | Production Blowbacks | 51.20 |
| 9/21/16 | Production Blowbacks | 59.10 |
| 9/21/16 | Production Blowbacks | 619.20 |
| 9/21/16 | Production Blowbacks | 171.10 |
| 9/26/16 | Production Blowbacks | 239.70 |
| 9/29/16 | Production Blowbacks | 45.00 |
| | **Total:** | **3,253.90** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/13/16 | Postage | 2.60 |
| | **Total:** | **2.60** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 8/08/16 | Overnight Delivery, Fed Exp from:returns/doug/ny mail room,NEW YORK NY to:DALA Fedex Express | 15.86 |
| 8/31/16 | Overnight Delivery, Fed Exp to:CECILY GOOCH, DALLAS,TX from:NY MAIL ROOM | 24.06 |
| 9/06/16 | Overnight Delivery, Fed Exp to:Joe Podesta,WHITE PLAINS,NY from:Rebecca Chaikin | 13.33 |
| 9/06/16 | Overnight Delivery, Fed Exp to:Cary Newman,DALLAS, TX from:Rebecca Chaikin | 13.33 |
| 9/06/16 | Overnight Delivery, Fed Exp to:Eric Soderlund -Special Counse,DALLAS TX from:Rebecca Chaikin | 13.33 |
| 9/08/16 | Overnight Delivery, Fed Exp to:Receiving,NORWALK, CT from:Stephanie Ding | 12.59 |
| 9/13/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Mollie Tuomisto | 11.50 |
| 9/16/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Jungje Choi | 61.24 |
| 9/16/16 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:GENERAL SERVICES | 73.88 |
| 9/16/16 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:GENERAL SERVICES | 96.26 |
| 9/19/16 | Overnight Delivery, Fed Exp to:Stacey H. Dore and Andrew Wrig,DALLAS TX from:Chad J. Husnick | 11.50 |
| 9/23/16 | Overnight Delivery, Fed Exp to:Michael Petrino - GUEST,PHILADELPHIA PA from:Michael Petrino, Esq. | 21.49 |
| 9/23/16 | Overnight Delivery, Fed Exp to:Michael Petrino - GUEST,PHILADELPHIA PA from:Michael Petrino, Esq. | 25.29 |
| 9/26/16 | Overnight Delivery, Fed Exp to:Jeb Byrne,NEW YORK, NY from:Kristen Molloy | 11.50 |
| 9/27/16 | Overnight Delivery, Fed Exp to:Michael Petrino, Esq.,WASHINGTON,DC from:Michael Petrino - GUEST | 18.72 |
| 9/27/16 | Overnight Delivery, Fed Exp to:Michael Petrino, Esq.,WASHINGTON,DC from:Michael Petrino - GUEST | 19.25 |
| **Total:** | | **443.13** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 7/31/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for R. Allen | 114.53 |
| 9/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1 W WACKER, Allison Johnson, 9/16/2016 | 13.49 |
| 9/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 747 BRENTWOOD AVENUE, David M Sopczak, 9/16/2016 | 100.30 |
| | **Total:** | **228.32** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|---|---|---|
| 9/15/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 8.75 |
| 9/15/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 10.00 |
| 9/16/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 8.50 |
| 9/16/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 48.50 |
| 9/18/16 | Stephanie Ding, Taxi, Travel from D.C. to Wilmington for hearing | 9.44 |
| 9/18/16 | McClain Thompson, Taxi, Break Fee hearing | 10.55 |
| 9/18/16 | McClain Thompson, Taxi, Break Fee hearing | 15.00 |
| 9/18/16 | Jonathan Ganter, Taxi, Hearing on merger agreement and termination fee. | 16.16 |
| 9/18/16 | Jonathan Ganter, Taxi, Hearing on merger agreement and termination fee. | 15.00 |
| 9/19/16 | Stephanie Ding, Taxi, Travel from Wilmington to D.C. for hearing | 6.80 |
| 9/19/16 | John Pitts, Taxi, Attend meeting re merger hearing. | 6.04 |
| 9/19/16 | McClain Thompson, Taxi, Break Fee hearing | 6.30 |
| 9/19/16 | McClain Thompson, Taxi, Break Fee hearing | 16.55 |
| 9/19/16 | Jonathan Ganter, Taxi, Hearing on merger agreement and termination fee. | 15.00 |
| 9/21/16 | Andrew McGaan, Taxi, Meeting | 12.48 |
| 9/21/16 | Andrew McGaan, Taxi, Meeting | 13.27 |
| 9/26/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 10.28 |
| 9/26/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 42.85 |
| 9/27/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 9.72 |
| 9/27/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 46.20 |
| | **Total:** | **327.39** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|---|---|---|
| 8/05/16 | Mark McKane, Lodging, New York, NY 07/31/2016 to 08/05/2016, Witness prep and confirmation depositions | 2,427.30 |
| 8/24/16 | Justin Sowa, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | (198.00) |
| 8/24/16 | Anna Terteryan, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | (198.00) |
| 8/25/16 | Michael Esser, Lodging, Wilmington, DE 08/13/2016 to 08/25/2016, EFH Trial | 3,418.80 |
| 9/08/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel room block deposit | 4,000.00 |
| 9/08/16 | Brenton Rogers, Lodging, Wilmington, Delaware 09/08/2016 to 09/09/2016, Oral argument hearing on asbestos appeals | 350.00 |
| 9/08/16 | Anna Terteryan, Lodging, Wilmington, DE 09/08/2016 to 09/09/2016, Asbestos appeal oral arguments. | 350.00 |
| 9/16/16 | McClain Thompson, Lodging, Chicago, IL 09/14/2016 to 09/16/2016, Witness prep meeting for break-fee hearing | 700.00 |
| 9/16/16 | Jonathan Ganter, Lodging, The Langham - Chicago 09/14/2016 to 09/16/2016, Witness Preparation | 700.00 |
| 9/18/16 | Justin Sowa, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Merger and PSA hearing. | 284.90 |
| 9/18/16 | Jonathan Ganter, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Hearing on merger agreement and termination fee. | 350.00 |
| 9/18/16 | Anna Terteryan, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Merger and PSA hearing. | 284.90 |
| 9/19/16 | Matthew Smith, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Hearing | 171.60 |
| 9/19/16 | Stephanie Ding, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Travel to Wilmington from D.C. for hearing | 163.90 |
| 9/19/16 | John Pitts, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Attend meeting re merger hearing. | 350.00 |
| 9/19/16 | McClain Thompson, Lodging, Wilmington, DE 09/18/2016 to 09/18/2016, Break Fee hearing | 350.00 |
| 9/19/16 | McClain Thompson, Lodging, Wilmington, DE 09/19/2016 to 09/19/2016, Break Fee hearing | 350.00 |
| 9/19/16 | Barack Echols, Lodging, Wilmington, DC 09/18/2016 to 09/19/2016, Attend hearing. | 284.90 |
| 9/19/16 | Anna Terteryan, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Merger and PSA hearing. | 284.90 |
| 9/20/16 | Marc Kieselstein, Lodging, Wilmington, DE 09/18/2016 to 09/20/2016, Restructuring | 569.80 |
| 9/20/16 | Chad Husnick, Lodging, Wilmington, DE 09/18/2016 to 09/20/2016, | 569.80 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

        Restructuring

| | | |
|---|---|---:|
| 9/21/16 | Andrew McGaan, Lodging, Washingto, D.C. 09/21/2016 to 09/21/2016, Meeting | 350.00 |
| 9/26/16 | Marc Kieselstein, Lodging, Wilmington, DE 09/25/2016 to 09/26/2016, Attend Hearing. | 350.00 |
| 9/26/16 | Chad Husnick, Lodging, Wilmington, DE 09/25/2016 to 09/26/2016, Restructuring | 350.00 |
| 9/26/16 | Rebecca Chaikin, Lodging, Philadelpia 09/26/2016 to 09/27/2016, Hotel. Attendance at Makewhole Arguments. | 350.00 |
| 9/27/16 | Andrew McGaan, Lodging, Philadelphia, Pennsylvania 09/26/2016 to 09/26/2016, Meeting | 350.00 |
| 9/27/16 | Michael Petrino, Lodging, Philadelphia, PA 09/26/2016 to 09/27/2016, Third Circuit Argument EFIH Make-Whole | 350.00 |
| | **Total:** | **17,664.80** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 6/24/16 | Mark McKane, Airfare, Newark, NJ 07/04/2016 to 07/07/2016, C. Howard deposition prep and deposition, SFO to Newark to SFO | 1,631.20 |
| 6/24/16 | Mark McKane, Agency Fee, C. Howard deposition prep and deposition | 58.00 |
| 7/25/16 | Mark McKane, Agency Fee, Witness prep and confirmation depositions | 21.00 |
| 7/25/16 | Mark McKane, Airfare, Newark, NJ 07/31/2016 to 08/05/2016, Witness prep and confirmation depositions, SFO to Newark to SFO | 1,621.20 |
| 7/29/16 | Sara Zablotney, Agency Fee, C. Howard Deposition | 58.00 |
| 7/29/16 | Sara Zablotney, Airfare, Washington, DC 08/05/2016 to 08/05/2016, C. Howard Deposition, Ronald Reagan to LGA | 739.31 |
| 8/05/16 | Michael Esser, Agency Fee, EFH Trial | 21.00 |
| 8/05/16 | Michael Esser, Airfare, Philadelphia, PA 08/13/2016 to 08/23/2016, EFH Trial, SFO to Philadelphia | 1,593.96 |
| 8/25/16 | Michael Esser, Airfare, San Francisco, CA 08/25/2016 to 08/25/2016, EFH Trial, Philadelphia to SFO | 417.12 |
| 9/06/16 | Brenton Rogers, Agency Fee, Oral argument hearing on asbestos appeals | 58.00 |
| 9/06/16 | Brenton Rogers, Airfare, Wilmington, Delaware 09/08/2016 to 09/08/2016, Oral argument hearing on asbestos appeals, ORD to Philadelphia | 317.70 |
| 9/06/16 | Brenton Rogers, Airfare, Wilmington, Delaware 09/09/2016 to 09/09/2016, Oral argument hearing on asbestos appeals, Philadelphia to ORD | 359.10 |
| 9/08/16 | Anna Terteryan, Rail, Wilmington, DE 09/08/2016 to 09/08/2016, Asbestos appeal oral arguments. | 63.00 |
| 9/08/16 | McClain Thompson, Airfare, Chicago, IL 09/14/2016 to 09/16/2016, Witness prep meeting for break-fee hearing LGA to ORD | 907.96 |
| 9/09/16 | Chad Husnick, Airfare, Philadelphia, PA 09/18/2016 to 09/20/2016, Restructuring, ORD to Philadelphia | 718.20 |
| 9/09/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/09/16 | Barack Echols, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Attend hearing (travel from Chicago to Philadelphia). | 317.70 |
| 9/09/16 | Barack Echols, Agency Fee, Attend hearing. | 58.00 |
| 9/13/16 | Jonathan Ganter, Airfare, Chicago, IL 09/14/2016 to 09/16/2016, Witness Preparation, Ronald Reagan to ORD | 649.49 |
| 9/13/16 | Jonathan Ganter, Agency Fee, Witness Preparation | 58.00 |
| 9/14/16 | Justin Sowa, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Merger and PSA hearing. SFO to Philadelphia | 946.10 |
| 9/14/16 | Justin Sowa, Agency Fee, Merger and PSA hearing. | 21.00 |
| 9/14/16 | Andrew McGaan, Airfare, Chicago - Washington, D.C. 09/21/2016 to 09/22/2016, Meeting | 770.03 |
| 9/14/16 | Andrew McGaan, Agency Fee, Meeting | 29.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/16 | Anna Terteryan, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Merger and PSA hearing. SFO to Philadelphia | 796.98 |
| 9/15/16 | Anna Terteryan, Airfare, San Francisco, CA 09/20/2016 to 09/20/2016, Merger and PSA hearing. Philadelphia to SFO. | 946.10 |
| 9/15/16 | Anna Terteryan, Agency Fee, Merger and PSA hearing. | 58.00 |
| 9/16/16 | Matthew Smith, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Hearing, ORD to Philadelphia | 934.10 |
| 9/16/16 | McClain Thompson, Rail, Wilmington, DE 09/18/2016 to 09/18/2016, Break Fee hearing | 142.00 |
| 9/16/16 | Marc Kieselstein, Airfare, Philadelphia, PA 09/18/2016 to 09/20/2016, Restructuring, ORD to Philadelphia | 635.40 |
| 9/16/16 | Marc Kieselstein, Agency Fee, Restructuring | 58.00 |
| 9/16/16 | Jonathan Ganter, Airfare, Washington, DC 09/13/2016 to 09/16/2016, Witness Preparation | (324.74) |
| 9/16/16 | Jonathan Ganter, Airfare, Washington, DC 09/16/2016 to 09/16/2016, Witness Preparation, ORD to Ronald Reagan Airport | 364.10 |
| 9/16/16 | Jonathan Ganter, Agency Fee, Witness Preparation | 58.00 |
| 9/18/16 | Matthew Smith, Airfare, Chicago, IL 09/19/2016 to 09/19/2016, Hearing, Philadelphia to ORD | 565.10 |
| 9/18/16 | Stephanie Ding, Rail, Wilmington DE 09/18/2016 to 09/19/2016, Travel from D.C. to Wilmington for hearing | 142.00 |
| 9/18/16 | McClain Thompson, Rail, New York, NY 09/19/2016 to 09/19/2016, Break Fee hearing | 188.00 |
| 9/18/16 | Jonathan Ganter, Rail, Wilmington, DE 09/18/2016 to 09/18/2016, Hearing on merger agreement and termination fee. | 142.00 |
| 9/19/16 | Justin Sowa, Airfare, San Francisco, CA 09/19/2016 to 09/19/2016, Merger and PSA hearing, Philadelphia to SFO | 946.10 |
| 9/19/16 | Justin Sowa, Airfare, San Francisco, CA 09/19/2016 to 09/19/2016, Merger and PSA hearing. | 58.00 |
| 9/19/16 | Stephanie Ding, Rail, Washington D.C. 09/18/2016 to 09/19/2016, Travel from Wilmington to Washington D.C. for hearing | 142.00 |
| 9/19/16 | McClain Thompson, Rail, New York, NY 09/19/2016 to 09/19/2016, Break Fee hearing | (40.00) |
| 9/19/16 | Jonathan Ganter, Rail, Washington, DC 09/19/2016 to 09/19/2016, Hearing on merger agreement and termination fee. | 142.00 |
| 9/19/16 | Barack Echols, Airfare, Dallas, TX 09/19/2016 to 09/19/2016, Attend hearing (return - travel from Philadelphia to Dallas). | 541.10 |
| 9/20/16 | Andrew McGaan, Airfare, Chicago - Philadelphia 09/26/2016 to 09/27/2016, Meeting | 635.40 |
| 9/20/16 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 9/21/16 | Rebecca Chaikin, Agency Fee, Attendance at Makewhole Arguments. | 10.00 |
| 9/21/16 | Rebecca Chaikin, Rail, Philadelphia 09/26/2016 to 09/27/2016, Attendance at Makewhole Arguments. | 142.00 |
| 9/21/16 | Michael Petrino, Rail, Philadelphia, PA 09/26/2016 to 09/27/2016, Third | 142.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

        Circuit Argument EFIH Make-Whole

| Date | Description | Amount |
|---|---|---|
| 9/23/16 | Marc Kieselstein, Airfare, Wilmington, DE 09/25/2016 to 09/26/2016, Attend Hearing. ORD to Philadelphia | 320.34 |
| 9/23/16 | Marc Kieselstein, Agency Fee, Attend Hearing. | 58.00 |
| 9/23/16 | Rebecca Chaikin, Agency Fee, Attendance at Makewhole Arguments. | 58.00 |
| 9/25/16 | Chad Husnick, Airfare, Philadelphia, PA 09/25/2016 to 09/26/2016, Restructuring, ORD to Philadelphia | 917.10 |
| 9/25/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/26/16 | Chad Husnick, Airfare, Chicago, IL 09/25/2016 to 09/28/2016, Restructuring, ORD to Philadelphia | 524.10 |
| | **Total:** | **20,909.25** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 7/04/16 | Mark McKane, Transportation To/From Airport, C. Howard deposition prep and deposition, San Francisco, CA to SFO | 33.32 |
| 7/08/16 | Mark McKane, Transportation To/From Airport, C. Howard deposition prep and deposition | 40.00 |
| 8/05/16 | Sara Zablotney, Transportation To/From Airport, C. Howard Deposition, | 40.61 |
| 8/07/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 8/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Long Island MacArthur Airport   Long Island MacArthur Airport NY and drop off at WAINSCOTT 94 SAYRES PASS WAINSCOTT NY | 100.00 |
| 8/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N King  St WILMINGTON DE | 125.00 |
| 8/19/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/19/2016, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:51 PM | 75.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA | 125.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA | 125.00 |
| 8/21/16 | BOSTON COACH CORPORATION, Transportation to/from airport, JONATHAN F GANTER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS | 125.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

WILMINGTON DE

| Date | Description | Amount |
|---|---|---|
| 8/21/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 8/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/22/2016, CHAD JOHN HUSNICK, 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137, ,ORD-CHICAGO IL ORD, 6:00 AM | 75.00 |
| 8/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BARACK S ECHOLS, pick up at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 8/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 8/25/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/25/2016, BARACK S ECHOLS, ,ORD-CHICAGO IL ORD, 2510 BROOKWOOD DR,FLOSSMOOR,IL 60422, 4:30 PM | 125.00 |
| 8/26/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/26/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:48 PM | 75.00 |
| 8/26/16 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 8/15/2016, New York, NY to 1 NY plaza | 35.56 |
| 9/06/16 | Anna Terteryan, Transportation To/From Airport, Uber from airport to hotel. Asbestos appeal oral arguments. LGA to New York, NY | 47.39 |
| 9/08/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/8/2016, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 9/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at WILMINGTON 100 S FRENCH ST WILMINGTON DE and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/09/16 | Anna Terteryan, Transportation To/From Airport, Taxi from hotel to PHIL airport. Asbestos appeal oral arguments. | 85.96 |
| 9/09/16 | Anna Terteryan, Transportation To/From Airport, Taxi from SFO to home. | 68.94 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

Asbestos appeal oral arguments.

| Date | Description | Amount |
|---|---|---|
| 9/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/9/2016, BRENTON A ROGERS, ,ORD-CHICAGO IL ORD, 2121 FORESTVIEW RD,EVANSTON,IL 60201, 3:40 PM | 75.00 |
| 9/09/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 9/09/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 9/14/16 | McClain Thompson, Transportation To/From Airport, Witness prep meeting for break-fee hearing, New York, NY to LGA | 64.02 |
| 9/14/16 | Jonathan Ganter, Transportation To/From Airport, Witness Preparation, Washington DC to Ronald Regan airport | 34.93 |
| 9/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/14/2016, JONATHAN F GANTER, ORD-CHICAGO,IL ORD, 330 NORTH WABASH AVENUE CHICAGO,IL 60611, 9:09 PM | 75.00 |
| 9/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/14/2016, APARNA YENAMANDRA, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 10:22 AM | 75.00 |
| 9/16/16 | McClain Thompson, Transportation To/From Airport, Witness prep meeting for break-fee hearing, LGA to New York, NY | 84.77 |
| 9/16/16 | Jonathan Ganter, Transportation Witness Preparation, DCA to Washington D.C. | 19.00 |
| 9/16/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/16/2016, APARNA YENAMANDRA, 300 N LASALLE STREET,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 1:30 PM | 75.00 |
| 9/18/16 | Matthew Smith, Transportation To/From Airport, Hearing | 67.79 |
| 9/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/18/2016, BARACK S ECHOLS, 2510 BROOKWOOD DR,FLOSSMOOR,IL 60422, ,ORD-CHICAGO,IL ORD, 9:45 AM | 75.00 |
| 9/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/18/2016, CHAD John HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:00 AM | 75.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BARACK S ECHOLS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH STREET WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD | 125.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| | JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 919 N MARKET ST WILMINGTON DE | |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, JOHN D PITTS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/19/16 | Matthew Smith, Transportation To/From Airport, Hearing, Wilmington, DE to Philadelphia airport. | 91.17 |
| 9/19/16 | Marc Kieselstein, Transportation To/From Airport, Restructuring | 40.00 |
| 9/19/16 | Barack Echols, Transportation To/From Airport, Attend hearing (Uber from hotel to airport), Wilmington, DE to Philadelphia Airport | 44.69 |
| 9/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, JUSTIN L SOWA, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 9/20/16 | Marc Kieselstein, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia Airport | 90.00 |
| 9/20/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia Airport | 42.37 |
| 9/20/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2016, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 10:43 AM | 75.00 |
| 9/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 9/21/16 | Andrew McGaan, Transportation To/From Meeting | 20.14 |
| 9/21/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2016, ANDREW R MCGAAN, 4732  N PAULINA AVENUE,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 9/22/16 | Andrew McGaan, Transportation To/From Airport, Meeting | 21.59 |
| 9/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/22/2016, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 9:23 PM | 75.00 |
| 9/23/16 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 9/14/2016, New York, NY to LGA | 60.00 |
| 9/26/16 | Marc Kieselstein, Transportation To/From Airport, Attend Hearing. | 90.00 |
| 9/26/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/26/2016, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY STREET CHICAGO,IL 60610, 7:19 PM | 75.00 |
| 9/26/16 | Andrew McGaan, Transportation To/From Meeting | 36.06 |
| 9/26/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | 9/26/2016, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 5:45 AM |  |
| 9/27/16 | Andrew McGaan, Transportation To/From Airport, Meeting, Philadelphia, PA to Philadelphia airport | 42.00 |
| 9/27/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/27/2016, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 5:55 PM | 84.75 |
| 9/30/16 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Houston car service charges 9/16-9/30 IAH to Houston, TX | 86.25 |
|  | **Total:** | **5,587.11** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/05/16 | Mark McKane, Travel Meals, New York, NY C. Howard deposition prep and deposition | 40.00 |
| 7/06/16 | Mark McKane, Travel Meals, New York, NY C. Howard deposition prep and deposition | 40.00 |
| 8/01/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 40.00 |
| 8/02/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 40.00 |
| 8/03/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 16.50 |
| 8/04/16 | Mark McKane, Travel Meals, New YOrk, NY Witness prep and confirmation depositions | 25.25 |
| 8/14/16 | Michael Esser, Travel Meals, Wilmington, DE EFH Trial | 27.20 |
| 8/14/16 | Michael Esser, Travel Meals, Wilmington, DE EFH Trial | 3.00 |
| 8/25/16 | Michael Esser, Travel Meals, Philadelphia, PA EFH Trial | 7.02 |
| 8/31/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 40.00 |
| 9/08/16 | Brenton Rogers, Travel Meals, Wilmington, Delaware Oral argument hearing on asbestos appeals | 40.00 |
| 9/08/16 | Brenton Rogers, Travel Meals, Chicago, Illinois Oral argument hearing on asbestos appeals | 18.10 |
| 9/09/16 | Anna Terteryan, Travel Meals, Wilmington, DE Asbestos appeal oral arguments. | 30.20 |
| 9/09/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Asbestos appeal oral arguments. | 35.38 |
| 9/09/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Asbestos appeal oral arguments. | 3.19 |
| 9/09/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Asbestos appeal oral arguments. | 33.39 |
| 9/14/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 40.00 |
| 9/14/16 | McClain Thompson, Travel Meals, Flushing, NY Witness prep meeting for break-fee hearing | 7.00 |
| 9/14/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 4.44 |
| 9/14/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 8.13 |
| 9/14/16 | Jonathan Ganter, Travel Meals, The Langham - Chicago Witness Preparation | 40.00 |
| 9/15/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 12.01 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 40.00 |
| 9/16/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 40.00 |
| 9/18/16 | McClain Thompson, Travel Meals, New York, NY Break Fee hearing | 2.71 |
| 9/18/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/18/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 9/18/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/18/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 9/18/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/18/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing on merger agreement and termination fee. | 31.00 |
| 9/18/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing on merger agreement and termination fee. | 20.00 |
| 9/18/16 | Anna Terteryan, Travel Meals, Wilmington, DE Merger and PSA hearing. | 5.00 |
| 9/19/16 | Justin Sowa, Travel Meals, Wilmington, DE Merger and PSA hearing. | 6.00 |
| 9/19/16 | Justin Sowa, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 40.00 |
| 9/19/16 | McClain Thompson, Travel Meals, Wilmington, DE Break Fee hearing | 2.88 |
| 9/19/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 4.00 |
| 9/19/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 9/19/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 6.00 |
| 9/19/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Mark McKane, Marc Kieselstein, Aparna Yenamandra | 123.00 |
| 9/19/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 18.90 |
| 9/19/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 15.19 |
| 9/19/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 10.48 |
| 9/20/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/22/16 | Andrew McGaan, Travel Meals, Washington, D.C. Meeting | 11.22 |
| 9/25/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 21.00 |
| 9/25/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 32.00 |
| 9/25/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 3.00 |
| 9/26/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 3.00 |
| 9/26/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 22.00 |
| 9/26/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Spencer Winters | 80.00 |
| 9/26/16 | Rebecca Chaikin, Travel Meals, Philadelpia Hotel. Attendance at Makewhole Arguments. | 36.90 |
| 9/26/16 | Rebecca Chaikin, Travel Meals, Philadelpia Hotel. Attendance at Makewhole Arguments. | 8.00 |
| 9/26/16 | Michael Petrino, Travel Meals, Philadelphia, PA Third Circuit Argument EFIH Make-Whole Andrew McGaan | 40.00 |
| 9/26/16 | Michael Petrino, Travel Meals, Phildelphia, PA Third Circuit Argument EFIH Make-Whole Andrew McGaan | 80.00 |
| 9/27/16 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Meeting Michael Petrino | 40.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/27/16 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Meeting | 19.30 |
| 9/27/16 | Michael Petrino, Travel Meals, Philadelphia, PA Third Circuit Argument EFIH Make-Whole Layton & Finger, Andrew McGaan | 80.00 |
| 9/27/16 | Michael Petrino, Travel Meals, Philadelphia, PA Third Circuit Argument EFIH Make-Whole | 8.64 |
| | **Total:** | **1,463.03** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/05/16 | Mark McKane, Parking, San Francisco International Airport Witness prep and confirmation depositions | 216.00 |
| 9/18/16 | Matthew Smith, Mileage, O'Hare International Airport 34.00 miles Hearing | 18.36 |
| 9/18/16 | Matthew Smith, Toll, Hearing | 1.60 |
| 9/19/16 | Matthew Smith, Parking, O'Hare International Airport, Chicago Hearing | 70.00 |
| 9/19/16 | Matthew Smith, Mileage, Naperville, IL 34.00 miles Hearing | 18.36 |
| 9/19/16 | Matthew Smith, Toll, Hearing | 1.60 |
| 9/26/16 | Chad Husnick, Parking, Chicago, IL Restructuring | 55.00 |
| 9/26/16 | Michael Petrino, Meeting Room, Third Circuit Argument EFIH Make-Whole | 643.00 |
| | **Total:** | **1,023.92** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 8/30/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Costs, etc. | 462.44 |
| 9/28/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified/Electronic Transcripts, etc. | 550.67 |
| | **Total:** | **1,013.11** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|---|---|---|
| 9/02/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 51.00 |
| 9/09/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 128.00 |
| 9/19/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 128.00 |
| 9/21/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcript Costs, etc. | 1,322.70 |
| | **Total:** | **1,629.70** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Trial Exhibits**

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | E-PARCELS INC - PO BOX 646 (NT), Trial Exhibits, Invoice from Parcels for all printing and delivery jobs, as well as printer rental, for August T-Side Confirmation Hearing. | 17,583.75 |
| | **Total:** | **17,583.75** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Invoice from Parcels for all printing and delivery jobs, as well as printer rental, for August T-Side Confirmation Hearing. | 16,775.30 |
| 9/19/16 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for printing at NEE Merger Agreement hearing. | 2,016.80 |
| | **Total:** | **18,792.10** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Working Meals/K&E and Others

| Date | Description | Amount |
|------|-------------|--------|
| 9/14/16 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL Restructuring Tony Horton-EFH, William Hiltz-Evercore, Aparna Yenamandra, Anthony Sexton | 120.00 |
| | **Total:** | **120.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/1/2016 | 400.00 |
| 8/01/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/1/2016 | 120.00 |
| 8/01/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 8/1/2016 | 72.00 |
| 8/02/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/2/2016 | 400.00 |
| 8/02/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/2/2016 | 120.00 |
| 8/02/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 8/2/2016 | 80.00 |
| 8/03/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/3/2016 | 200.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/4/2016 | 200.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/4/2016 | 80.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/4/2016 | 120.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/4/2016 | 48.00 |
| 8/05/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/5/2016 | 400.00 |
| 8/05/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/5/2016 | 120.00 |
| 9/15/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/15/2016 | 204.00 |
| 9/15/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/15/2016 | 240.00 |
| 9/15/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/15/2016 | 288.00 |
| | **Total:** | **3,092.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 9/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Copy of Texas corporate record for Texas Competitive Electric Holdings. | 2.05 |
| 9/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Texas corporate record for Texas Competitive Electric Holdings | 1.03 |
| 9/23/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 636.53 |
| 9/30/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 94.44 |
| 9/30/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 147.00 |
| | **Total:** | **881.05** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 8.00 |
| 8/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 195.00 |
| 8/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 23.00 |
| 8/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 11.00 |
| 8/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 64.00 |
| 8/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 11.00 |
| 8/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Aparna Yenamandra | 8.00 |
| 8/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 29.00 |
| 8/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 40.00 |
| 8/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 62.00 |
| 8/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 8.00 |
| 8/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 133.00 |
| 8/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Aparna Yenamandra | 8.00 |
| 8/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 110.00 |
| 8/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 19.00 |
| 8/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 5.00 |
| 8/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 43.00 |
| 8/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 170.00 |
| 9/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | 5.00 |
| 9/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 14.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | |
| 9/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 8.00 |
| 9/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 5.00 |
| 9/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 100.00 |
| 9/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 5.00 |
| 9/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 28.00 |
| 9/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 14.00 |
| 9/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 172.00 |
| 9/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 52.00 |
| 9/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 14.00 |
| 9/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 5.00 |
| 9/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 78.00 |
| 9/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | 5.00 |
| 9/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 70.00 |
| 9/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 34.00 |
| 9/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 5.00 |
| 9/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 30.00 |
| 9/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | 22.00 |
| 9/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 14.00 |
| 9/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 191.00 |
| | **Total:** | **1,818.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 8/1/2016 | 51.78 |
| 8/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/1/2016 | 82.82 |
| 8/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GORDON,JAKE, 8/2/2016 | 141.03 |
| 8/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GORDON,JAKE, 8/3/2016 | 17.26 |
| 8/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 8/3/2016 | 17.26 |
| 8/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 8/3/2016 | 32.15 |
| 8/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GORDON,JAKE, 8/4/2016 | 37.83 |
| 8/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/8/2016 | 141.88 |
| 8/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JONES,PAUL, 8/8/2016 | 35.73 |
| 8/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/9/2016 | 51.89 |
| 8/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/10/2016 | 51.89 |
| 8/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/10/2016 | 32.15 |
| 8/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 8/11/2016 | 32.15 |
| 8/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SHULTZ,GAYLEA G, 8/11/2016 | 50.06 |
| 8/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 8/12/2016 | 16.69 |
| 8/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SHULTZ,GAYLEA G, 8/12/2016 | 92.37 |
| 8/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LANGENCAMP,TRAVIS, 8/14/2016 | 95.07 |
| 8/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/14/2016 | 80.39 |
| 8/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 8/15/2016 | 252.48 |
| 8/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 60.01 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | PETRINO,MICHAEL, 8/15/2016 |  |
| 8/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/16/2016 | 51.32 |
| 8/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 8/18/2016 | 50.06 |
| 8/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/19/2016 | 225.08 |
| 8/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/19/2016 | 96.46 |
| 8/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/20/2016 | 246.68 |
| 8/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/21/2016 | 9.58 |
| 8/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/21/2016 | 112.54 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 8/22/2016 | 43.93 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEE,DAMING, 8/22/2016 | 17.30 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/22/2016 | 131.70 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/22/2016 | 89.97 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/23/2016 | 113.75 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 8/23/2016 | 446.75 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/23/2016 | 298.97 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/23/2016 | 32.15 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/23/2016 | 16.08 |
| 8/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LANGENCAMP,TRAVIS, 8/24/2016 | 210.20 |
| 8/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 8/24/2016 | 38.96 |
| 8/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/25/2016 | 44.91 |
| 8/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/26/2016 | 86.49 |
| 8/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 8/28/2016 | 121.09 |
| 8/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 26.63 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | PETRINO,MICHAEL, 8/30/2016 | |
| 8/31/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/31/2016 | 19.04 |
| 8/31/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/31/2016 | 192.93 |
| 9/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 9/2/2016 | 63.98 |
| 9/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 9/7/2016 | 38.40 |
| 9/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 9/8/2016 | 57.61 |
| 9/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 9/8/2016 | 131.11 |
| 9/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 9/10/2016 | 127.96 |
| 9/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 9/13/2016 | 21.33 |
| 9/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/13/2016 | 120.87 |
| 9/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 9/14/2016 | 80.49 |
| 9/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/14/2016 | 40.29 |
| 9/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 9/15/2016 | 12.71 |
| 9/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/18/2016 | 60.43 |
| 9/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 9/20/2016 | 80.58 |
| 9/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WINTERS,SPENCER, 9/21/2016 | 147.83 |
| 9/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 9/21/2016 | 63.81 |
| 9/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 9/22/2016 | 21.33 |
| 9/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/22/2016 | 20.14 |
| 9/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/23/2016 | 128.60 |
| 9/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/24/2016 | 144.88 |
| 9/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/25/2016 | 72.44 |
| 9/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 42.66 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

      ORREN,ROBERT, 9/30/2016

| | | |
|---|---|---|
| 9/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 149.29 |
| | RUDEWICZ,DANIEL, 9/30/2016 | |
| | **Total:** | **5,722.20** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### LexisNexis Research

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 9/1/2016 | 161.60 |
| | **Total:** | **161.60** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 7/23/16 | UNITED DISPATCH, Overtime Transportation, N SHAH, 07/23/2016 | 17.75 |
| 8/29/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 8/31/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 9/01/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 9/06/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 9/07/16 | Anthony Sexton, Taxi, Working late | 11.75 |
| 9/08/16 | McClain Thompson, Taxi, OT Taxi | 23.75 |
| 9/08/16 | Jonathan Ganter, Taxi, OT Transportation | 7.50 |
| 9/09/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/31/2016 | 29.79 |
| 9/13/16 | Jonathan Ganter, Taxi, OT Transportation | 8.00 |
| 9/13/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/14/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.50 |
| 9/16/16 | Stephanie Ding, Taxi, OT transit | 8.43 |
| 9/19/16 | Michael Petrino, Taxi, Overtime transportation | 17.27 |
| 9/20/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/21/16 | McClain Thompson, Taxi, OT Taxi | 17.16 |
| 9/21/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 9/21/16 | Michael Petrino, Taxi, Overtime transportation | 21.81 |
| 9/22/16 | McClain Thompson, Taxi, OT Taxi | 23.76 |
| 9/22/16 | Michael Petrino, Taxi, Overtime transportation | 21.37 |
| 9/24/16 | Patrick Venter, Taxi, OT Cab Fare from KE to home (Saturday) | 15.36 |
| 9/24/16 | Michael Petrino, Taxi, Overtime transportation | 11.31 |
| 9/26/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 9/27/16 | McClain Thompson, Taxi, OT Taxi | 18.96 |
| 9/27/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/27/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.25 |
| 9/28/16 | Thomas Dobleman, Taxi, OT Transportation | 20.12 |
| 9/29/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/29/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.00 |
| 9/30/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| | **Total:** | **420.06** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 8/31/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 8/22/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/22/2016 | 20.00 |
| 8/29/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/29/2016 | 20.00 |
| 8/29/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/29/2016 | 11.42 |
| 8/30/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/30/2016 | 20.00 |
| 8/30/16 | SEAMLESS NORTH AMERICA LLC, Aparna Yenamandra, Overtime Meals - Attorney, 8/30/2016 | 20.00 |
| 8/31/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/31/2016 | 20.00 |
| 9/08/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 14.97 |
| 9/12/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/13/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| 9/13/16 | Jonathan Ganter, Overtime Meals - Attorney, OT Transportation | 20.00 |
| 9/13/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/13/2016 | 16.68 |
| 9/13/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/14/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/15/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 9/15/2016 | 20.00 |
| 9/15/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/16/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/18/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/19/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/19/2016 | 20.00 |
| 9/19/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/19/2016 | 20.00 |
| 9/19/16 | Michael Petrino, Overtime Meals - Attorney, Overtime dinner | 8.90 |
| 9/19/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 9/19/2016 | 20.00 |
| 9/20/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime | 20.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | Meals - Attorney, 9/20/2016 | |
|---|---|---|
| 9/20/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/20/2016 | 20.00 |
| 9/21/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 9/21/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 9/21/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/21/2016 | 20.00 |
| 9/21/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/22/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 9/22/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/22/2016 | 19.54 |
| 9/22/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/23/16 | Michael Petrino, Overtime Meals - Attorney, Overtime dinner | 9.29 |
| 9/24/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/25/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/26/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/26/2016 | 20.00 |
| 9/26/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/27/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 9/27/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 12.00 |
| 9/27/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/27/2016 | 20.00 |
| 9/27/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/27/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 9/27/2016 | 20.00 |
| 9/28/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/29/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/29/2016 | 20.00 |
| 9/29/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/30/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/30/2016 | 20.00 |
| 9/30/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| | **Total:** | **841.46** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 9/20/16 | E-AQUIPT INC - PO BOX 37849 (NT), Rental Expenses RENTAL EXPENSES | 50.00 |
| 9/21/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 756.41 |
| | **Total:** | **806.41** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Leased Equipment

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Invoice from Parcels for all printing and delivery jobs, as well as printer rental, for August T-Side Confirmation Hearing. | 9,208.00 |
| | **Total:** | **9,208.00** |

**TOTAL EXPENSES**      **117,278.52**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970444**
**Client Matter:  14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                              $ .00


For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                                 $ 651.00

Total legal services rendered and expenses incurred                         $ 651.00

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 333.00 |
| Color Copies or Prints | 318.00 |
| TOTAL EXPENSES | $ 651.00 |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | Standard Prints | 25.70 |
| 9/02/16 | Standard Prints | 0.10 |
| 9/06/16 | Standard Prints | 4.00 |
| 9/06/16 | Standard Prints | 2.90 |
| 9/09/16 | Standard Prints | 141.10 |
| 9/09/16 | Standard Prints | 4.40 |
| 9/09/16 | Standard Prints | 31.80 |
| 9/13/16 | Standard Copies or Prints | 0.50 |
| 9/13/16 | Standard Prints | 68.60 |
| 9/14/16 | Standard Copies or Prints | 0.50 |
| 9/14/16 | Standard Prints | 0.50 |
| 9/15/16 | Standard Prints | 0.30 |
| 9/15/16 | Standard Prints | 2.70 |
| 9/15/16 | Standard Prints | 2.00 |
| 9/15/16 | Standard Prints | 0.40 |
| 9/15/16 | Standard Prints | 0.40 |
| 9/16/16 | Standard Copies or Prints | 0.10 |
| 9/16/16 | Standard Prints | 2.30 |
| 9/16/16 | Standard Prints | 0.20 |
| 9/19/16 | Standard Prints | 0.10 |
| 9/19/16 | Standard Prints | 1.10 |
| 9/19/16 | Standard Prints | 2.40 |
| 9/19/16 | Standard Prints | 0.40 |
| 9/19/16 | Standard Prints | 4.80 |
| 9/21/16 | Standard Prints | 0.20 |
| 9/23/16 | Standard Prints | 1.00 |
| 9/26/16 | Standard Copies or Prints | 0.20 |
| 9/26/16 | Standard Prints | 1.80 |
| 9/27/16 | Standard Prints | 0.40 |
| 9/27/16 | Standard Prints | 1.70 |
| 9/28/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 1.90 |
| 9/29/16 | Standard Prints | 15.00 |
| 9/29/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 9.30 |
| 9/29/16 | Standard Prints | 0.60 |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 10/03/16 | Standard Prints | 3.40 |
| | **Total:** | **333.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/16 | Color Prints | 7.80 |
| 9/06/16 | Color Prints | 6.00 |
| 9/06/16 | Color Prints | 5.10 |
| 9/06/16 | Color Prints | 10.50 |
| 9/06/16 | Color Prints | 8.70 |
| 9/06/16 | Color Prints | 8.70 |
| 9/06/16 | Color Prints | 8.70 |
| 9/07/16 | Color Prints | 2.70 |
| 9/07/16 | Color Prints | 3.00 |
| 9/09/16 | Color Prints | 8.70 |
| 9/09/16 | Color Prints | 6.90 |
| 9/09/16 | Color Prints | 5.10 |
| 9/09/16 | Color Prints | 3.30 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 7.20 |
| 9/09/16 | Color Prints | 29.40 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 0.60 |
| 9/14/16 | Color Prints | 5.40 |
| 9/14/16 | Color Prints | 5.10 |
| 9/15/16 | Color Prints | 19.20 |
| 9/16/16 | Color Prints | 12.60 |
| 9/16/16 | Color Prints | 8.70 |
| 9/19/16 | Color Copies or Prints | 1.50 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 2.10 |
| 9/19/16 | Color Prints | 1.80 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 3.30 |
| 9/19/16 | Color Prints | 0.90 |
| 9/19/16 | Color Prints | 2.40 |
| 9/19/16 | Color Prints | 1.50 |
| 9/19/16 | Color Prints | 11.10 |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---|
| 9/19/16 | Color Prints | 8.70 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 0.90 |
| 9/19/16 | Color Prints | 1.50 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 12.60 |
| 9/19/16 | Color Prints | 3.00 |
| 9/19/16 | Color Prints | 8.10 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 2.70 |
| 9/19/16 | Color Prints | 3.60 |
| 9/19/16 | Color Prints | 8.70 |
| 9/19/16 | Color Prints | 1.80 |
| 9/19/16 | Color Prints | 1.80 |
| 9/19/16 | Color Prints | 2.40 |
| 9/19/16 | Color Prints | 2.70 |
| 9/21/16 | Color Prints | 3.00 |
| 9/21/16 | Color Prints | 0.90 |
| 9/21/16 | Color Prints | 4.50 |
| 9/21/16 | Color Prints | 0.30 |
| 9/23/16 | Color Prints | 3.00 |
| 9/23/16 | Color Prints | 10.20 |
| 9/26/16 | Color Prints | 1.80 |
| 9/26/16 | Color Prints | 10.20 |
| 9/26/16 | Color Prints | 3.00 |
| 9/26/16 | Color Prints | 10.50 |
| 9/26/16 | Color Prints | 1.80 |
| 9/27/16 | Color Prints | 4.80 |
| | **Total:** | **318.00** |

 

    **TOTAL EXPENSES**      **651.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970445**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                          $ 757.50

Total legal services rendered and expenses incurred                          $ 757.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 354.60 |
| Color Copies or Prints | 402.90 |
| | |
| TOTAL EXPENSES | $ 757.50 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 9/13/16 | Standard Prints | 3.80 |
| 9/15/16 | Standard Prints | 148.00 |
| 9/19/16 | Standard Prints | 1.60 |
| 9/19/16 | Standard Prints | 2.00 |
| 9/19/16 | Standard Prints | 26.30 |
| 9/21/16 | Standard Prints | 0.10 |
| 9/21/16 | Standard Prints | 1.60 |
| 9/21/16 | Standard Prints | 40.30 |
| 9/22/16 | Standard Prints | 1.40 |
| 9/22/16 | Standard Prints | 4.80 |
| 9/22/16 | Standard Prints | 65.70 |
| 9/23/16 | Standard Prints | 5.20 |
| 9/23/16 | Standard Prints | 1.20 |
| 9/26/16 | Standard Prints | 3.20 |
| 9/26/16 | Standard Prints | 17.30 |
| 9/27/16 | Standard Prints | 1.60 |
| 9/29/16 | Standard Prints | 3.60 |
| 9/29/16 | Standard Prints | 0.20 |
| 9/29/16 | Standard Prints | 26.70 |
| | **Total:** | **354.60** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 9/21/16 | Color Prints | 21.60 |
| 9/26/16 | Color Prints | 381.30 |
| | **Total:** | **402.90** |

 

**TOTAL EXPENSES**      **757.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970446**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                              $ 465.30

Total legal services rendered and expenses incurred                              $ 465.30

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Standard Copies or Prints | 215.40 |
| Color Copies or Prints | 249.90 |
| | |
| TOTAL EXPENSES | $ 465.30 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/16 | Standard Prints | 5.40 |
| 9/02/16 | Standard Prints | 30.50 |
| 9/07/16 | Standard Prints | 7.10 |
| 9/07/16 | Standard Prints | 3.50 |
| 9/08/16 | Standard Prints | 0.60 |
| 9/09/16 | Standard Prints | 0.60 |
| 9/09/16 | Standard Prints | 0.30 |
| 9/09/16 | Standard Prints | 2.30 |
| 9/13/16 | Standard Prints | 2.70 |
| 9/14/16 | Standard Prints | 55.10 |
| 9/16/16 | Standard Prints | 1.60 |
| 9/16/16 | Standard Prints | 0.20 |
| 9/19/16 | Standard Prints | 4.00 |
| 9/19/16 | Standard Prints | 1.10 |
| 9/19/16 | Standard Prints | 0.30 |
| 9/20/16 | Standard Prints | 2.70 |
| 9/21/16 | Standard Prints | 0.80 |
| 9/21/16 | Standard Prints | 1.20 |
| 9/21/16 | Standard Prints | 0.30 |
| 9/22/16 | Standard Prints | 14.80 |
| 9/23/16 | Standard Prints | 22.20 |
| 9/23/16 | Standard Prints | 0.70 |
| 9/23/16 | Standard Prints | 4.20 |
| 9/26/16 | Standard Prints | 23.30 |
| 9/27/16 | Standard Prints | 0.40 |
| 9/27/16 | Standard Prints | 1.00 |
| 9/28/16 | Standard Prints | 0.40 |
| 9/29/16 | Standard Prints | 14.60 |
| 9/29/16 | Standard Prints | 0.80 |
| 9/29/16 | Standard Prints | 0.40 |
| 9/29/16 | Standard Prints | 8.20 |
| 9/29/16 | Standard Prints | 2.00 |
| 9/29/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 2.00 |
| | **Total:** | **215.40** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/16 | Color Prints | 3.30 |
| 9/07/16 | Color Prints | 17.40 |
| 9/07/16 | Color Prints | 14.70 |
| 9/14/16 | Color Prints | 18.30 |
| 9/14/16 | Color Prints | 16.50 |
| 9/14/16 | Color Prints | 18.30 |
| 9/14/16 | Color Prints | 7.50 |
| 9/14/16 | Color Prints | 2.10 |
| 9/14/16 | Color Prints | 2.40 |
| 9/14/16 | Color Prints | 12.90 |
| 9/16/16 | Color Prints | 22.50 |
| 9/16/16 | Color Prints | 19.50 |
| 9/19/16 | Color Prints | 5.10 |
| 9/21/16 | Color Prints | 1.80 |
| 9/21/16 | Color Prints | 0.90 |
| 9/21/16 | Color Prints | 1.80 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.60 |
| 9/23/16 | Color Prints | 12.00 |
| 9/23/16 | Color Prints | 2.10 |
| 9/23/16 | Color Prints | 14.10 |
| 9/26/16 | Color Prints | 1.20 |
| 9/26/16 | Color Prints | 1.20 |
| 9/26/16 | Color Prints | 2.40 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 6.00 |
| 9/29/16 | Color Prints | 9.60 |
| 9/29/16 | Color Prints | 6.00 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 2.10 |
| 9/29/16 | Color Prints | 16.80 |
| 9/29/16 | Color Prints | 9.00 |
| **Total:** | | **249.90** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses


**TOTAL EXPENSES**                                                    **465.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995342**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                                    $ 119,302.99

Total legal services rendered and expenses incurred                                    $ 119,302.99

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

**Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 1,020.81 |
| Standard Copies or Prints | 2,356.40 |
| Color Copies or Prints | 1,274.40 |
| Production Blowbacks | 1,703.70 |
| Postage | 4.61 |
| Overnight Delivery | 324.18 |
| Overnight Delivery - Refund | -21.22 |
| Outside Messenger Services | 383.40 |
| Local Transportation | 216.33 |
| Travel Expense | 14,556.96 |
| Airfare | 18,635.58 |
| Transportation to/from airport | 2,002.89 |
| Travel Meals | 1,699.07 |
| Court Reporter Fee/Deposition | 3,344.32 |
| Other Court Costs and Fees | 3,376.20 |
| Outside Paralegal Assistance | 44,373.63 |
| Catering Expenses | 560.00 |
| Outside Retrieval Service | 17,049.40 |
| Computer Database Research | 2,347.10 |
| Westlaw Research | 1,552.05 |
| Overtime Transportation | 720.45 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 387.12 |
| Rental Expenses | 3,706.21 |
| Cash Credits | -2,290.60 |
| TOTAL EXPENSES | $ 119,302.99 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 14.71 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 45.33 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 87.22 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 135.38 |
| 7/13/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference Call(s) | 81.68 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 50.55 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference | 22.63 |
| 9/18/16 | Mark McKane, Internet, Hearing prep/attend hearing | 7.99 |
| 9/20/16 | Mark McKane, Internet, Hearing prep/attend hearing | 17.99 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 39.43 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 2.93 |
| 10/16/16 | Anna Terteryan, Internet, Internet on the place. Deposition preparation and Deposition. | 15.99 |
| 10/16/16 | Michael Esser, Internet, WiFi for flight from SFO to EWR on 10/16/2016 for travel to EFH depositions in NYC. | 33.95 |
| 10/19/16 | Mark Menzies, Internet, Wi-fi on the plane. E Side Confirmation Fact Witness Depositions. | 15.99 |
| 10/19/16 | Michael Esser, Internet, WiFi for flight from Newark to SFO. EFH Depositions. | 39.95 |
| 10/20/16 | Mark McKane, Internet, WiFI service charges, Flights from NY to SFO- EFH Trip, NYC meetings. | 39.95 |
| 10/21/16 | McClain Thompson, Internet, Wifi (whilst traveling) | 8.00 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference calls | 2.15 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 61.30 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 9.09 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference |  |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls made on 10/5 ($1.80); 10/6 ($8.40); 10/7 ($1.43); and 10/11 ($1.27). | 12.90 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls on Oct. 11th and 25th | 7.62 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, [Matter #115] Conference call re credit documentation. | 2.07 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, [Matter #115] Conference call re credit documentation. | 10.29 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 2.63 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Outside teleconference | 0.63 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 145.87 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 44.90 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 25.63 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 19.49 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference call | 5.52 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 2.24 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.81 |
|  | **Total:** | **1,020.81** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Standard Prints | 1.40 |
| 10/03/16 | Standard Prints | 9.00 |
| 10/03/16 | Standard Prints | 1.90 |
| 10/03/16 | Standard Prints | 0.60 |
| 10/03/16 | Standard Prints | 3.60 |
| 10/03/16 | Standard Prints | 12.40 |
| 10/03/16 | Standard Prints | 10.90 |
| 10/03/16 | Standard Prints | 0.90 |
| 10/03/16 | Standard Prints | 1.40 |
| 10/03/16 | Standard Prints | 1.50 |
| 10/03/16 | Standard Prints | 1.40 |
| 10/03/16 | Standard Prints | 0.70 |
| 10/04/16 | Standard Copies or Prints | 3.20 |
| 10/04/16 | Standard Prints | 16.60 |
| 10/04/16 | Standard Prints | 0.90 |
| 10/04/16 | Standard Prints | 10.90 |
| 10/04/16 | Standard Prints | 6.50 |
| 10/04/16 | Standard Prints | 1.40 |
| 10/04/16 | Standard Prints | 2.80 |
| 10/04/16 | Standard Prints | 0.80 |
| 10/04/16 | Standard Prints | 0.40 |
| 10/04/16 | Standard Prints | 3.40 |
| 10/04/16 | Standard Prints | 9.30 |
| 10/04/16 | Standard Prints | 10.30 |
| 10/04/16 | Standard Prints | 3.60 |
| 10/04/16 | Standard Prints | 34.60 |
| 10/05/16 | Standard Prints | 1.40 |
| 10/05/16 | Standard Prints | 0.80 |
| 10/05/16 | Standard Prints | 13.50 |
| 10/05/16 | Standard Prints | 1.30 |
| 10/05/16 | Standard Prints | 1.50 |
| 10/05/16 | Standard Prints | 0.50 |
| 10/05/16 | Standard Prints | 1.60 |
| 10/05/16 | Standard Prints | 0.10 |
| 10/05/16 | Standard Prints | 2.00 |
| 10/06/16 | Standard Prints | 17.90 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 10/06/16 | Standard Prints | 4.10 |
| 10/06/16 | Standard Prints | 0.20 |
| 10/06/16 | Standard Prints | 26.40 |
| 10/06/16 | Standard Prints | 0.10 |
| 10/06/16 | Standard Prints | 1.30 |
| 10/06/16 | Standard Prints | 22.60 |
| 10/06/16 | Standard Prints | 19.20 |
| 10/07/16 | Standard Copies or Prints | 0.30 |
| 10/07/16 | Standard Prints | 0.90 |
| 10/07/16 | Standard Prints | 2.20 |
| 10/07/16 | Standard Prints | 0.10 |
| 10/07/16 | Standard Prints | 6.00 |
| 10/07/16 | Standard Prints | 1.30 |
| 10/07/16 | Standard Prints | 0.90 |
| 10/07/16 | Standard Prints | 6.20 |
| 10/10/16 | Standard Copies or Prints | 0.30 |
| 10/10/16 | Standard Prints | 22.30 |
| 10/10/16 | Standard Prints | 0.60 |
| 10/10/16 | Standard Prints | 16.40 |
| 10/10/16 | Standard Prints | 3.90 |
| 10/10/16 | Standard Prints | 0.80 |
| 10/10/16 | Standard Prints | 0.10 |
| 10/10/16 | Standard Prints | 1.30 |
| 10/10/16 | Standard Prints | 26.40 |
| 10/11/16 | Standard Prints | 15.70 |
| 10/11/16 | Standard Prints | 7.10 |
| 10/11/16 | Standard Prints | 0.20 |
| 10/11/16 | Standard Prints | 10.60 |
| 10/11/16 | Standard Prints | 1.60 |
| 10/11/16 | Standard Prints | 1.10 |
| 10/11/16 | Standard Prints | 53.90 |
| 10/11/16 | Standard Prints | 9.10 |
| 10/11/16 | Standard Prints | 0.40 |
| 10/11/16 | Standard Prints | 13.20 |
| 10/12/16 | Standard Prints | 18.70 |
| 10/12/16 | Standard Prints | 3.60 |
| 10/12/16 | Standard Prints | 0.10 |
| 10/12/16 | Standard Prints | 0.30 |
| 10/12/16 | Standard Prints | 2.00 |
| 10/12/16 | Standard Prints | 12.90 |
| 10/12/16 | Standard Prints | 0.90 |
| 10/12/16 | Standard Prints | 94.10 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/12/16 | Standard Prints | 12.60 |
| 10/12/16 | Standard Prints | 1.20 |
| 10/12/16 | Standard Prints | 5.90 |
| 10/13/16 | Standard Prints | 13.90 |
| 10/13/16 | Standard Prints | 0.60 |
| 10/13/16 | Standard Prints | 0.40 |
| 10/13/16 | Standard Prints | 25.30 |
| 10/13/16 | Standard Prints | 12.80 |
| 10/13/16 | Standard Prints | 89.60 |
| 10/13/16 | Standard Prints | 1.40 |
| 10/13/16 | Standard Prints | 19.50 |
| 10/13/16 | Standard Prints | 0.40 |
| 10/13/16 | Standard Prints | 1.50 |
| 10/14/16 | Standard Copies or Prints | 0.90 |
| 10/14/16 | Standard Copies or Prints | 0.80 |
| 10/14/16 | Standard Prints | 26.00 |
| 10/14/16 | Standard Prints | 43.30 |
| 10/14/16 | Standard Prints | 2.30 |
| 10/14/16 | Standard Prints | 11.00 |
| 10/14/16 | Standard Prints | 6.40 |
| 10/14/16 | Standard Prints | 12.20 |
| 10/14/16 | Standard Prints | 7.70 |
| 10/14/16 | Standard Prints | 1.30 |
| 10/14/16 | Standard Prints | 0.10 |
| 10/14/16 | Standard Prints | 298.70 |
| 10/14/16 | Standard Prints | 0.50 |
| 10/14/16 | Standard Prints | 0.70 |
| 10/14/16 | Standard Prints | 5.60 |
| 10/14/16 | Standard Prints | 0.20 |
| 10/14/16 | Standard Prints | 49.50 |
| 10/14/16 | Standard Prints | 40.20 |
| 10/17/16 | Standard Copies or Prints | 5.00 |
| 10/17/16 | Standard Prints | 0.60 |
| 10/17/16 | Standard Prints | 7.70 |
| 10/17/16 | Standard Prints | 0.10 |
| 10/17/16 | Standard Prints | 8.50 |
| 10/17/16 | Standard Prints | 2.20 |
| 10/17/16 | Standard Prints | 127.20 |
| 10/17/16 | Standard Prints | 7.80 |
| 10/17/16 | Standard Prints | 0.40 |
| 10/18/16 | Standard Copies or Prints | 8.60 |
| 10/18/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| 10/18/16 | Standard Prints | 0.60 |
|----------|-----------------|------|
| 10/18/16 | Standard Prints | 0.10 |
| 10/18/16 | Standard Prints | 3.80 |
| 10/18/16 | Standard Prints | 24.20 |
| 10/18/16 | Standard Prints | 101.00 |
| 10/18/16 | Standard Prints | 190.00 |
| 10/18/16 | Standard Prints | 3.00 |
| 10/19/16 | Standard Prints | 1.30 |
| 10/19/16 | Standard Prints | 3.90 |
| 10/19/16 | Standard Prints | 0.10 |
| 10/19/16 | Standard Prints | 12.10 |
| 10/19/16 | Standard Prints | 30.20 |
| 10/20/16 | Standard Prints | 2.40 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.40 |
| 10/20/16 | Standard Prints | 8.20 |
| 10/20/16 | Standard Prints | 19.40 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.40 |
| 10/20/16 | Standard Prints | 1.00 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.60 |
| 10/21/16 | Standard Prints | 10.50 |
| 10/21/16 | Standard Prints | 8.20 |
| 10/21/16 | Standard Prints | 0.20 |
| 10/21/16 | Standard Prints | 21.80 |
| 10/21/16 | Standard Prints | 12.90 |
| 10/21/16 | Standard Prints | 8.30 |
| 10/21/16 | Standard Prints | 10.80 |
| 10/21/16 | Standard Prints | 2.30 |
| 10/21/16 | Standard Prints | 28.70 |
| 10/21/16 | Standard Prints | 2.10 |
| 10/24/16 | Standard Prints | 0.60 |
| 10/24/16 | Standard Prints | 0.10 |
| 10/24/16 | Standard Prints | 14.10 |
| 10/24/16 | Standard Prints | 3.00 |
| 10/24/16 | Standard Prints | 2.10 |
| 10/24/16 | Standard Prints | 9.60 |
| 10/24/16 | Standard Prints | 19.50 |
| 10/24/16 | Standard Prints | 27.70 |
| 10/24/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| 10/24/16 | Standard Prints | 1.60 |
|---|---|---|
| 10/24/16 | Standard Prints | 8.40 |
| 10/24/16 | Standard Prints | 31.40 |
| 10/25/16 | Standard Copies or Prints | 0.30 |
| 10/25/16 | Standard Copies or Prints | 150.50 |
| 10/25/16 | Standard Prints | 3.40 |
| 10/25/16 | Standard Prints | 6.90 |
| 10/25/16 | Standard Prints | 18.70 |
| 10/25/16 | Standard Prints | 0.10 |
| 10/25/16 | Standard Prints | 0.30 |
| 10/25/16 | Standard Prints | 1.00 |
| 10/25/16 | Standard Prints | 1.30 |
| 10/26/16 | Standard Prints | 6.60 |
| 10/26/16 | Standard Prints | 14.60 |
| 10/26/16 | Standard Prints | 0.40 |
| 10/26/16 | Standard Prints | 10.10 |
| 10/26/16 | Standard Prints | 1.70 |
| 10/27/16 | Standard Prints | 4.10 |
| 10/27/16 | Standard Prints | 0.40 |
| 10/27/16 | Standard Prints | 0.10 |
| 10/27/16 | Standard Prints | 0.40 |
| 10/27/16 | Standard Prints | 0.60 |
| 10/27/16 | Standard Prints | 0.50 |
| 10/27/16 | Standard Prints | 8.30 |
| 10/28/16 | Standard Prints | 0.20 |
| 10/28/16 | Standard Prints | 3.50 |
| 10/28/16 | Standard Prints | 4.00 |
| 10/28/16 | Standard Prints | 1.80 |
| 10/28/16 | Standard Prints | 0.90 |
| 10/28/16 | Standard Prints | 0.80 |
| 10/28/16 | Standard Prints | 0.10 |
| 10/28/16 | Standard Prints | 0.20 |
| 10/28/16 | Standard Prints | 0.10 |
| 10/28/16 | Standard Prints | 2.70 |
| 10/28/16 | Standard Prints | 17.80 |
| 10/28/16 | Standard Prints | 0.50 |
| 10/28/16 | Standard Prints | 4.50 |
| | **Total:** | **2,356.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/16 | Color Prints | 0.60 |
| 10/03/16 | Color Prints | 30.60 |
| 10/03/16 | Color Prints | 18.90 |
| 10/03/16 | Color Prints | 0.30 |
| 10/03/16 | Color Prints | 0.30 |
| 10/03/16 | Color Prints | 0.30 |
| 10/03/16 | Color Prints | 29.40 |
| 10/03/16 | Color Prints | 5.10 |
| 10/03/16 | Color Prints | 6.90 |
| 10/03/16 | Color Prints | 7.20 |
| 10/03/16 | Color Prints | 3.30 |
| 10/03/16 | Color Prints | 0.90 |
| 10/04/16 | Color Prints | 4.50 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 2.40 |
| 10/04/16 | Color Prints | 1.50 |
| 10/04/16 | Color Prints | 1.80 |
| 10/04/16 | Color Prints | 1.80 |
| 10/04/16 | Color Prints | 0.60 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 2.70 |
| 10/04/16 | Color Prints | 3.00 |
| 10/04/16 | Color Prints | 5.40 |
| 10/04/16 | Color Prints | 5.40 |
| 10/04/16 | Color Prints | 5.70 |
| 10/04/16 | Color Prints | 6.30 |
| 10/04/16 | Color Prints | 0.90 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 12.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 8.10 |
| 10/04/16 | Color Prints | 7.80 |
| 10/04/16 | Color Prints | 7.50 |
| 10/04/16 | Color Prints | 0.30 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/04/16 | Color Prints | 0.60 |
| 10/04/16 | Color Prints | 2.70 |
| 10/04/16 | Color Prints | 22.80 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 2.10 |
| 10/04/16 | Color Prints | 2.70 |
| 10/04/16 | Color Prints | 3.60 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 7.20 |
| 10/04/16 | Color Prints | 6.00 |
| 10/04/16 | Color Prints | 7.20 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 0.90 |
| 10/04/16 | Color Prints | 50.10 |
| 10/05/16 | Color Prints | 1.80 |
| 10/05/16 | Color Prints | 1.20 |
| 10/05/16 | Color Prints | 1.20 |
| 10/05/16 | Color Prints | 0.60 |
| 10/05/16 | Color Prints | 0.60 |
| 10/05/16 | Color Prints | 0.60 |
| 10/05/16 | Color Prints | 2.40 |
| 10/06/16 | Color Prints | 2.70 |
| 10/06/16 | Color Prints | 2.70 |
| 10/06/16 | Color Prints | 3.00 |
| 10/06/16 | Color Prints | 0.30 |
| 10/06/16 | Color Prints | 29.40 |
| 10/06/16 | Color Prints | 11.70 |
| 10/06/16 | Color Prints | 0.60 |
| 10/06/16 | Color Prints | 0.90 |
| 10/06/16 | Color Prints | 0.60 |
| 10/06/16 | Color Prints | 7.80 |
| 10/06/16 | Color Prints | 4.80 |
| 10/06/16 | Color Prints | 0.90 |
| 10/07/16 | Color Prints | 1.80 |
| 10/07/16 | Color Prints | 1.80 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 1.80 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.90 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/10/16 | Color Prints | 3.00 |
| 10/10/16 | Color Prints | 3.90 |
| 10/10/16 | Color Prints | 3.00 |
| 10/10/16 | Color Prints | 3.60 |
| 10/10/16 | Color Prints | 1.50 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.60 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 1.20 |
| 10/10/16 | Color Prints | 1.20 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 2.40 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 1.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 6.30 |
| 10/11/16 | Color Prints | 7.80 |
| 10/11/16 | Color Prints | 3.90 |
| 10/11/16 | Color Prints | 8.40 |
| 10/11/16 | Color Prints | 0.60 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.60 |
| 10/11/16 | Color Prints | 3.60 |
| 10/11/16 | Color Prints | 3.00 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 5.10 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 1.80 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 2.40 |
| 10/11/16 | Color Prints | 2.40 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 1.80 |
| 10/11/16 | Color Prints | 1.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 7.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 5.10 |
| 10/11/16 | Color Prints | 1.50 |
| 10/11/16 | Color Prints | 5.10 |
| 10/11/16 | Color Prints | 7.80 |
| 10/11/16 | Color Prints | 3.90 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 0.90 |
| 10/12/16 | Color Prints | 7.50 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 0.30 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 2.10 |
| 10/12/16 | Color Prints | 2.70 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 1.80 |
| 10/12/16 | Color Prints | 2.10 |
| 10/12/16 | Color Prints | 0.90 |
| 10/12/16 | Color Prints | 6.60 |
| 10/12/16 | Color Prints | 3.60 |
| 10/12/16 | Color Prints | 0.30 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 24.60 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 10/13/16 | Color Prints | 3.60 |
| 10/13/16 | Color Prints | 3.60 |
| 10/13/16 | Color Prints | 3.00 |
| 10/14/16 | Color Prints | 3.60 |
| 10/14/16 | Color Prints | 11.10 |
| 10/14/16 | Color Prints | 3.30 |
| 10/14/16 | Color Prints | 3.60 |
| 10/14/16 | Color Prints | 16.20 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 0.60 |
| 10/14/16 | Color Prints | 1.80 |
| 10/14/16 | Color Prints | 1.80 |
| 10/14/16 | Color Prints | 0.60 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 3.00 |
| 10/14/16 | Color Prints | 2.40 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 1.20 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 2.40 |
| 10/14/16 | Color Prints | 6.00 |
| 10/14/16 | Color Prints | 6.00 |
| 10/14/16 | Color Prints | 1.50 |
| 10/14/16 | Color Prints | 22.50 |
| 10/14/16 | Color Prints | 3.00 |
| 10/14/16 | Color Prints | 0.60 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 45.60 |
| 10/17/16 | Color Prints | 45.60 |
| 10/17/16 | Color Prints | 45.60 |
| 10/17/16 | Color Prints | 0.30 |
| 10/17/16 | Color Prints | 5.40 |
| 10/17/16 | Color Prints | 3.60 |
| 10/18/16 | Color Prints | 31.20 |
| 10/18/16 | Color Prints | 19.50 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/18/16 | Color Prints | 55.50 |
| 10/18/16 | Color Prints | 22.20 |
| 10/18/16 | Color Prints | 12.90 |
| 10/18/16 | Color Prints | 3.60 |
| 10/19/16 | Color Prints | 4.50 |
| 10/19/16 | Color Prints | 16.20 |
| 10/19/16 | Color Prints | 0.30 |
| 10/19/16 | Color Prints | 0.30 |
| 10/19/16 | Color Prints | 4.50 |
| 10/19/16 | Color Prints | 6.00 |
| 10/21/16 | Color Prints | 6.30 |
| 10/21/16 | Color Prints | 8.40 |
| 10/21/16 | Color Prints | 6.00 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 0.60 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 0.90 |
| 10/21/16 | Color Prints | 3.00 |
| 10/21/16 | Color Prints | 0.90 |
| 10/21/16 | Color Prints | 0.90 |
| 10/21/16 | Color Prints | 8.40 |
| 10/24/16 | Color Prints | 0.60 |
| 10/24/16 | Color Prints | 6.60 |
| 10/24/16 | Color Prints | 0.30 |
| 10/24/16 | Color Prints | 5.10 |
| 10/24/16 | Color Prints | 2.70 |
| 10/24/16 | Color Prints | 0.30 |
| 10/25/16 | Color Copies or Prints | 0.90 |
| 10/25/16 | Color Prints | 3.60 |
| 10/25/16 | Color Prints | 0.60 |
| 10/25/16 | Color Prints | 0.30 |
| 10/25/16 | Color Prints | 1.80 |
| 10/25/16 | Color Prints | 2.70 |
| 10/25/16 | Color Prints | 0.30 |
| 10/25/16 | Color Prints | 2.70 |
| 10/25/16 | Color Prints | 1.50 |
| 10/25/16 | Color Prints | 1.50 |
| 10/25/16 | Color Prints | 29.40 |
| 10/26/16 | Color Prints | 0.60 |
| 10/26/16 | Color Prints | 0.30 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 10/26/16 | Color Prints | 5.10 |
| 10/26/16 | Color Prints | 0.60 |
| 10/26/16 | Color Prints | 3.30 |
| 10/26/16 | Color Prints | 0.30 |
| 10/27/16 | Color Prints | 4.80 |
| 10/27/16 | Color Prints | 32.70 |
| 10/27/16 | Color Prints | 42.90 |
| 10/28/16 | Color Prints | 0.30 |
| 10/28/16 | Color Prints | 0.30 |
| 10/28/16 | Color Prints | 1.80 |
| 10/28/16 | Color Prints | 3.00 |
| 10/28/16 | Color Prints | 0.90 |
| | **Total:** | **1,274.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

**<u>Description of Expenses</u>**

**<u>Production Blowbacks</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------:|
| 10/10/16 | Production Blowbacks | 51.40 |
| 10/11/16 | Production Blowbacks | 50.70 |
| 10/12/16 | Production Blowbacks | 50.80 |
| 10/14/16 | Production Blowbacks | 518.00 |
| 10/14/16 | Production Blowbacks | 226.10 |
| 10/14/16 | Production Blowbacks | 144.30 |
| 10/19/16 | Production Blowbacks | 101.00 |
| 10/27/16 | Production Blowbacks | 561.40 |
| | **Total:** | **1,703.70** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Postage | 4.61 |
| | **Total:** | **4.61** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Aparna Yenamandra | 16.84 |
| 10/03/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Michael Petrino, Esq. | 18.58 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Paul Keglevic/Andrew Wright,DALLAS,TX from:Anna Terteryan | 31.42 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Bryan Stephany, WILMINGTON,NC from:Patrice Britt Barnes | 86.45 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Attn: Courtney Stevens,DALLAS,TX from:McClain Thompson | 42.01 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Attn: Tony Horton, DALLAS,TX from:McClain Thompson | 28.41 |
| 10/19/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:KIRKLAND MAILING CENTER | 32.66 |
| 10/20/16 | Overnight Delivery, Fed Exp to:Bryan M. Stephany, WILMINGTON,NC from:Bryan M. Stephany | 35.33 |
| 10/26/16 | Overnight Delivery, Fed Exp to:Attn: Jason Madron, WILMINGTON,DE from:Ricardo Mascall | 16.24 |
| 10/26/16 | Overnight Delivery, Fed Exp to:Attn: Jason Madron, WILMINGTON,DE from:Ricardo Mascall | 16.24 |
| | **Total:** | **324.18** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery - Refund

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/16 | Overnight Delivery - Refund | (21.22) |
| | **Total:** | **(21.22)** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|---|---|---|
| 8/15/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for R. Allen | 184.01 |
| 8/31/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for C. Landau | 41.24 |
| 10/02/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 27.00 |
| 10/02/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 131.15 |
| | **Total:** | **383.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 8/16/16 | Sara Zablotney, Taxi, trial prep | 12.25 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 10.30 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 12.25 |
| 8/18/16 | Sara Zablotney, Taxi, Hearing | 13.00 |
| 8/18/16 | Sara Zablotney, Taxi, Hearing | 19.56 |
| 8/19/16 | Sara Zablotney, Taxi, trial prep | 6.96 |
| 8/19/16 | Sara Zablotney, Taxi, trial prep | 17.16 |
| 8/20/16 | Sara Zablotney, Taxi, Hearing | 7.56 |
| 9/19/16 | Mark McKane, Taxi, Hearing prep/attend hearing | 11.37 |
| 10/13/16 | Jonathan Ganter, Taxi, P. Keglevic Deposition | 15.02 |
| 10/13/16 | Jonathan Ganter, Taxi, P. Keglevic Deposition | 10.00 |
| 10/13/16 | Jonathan Ganter, Taxi, P. Keglevic Deposition | 15.00 |
| 10/13/16 | Justin Sowa, Metro/Public Transportation, New York, NY Deposition preparation and deposition. | 7.75 |
| 10/18/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 16.88 |
| 10/18/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 16.00 |
| 10/20/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 15.18 |
| 10/20/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 10.09 |
| | **Total:** | **216.33** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 8/26/16 | Aparna Yenamandra, Lodging, Wilmington, DE 08/21/2016 to 08/26/2016, Hearing | 1,453.30 |
| 9/16/16 | Aparna Yenamandra, Lodging, Chicago, IL 09/14/2016 to 09/16/2016, EFH Meetings | 700.00 |
| 9/20/16 | Mark McKane, Lodging, Wilmington, DE 09/18/2016 to 09/20/2016, Hearing prep/attend hearing | 569.80 |
| 10/12/16 | Justin Sowa, Lodging, New York, NY 10/12/2016 to 10/13/2016, Deposition preparation and deposition. | 289.23 |
| 10/16/16 | Justin Sowa, Lodging, New York, NY 10/16/2016 to 10/18/2016, Deposition preparation and deposition. | 335.13 |
| 10/16/16 | Anna Terteryan, Lodging, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition. | 300.41 |
| 10/16/16 | Mark Menzies, Lodging, New York, NY 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. | 363.42 |
| 10/16/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/16/16 | Michael Esser, Lodging, New York, NY 10/16/2016 to 10/19/2016, Hotel in NYC. EFH Depositions. | 382.93 |
| 10/17/16 | Justin Sowa, Lodging, New York, NY 10/16/2016 to 10/18/2016, Deposition preparation and deposition. | 335.13 |
| 10/17/16 | Anna Terteryan, Lodging, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition. | 500.00 |
| 10/17/16 | Lisa Esayian, Lodging, New York 10/17/2016 to 10/19/2016, Attend asbestos-related depositions | 500.00 |
| 10/17/16 | Mark Menzies, Lodging, New York, NY 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. | 500.00 |
| 10/17/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/17/16 | Michael Esser, Lodging, New York, NY 10/16/2016 to 10/19/2016, Hotel in NYC. EFH Depositions. | 500.00 |
| 10/18/16 | Anna Terteryan, Lodging, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition. | 500.00 |
| 10/18/16 | Lisa Esayian, Lodging, New York 10/17/2016 to 10/19/2016, Attend asbestos-related depositions | 500.00 |
| 10/18/16 | Mark Menzies, Lodging, New York, NY 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. | 500.00 |
| 10/18/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/18/16 | Michael Esser, Lodging, New York, NY 10/16/2016 to 10/19/2016, Hotel in | 500.00 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | NYC. EFH Depositions. | |
|---|---|---|
| 10/19/16 | Lisa Esayian, Lodging, New York 10/17/2016 to 10/19/2016, Attend asbestos-related depositions | 327.61 |
| 10/19/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/20/16 | Jonathan Ganter, Lodging, New York, NY 10/18/2016 to 10/20/2016, E-side confirmation depositions. | 1,000.00 |
| 10/20/16 | Bryan Stephany, Lodging, New York, NY 10/16/2016 to 10/20/2016, Attend Deposition | 2,000.00 |
| 10/24/16 | Bryan Stephany, Lodging, New York, NY 10/24/2016 to 10/25/2016, Attend Deposition | 500.00 |
| | **Total:** | **14,556.96** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/20/16 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2016 to 08/26/2016, Hearing | 156.00 |
| 8/20/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 8/26/16 | Aparna Yenamandra, Rail, New York, NY 08/20/2016 to 08/26/2016, Hearing | 156.00 |
| 8/27/16 | Mark McKane, Airfare, Philadelphia, PA 09/18/2016 to 09/20/2016, Hearing prep/attend hearing, SFO to Philadelphia to SFO. | 1,743.08 |
| 8/27/16 | Mark McKane, Agency Fee, Hearing prep/attend hearing | 58.00 |
| 9/12/16 | Aparna Yenamandra, Airfare, Chicago, IL 09/14/2016 to 09/16/2016, EFH Meetings, LGA to ORD to LGA | 760.20 |
| 9/12/16 | Aparna Yenamandra, Agency Fee, EFH Meetings | 58.00 |
| 9/21/16 | Michael Petrino, Agency Fee, Third Circuit Argument EFIH Make-Whole | 58.00 |
| 10/07/16 | Mark McKane, Airfare, Newark, NJ 10/16/2016 to 10/20/2016, Airfare - EFH Trip, NYC meetings. SFO to Newark Airport to SFO | 1,522.43 |
| 10/07/16 | Mark McKane, Agency Fee, Agency fee for travel - EFH Trip, NYC meetings. | 58.00 |
| 10/11/16 | Justin Sowa, Airfare, New York, NY 10/12/2016 to 10/13/2016, Deposition preparation and deposition. SFO to JFK to SFO | 1,670.20 |
| 10/11/16 | Justin Sowa, Agency Fee, Deposition preparation and deposition. | 21.00 |
| 10/11/16 | Anna Terteryan, Airfare, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition, SFO to Newark Airport to LAX | 1,467.29 |
| 10/11/16 | Anna Terteryan, Agency Fee, Deposition preparation and Deposition. | 21.00 |
| 10/11/16 | Bryan Stephany, Airfare, New York, NY 10/16/2016 to 10/20/2016, Attend Deposition, New Hanover Airport to Charlotte Douglas Intl to LGA to Charlotte Douglas to New Hanover Airport. | 1,414.20 |
| 10/11/16 | Bryan Stephany, Agency Fee, Attend Deposition | 58.00 |
| 10/12/16 | Mark Menzies, Airfare, Newark, NJ 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. SFO to Newark airport to SFO | 1,540.62 |
| 10/12/16 | Mark Menzies, Agency Fee, E Side Confirmation Fact Witness Depositions. | 21.00 |
| 10/12/16 | Michael Esser, Airfare, Newark, NJ 10/16/2016 to 10/19/2016, EFH Depositions. SFO to Newark Airport to SFO | 1,540.62 |
| 10/12/16 | Michael Esser, Agency Fee, Agency fee for flights/travel. EFH Depositions. | 21.00 |
| 10/13/16 | Jonathan Ganter, Rail, New York, NY 10/13/2016 to 10/13/2016, P. Keglevic Deposition | 156.00 |
| 10/13/16 | Justin Sowa, Airfare, New York, NY 10/16/2016 to 10/18/2016, Deposition preparation and deposition, SFO to JFK to SFO | 1,670.20 |
| 10/13/16 | Justin Sowa, Agency Fee, Deposition preparation and deposition. | 21.00 |
| 10/13/16 | Lisa Esayian, Airfare, New York 10/17/2016 to 10/19/2016, Attend asbestos- | 269.20 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | related depositions, ORD to LGA | |
| 10/13/16 | Lisa Esayian, Agency Fee, Attend asbestos-related depositions | 58.00 |
| 10/16/16 | Bryan Stephany, Baggage Fee, Attend Deposition | 25.00 |
| 10/16/16 | Mark Menzies, Baggage Fee, E Side Confirmation Fact Witness Depositions. | 25.00 |
| 10/16/16 | Mark McKane, Airfare, Newark, NJ 10/16/2016 to 10/20/2016, Outbound flight change - additional fee - EFH Trip, NYC meetings. | 1.82 |
| 10/18/16 | Jonathan Ganter, Rail, New York, NY 10/18/2016 to 10/18/2016, E-side confirmation depositions. | 156.00 |
| 10/19/16 | Lisa Esayian, Airfare, Chicago 10/19/2016 to 10/19/2016, Attend asbestos-related depositions, LGA to ORD | 113.10 |
| 10/19/16 | Lisa Esayian, Agency Fee, Attend asbestos-related depositions | 58.00 |
| 10/19/16 | Mark Menzies, Baggage Fee, E Side Confirmation Fact Witness Depositions. | 25.00 |
| 10/19/16 | Michael Esser, Airfare, San Francisco, CA 10/19/2016 to 10/19/2016, Flight change adjustment. | (9.10) |
| 10/20/16 | Jonathan Ganter, Rail, Washington, DC 10/20/2016 to 10/20/2016, E-side confirmation depositions. | 156.00 |
| 10/20/16 | Bryan Stephany, Baggage Fee, Attend Deposition | 25.00 |
| 10/23/16 | Bryan Stephany, Airfare, New York, NY 10/24/2016 to 10/25/2016, Attend Deposition, New Hanover County to LGA to Charlotte Douglas | 1,407.20 |
| 10/23/16 | Bryan Stephany, Agency Fee, Attend Deposition | 58.00 |
| 10/24/16 | Aparna Yenamandra, Rail, Wilmington, DE 10/26/2016 to 10/26/2016, Attend hearing. | 156.00 |
| 10/24/16 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 10/25/16 | Rebecca Chaikin, Agency Fee, Agency Fee | 58.00 |
| 10/25/16 | Rebecca Chaikin, Rail, Wilmington, DE 11/07/2016 to 11/08/2016, Rail Fee | 156.00 |
| 10/31/16 | Mark Menzies, Airfare, Newark, NJ 11/06/2016 to 11/08/2016, Depositions. SFO to Newark to SFO | 1,531.52 |
| 10/31/16 | Mark Menzies, Agency Fee, Depositions. | 58.00 |
| | **Total:** | **18,635.58** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/3/2016, Sowa Justin, Terminal 2, San Francisco, CA 94128, USA, 485 Hardy St, Oakland, CA 94618, USA, 12:04 AM | 46.51 |
| 8/09/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/9/2016, Sowa Justin, Commercial Union Assurance Building, San Francisco, CA 94104, USA, 269 Domestic Terminals Arrivals Level, San Francisco, CA 94128, USA, 2:46 PM | 31.17 |
| 8/09/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/9/2016, Sowa Justin, 1-99 Upper Level T2 St, Chicago, IL 60666, USA, 21 W Illinois St, Chicago, IL 60654, USA, 11:08 PM | 30.87 |
| 8/10/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/10/2016, Sowa Justin, 300 N LaSalle St, Chicago, IL 60654, USA, 29-99 Upper Level T1 St, Chicago, IL 60666, USA, 6:49 PM | 31.42 |
| 8/10/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/10/2016, Sowa Justin, 116 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 480-482 Hardy St, Oakland, CA 94618, USA, 11:39 PM | 48.84 |
| 8/13/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/13/2016, Paul Jones, 7749 Callan St, Dublin, CA 94568, USA, 110 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 7:02 PM | 53.00 |
| 8/13/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/13/2016, Sowa Justin, 485 Hardy St, Oakland, CA 94618, USA, Terminal 3, San Francisco CA 94128, USA, 7:44 PM | 39.04 |
| 8/18/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/18/2016, Esser Michael, 920-998 N King St, Wilmington, DE 19801, USA, 1208 N Washington St, Wilmington, DE 19801, USA, 9:57 PM | 8.14 |
| 8/19/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/19/2016, Mark Menzies, 913 N King St, Wilmington, DE 19801, USA, 424 N Market St, Wilmington, DE 19801, USA, 7:05 PM | 6.04 |
| 8/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/22/2016, Paul Jones, 704-798 N King St, Wilmington, DE 19801, USA, 1001 Harrah's Blvd Chester, PA 19013, USA, 11:36 AM | 34.27 |
| 8/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/22/2016, Paul Jones, DeMarcus Blvd, Pleasanton, CA 94588, USA, 7700-7798 Callan St, Dublin, CA 94568, USA, 11:37 PM | 6.88 |
| 8/25/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/25/2016, Esser Michael, 334 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 2257 Francisco St, San Francisco, CA 94123, USA, 1:48 PM | 72.24 |
| 8/25/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/25/2016, Sowa Justin, Terminal 2, San Francisco, CA 94128, USA, 498 Hardy St, | 59.33 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| | Oakland, CA 94618, USA, 9:45 PM | |
| 9/18/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 9/18/2016, Sowa Justin, 449 Merritt Ave Oakland, CA 94610, USA, 3 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 11:36 PM | 38.30 |
| 9/19/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 9/19/2016, Sowa Justin, 314 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 449 Merritt Ave, Oakland, CA 94610, USA, 11:37 PM | 50.95 |
| 9/20/16 | Mark McKane, Transportation To/From Airport, Hearing prep/attend hearing pick up at SFO to San Francisco, CA | 60.00 |
| 9/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/26/16 | BOSTON COACH CORPORATION, Transportation to/from airport, REBECCA BLAKE CHAIKIN, pick up at PHILADELPHIA 2955 Market St PHILADELPHIA PA and drop off at PHILADELPHIA 433 CHESTNUT STREET PHILADELPHIA PA | 111.89 |
| 10/16/16 | Anna Terteryan, Transportation To/From Airport, Uber from SanFrancisco, CA to SFO. Deposition preparation and Deposition. | 53.57 |
| 10/16/16 | Anna Terteryan, Transportation To/From Airport, Uber from Newark Airport to 123 E 50th St, New York, NY. Deposition preparation and Deposition. | 100.00 |
| 10/17/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition, Wilmington, NC to Wilmington Airport | 42.30 |
| 10/17/16 | Lisa Esayian, Transportation To/From Airport, Attend E-side asbestos-related depositions, pickup at 300 N LaSalle dropoff at ORD | 55.00 |
| 10/17/16 | Lisa Esayian, Transportation To/From Airport, Attend asbestos-related depositions, LGA to New York, NY | 44.84 |
| 10/19/16 | Anna Terteryan, Transportation To/From Airport, Uber from New York, NY to Newark Airport, Deposition preparation and Deposition. | 79.39 |
| 10/19/16 | Anna Terteryan, Transportation To/From Airport, Taxi from SFO to home. Deposition preparation and Deposition. | 75.00 |
| 10/19/16 | Lisa Esayian, Transportation To/From Airport, Attend asbestos-related depositions, New York, NY to LGA | 45.34 |
| 10/19/16 | Lisa Esayian, Transportation To/From Airport, Attend asbestos-related depositions, ORD to Chicago, IL | 57.75 |
| 10/19/16 | Mark Menzies, Transportation To/From Airport, Taxi from SFO to home. E Side Confirmation Fact Witness Depositions. | 53.20 |
| 10/20/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition, Wilmington Airport to Wilmington, NC | 42.24 |
| 10/20/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 47.79 |
| 10/21/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pickup at 601 Lexington Ave and dropoff at | 85.18 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Newark airport, Date: 10/13/2016 | |
| 10/21/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Newark Airport to 301 Park Ave, New York, NY, Date: 10/17/2016 | 96.56 |
| 10/24/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 48.55 |
| 10/25/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 45.00 |
| 10/25/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 52.29 |
| | **Total:** | **2,002.89** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 6/23/16 | Mark McKane, Travel Meals, Wilmington, DE Keglevic Prep/Hearing Chad Husnick, Mark Menzies (3) Dinner | 120.00 |
| 9/18/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing prep/attend hearing Andy Wright-EFH, Chad Husnick, Jonathan Ganter, Aparna Yenamandra, Anna Terteryan, Justin Sowa, Stephanie Ding (8) Dinner | 272.00 |
| 10/12/16 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and deposition. (1) Lunch | 23.29 |
| 10/13/16 | Jonathan Ganter, Travel Meals, New York, NY P. Keglevic Deposition (1) Breakfast | 15.00 |
| 10/13/16 | Justin Sowa, Travel Meals, New York, NY Deposition preparation and deposition. (1) Breakfast | 23.00 |
| 10/13/16 | Justin Sowa, Travel Meals, New York, NY Deposition preparation and deposition. (1) Dinner | 27.32 |
| 10/16/16 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and deposition (1) Lunch | 24.23 |
| 10/16/16 | Anna Terteryan, Travel Meals, San Francisco, CA Deposition preparation and Deposition. (1) Lunch | 24.09 |
| 10/16/16 | Bryan Stephany, Travel Meals, Wilmington, NC Attend Deposition (1) Dinner | 23.26 |
| 10/16/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Dinner | 8.71 |
| 10/16/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Dinner | 16.33 |
| 10/16/16 | Mark Menzies, Travel Meals, San Francisco,CA E Side Confirmation Fact Witness Depositions. (1) Breakfast | 8.33 |
| 10/16/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Dinner | 20.42 |
| 10/16/16 | Michael Esser, Travel Meals, New York, NY Dinner upon arrival at hotel in NYC. EFH Depositions. (1) Dinner | 40.00 |
| 10/17/16 | Justin Sowa, Travel Meals, New York, NY Deposition preparation and deposition. (1) Dinner | 4.34 |
| 10/17/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 7.84 |
| 10/17/16 | Lisa Esayian, Travel Meals, New York Attend asbestos-related depositions (1) Dinner | 40.00 |
| 10/17/16 | Mark Menzies, Travel Meals, New Yorkl, NY E Side Confirmation Fact Witness Depositions. (1) Dinner | 40.00 |
| 10/17/16 | Mark McKane, Travel Meals, New York, NY Dinner at hotel - EFH trip, NYC meetings. Maximum reimbursement. (1) Dinner | 40.00 |
| 10/17/16 | Michael Esser, Travel Meals, New York, NY Working dinner with EFH and K&E. Kristopher Moldovan-EFH, Andrew Wright-EFH, Anna Terteryan, | 280.00 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | McClain Thompson, Bryan Stephany, Justin Sowa (7) Dinner |  |
| 10/17/16 | Michael Esser, Travel Meals, New York, NY Dinner at hotel in NYC. EFH Depositions. (1) Dinner | 40.00 |
| 10/18/16 | Jonathan Ganter, Travel Meals, New York, NY E-side confirmation depositions. Michael Esser, Aparna Yenamandra, Bryan Stephany  (4) Dinner | 160.00 |
| 10/18/16 | Anna Terteryan, Travel Meals, New York, NY Deposition preparation and Deposition. (1) Dinner | 40.00 |
| 10/18/16 | Judson Brown, Travel Meals, New York, NY Travel Meal Mark McKane (2) Dinner | 80.00 |
| 10/18/16 | Bryan Stephany, Travel Meals, Charlotte, NC Attend Deposition (1) Dinner | 13.39 |
| 10/18/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 9.97 |
| 10/18/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Breakfast | 4.92 |
| 10/18/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Dinner | 40.00 |
| 10/18/16 | Justin Sowa, Travel Meals, Jamica, NY Depositions. (1) Dinner | 17.93 |
| 10/18/16 | Justin Sowa, Travel Meals, Jamica, NY Depositions. (1) Lunch | 5.48 |
| 10/19/16 | Anna Terteryan, Travel Meals, New York, NY Deposition preparation and Deposition. (1) Breakfast | 25.04 |
| 10/19/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 8.84 |
| 10/19/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Breakfast | 9.87 |
| 10/20/16 | Jonathan Ganter, Travel Meals, New York, NY E-side confirmation depositions. (1) Lunch | 15.00 |
| 10/20/16 | Anna Terteryan, Travel Meals, New York, NY Deposition preparation and Deposition.(1) Dinner | 8.99 |
| 10/20/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Lunch | 4.29 |
| 10/20/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 40.00 |
| 10/20/16 | Mark McKane, Travel Meals, New York, NY Breakfast- EFH Trip, NYC meetings. (1) Breakfast | 21.05 |
| 10/24/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Dinner | 40.00 |
| 10/25/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Lunch | 19.71 |
| 10/25/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 36.43 |
|  | **Total:** | **1,699.07** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 10/28/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript, etc. | 1,343.85 |
| 10/28/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcripts, etc. | 182.92 |
| 10/31/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript, etc. | 1,807.95 |
| 10/31/16 | RELIABLE WILMINGTON - 1007 N ORANGE STREET (NT), Court Reporter Deposition, Transcripts Costs, etc. | 9.60 |
| | **Total:** | **3,344.32** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|-------:|
| 4/21/16 | LEGALINK INC - PO BOX 277951 (NT), Court Costs and Fees, Michael Panacio - Transcript Daily Copy Void Check # - 010193097 | (4,271.50) |
| 10/06/16 | LEGALINK INC - PO BOX 277951 (NT), Court Costs and Fees, Transcripts Costs, etc. | 4,271.50 |
| 10/10/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 44.00 |
| 10/20/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 2,077.80 |
| 10/31/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 1,004.40 |
| 10/31/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 250.00 |
| | **Total:** | **3,376.20** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Paralegal Assistance

| Date | Description | Amount |
|------|-------------|--------|
| 7/03/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Outside Paralegal Assistance, Doc review | 30,995.36 |
| 7/24/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 13,378.27 |
| | **Total:** | **44,373.63** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/16/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/16/2016 | 200.00 |
| 9/16/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/16/2016 | 360.00 |
| | **Total:** | **560.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 1,190.00 |
| 10/03/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 3,208.25 |
| 10/03/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 2,076.00 |
| 10/03/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 2,671.00 |
| 10/06/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 749.90 |
| 10/06/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retreival | 518.75 |
| 10/13/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 787.50 |
| 10/14/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 3,236.00 |
| 10/14/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 2,542.00 |
| 10/20/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 70.00 |
| | **Total:** | **17,049.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 11.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 3.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 89.90 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 25.90 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 50.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 10.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 8.90 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 65.60 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 41.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 132.40 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 31.60 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 12.50 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 620.80 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 0.10 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 9.10 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 3.50 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 119.80 |
| 10/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Natasha Hwangpo | 8.00 |
| 10/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 5.00 |
| 10/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Patrick Venter | 8.00 |
| 10/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 5.00 |
| 10/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Patrick Venter | 18.00 |
| 10/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 8.00 |
| 10/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Patrick Venter | 10.00 |
| 10/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 13.00 |
| 10/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Natasha Hwangpo | 5.00 |
| 10/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 8.00 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 327.00 |
| 10/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 468.00 |
| 10/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Natasha Hwangpo | 13.00 |
| 10/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 208.00 |
| 10/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 8.00 |
| | **Total:** | **2,347.10** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|---|---|---|
| 10/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/1/2016 | 17.72 |
| 10/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 10/4/2016 | 57.09 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 10/5/2016 | 56.38 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 10/5/2016 | 12.27 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/5/2016 | 37.86 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WINTERS,SPENCER, 10/5/2016 | 4.47 |
| 10/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/7/2016 | 7.31 |
| 10/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/7/2016 | 3.10 |
| 10/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/9/2016 | 12.27 |
| 10/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/10/2016 | 53.16 |
| 10/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/11/2016 | 36.80 |
| 10/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/11/2016 | 27.26 |
| 10/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/11/2016 | 12.62 |
| 10/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/12/2016 | 51.42 |
| 10/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/13/2016 | 97.64 |
| 10/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/13/2016 | 31.85 |
| 10/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/14/2016 | 361.20 |
| 10/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/14/2016 | 31.84 |
| 10/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 10/16/2016 | 12.27 |
| 10/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 12.27 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | CHAIKIN,REBECCA, 10/17/2016 |  |
| 10/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/17/2016 | 25.77 |
| 10/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/25/2016 | 39.15 |
| 10/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/25/2016 | 121.12 |
| 10/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/26/2016 | 24.53 |
| 10/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/26/2016 | 294.12 |
| 10/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/27/2016 | 12.27 |
| 10/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/27/2016 | 80.57 |
| 10/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/28/2016 | 17.72 |
|  | **Total:** | **1,552.05** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 8/3/2016,  Esser Michael, 555 California St, San Francisco, CA 94104, USA, 2290 Francisco St, San Francisco, CA 94123, USA, 7:32 PM | 31.02 |
| 8/08/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 8/8/2016,  Esser Michael, 346 Kearny St, San Francisco, CA 94108, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 7:47 PM | 27.62 |
| 8/11/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 8/11/2016,  Esser Michael, 555 California St, San Francisco, CA 94104, USA, 2266 Francisco St, San Francisco, CA 94123, USA, 7:16 PM | 30.69 |
| 9/20/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 9/20/2016,  Mark Menzies, 555 California St, San Francisco, CA 94104, USA, 1904 McAllister St, San Francisco, CA 94115, USA, 5:39 PM | 9.66 |
| 9/21/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.96 |
| 9/21/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 9/21/2016,  Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, 500-578 Brooklyn Ave, Oakland, CA 94606, USA, 5:22 AM | 28.60 |
| 9/22/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.36 |
| 9/29/16 | Veronica Nunn, Taxi, Overtime transportation | 23.32 |
| 10/03/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.88 |
| 10/04/16 | McClain Thompson, Taxi, OT Taxi | 18.95 |
| 10/10/16 | McClain Thompson, Taxi, OT Taxi | 16.56 |
| 10/11/16 | McClain Thompson, Taxi, OT Taxi | 18.35 |
| 10/12/16 | McClain Thompson, Taxi, OT Taxi | 19.56 |
| 10/14/16 | Anthony Sexton, Taxi, Working late | 11.00 |
| 10/16/16 | McClain Thompson, Taxi, OT taxi (weekend) | 27.36 |
| 10/16/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.37 |
| 10/17/16 | Robert Orren, Taxi, Overtime taxi. | 10.00 |
| 10/17/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 10/17/16 | McClain Thompson, Taxi, OT taxi | 17.76 |
| 10/17/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.55 |
| 10/18/16 | McClain Thompson, Taxi, OT taxi | 18.95 |
| 10/18/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.95 |
| 10/19/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.75 |
| 10/19/16 | Jacob Johnston, Taxi, OT Transportation. | 15.95 |
| 10/24/16 | McClain Thompson, Taxi, OT Taxi | 18.95 |
| 10/25/16 | McClain Thompson, Taxi, OT Taxi | 21.35 |
| 10/27/16 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2016, CHAD PAPENFUSS | 126.73 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

**Total:**                                                          **720.45**

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 9/26/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 9/26/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 9/26/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 9/26/2016 | 20.00 |
| 10/03/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/3/2016 | 20.00 |
| 10/04/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 15.50 |
| 10/10/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 14.43 |
| 10/10/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 10/10/2016 | 20.00 |
| 10/10/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/10/2016 | 20.00 |
| 10/11/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 10/11/2016 | 15.91 |
| 10/12/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| 10/12/16 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/12/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/12/2016 | 20.00 |
| 10/13/16 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/15/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/15/2016 | 20.00 |
| 10/16/16 | McClain Thompson, Overtime Meals - Attorney, OT meal (weekend) | 20.00 |
| 10/16/16 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/17/16 | Anthony Sexton, Overtime Meals - Attorney, Working late | 20.00 |
| 10/17/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/17/2016 | 20.00 |
| 10/18/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 8.66 |
| 10/21/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/21/2016 | 20.00 |
| 10/24/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/24/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 10/24/2016 | 20.00 |
| 10/25/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| 10/25/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 10/25/2016 | 15.30 |
| | **Total:** | **387.12** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 9/07/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 3,706.21 |
| | **Total:** | **3,706.21** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Cash Credits**

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/16 | Cash Credits E I DUPONT DE NEMOURS & COUNTRY CLUB REFUND INV KE091816 | (2,290.60) |
| | **Total:** | **(2,290.60)** |

 

**TOTAL EXPENSES**          **119,302.99**

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4995344**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                    $ 16.50

Total legal services rendered and expenses incurred                    $ 16.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 8.70 |
| Color Copies or Prints | 7.80 |
| | |
| TOTAL EXPENSES | $ 16.50 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/16 | Standard Prints | 3.30 |
| 10/04/16 | Standard Prints | 1.40 |
| 10/07/16 | Standard Prints | 0.20 |
| 10/17/16 | Standard Prints | 0.20 |
| 10/19/16 | Standard Prints | 3.60 |
| | **Total:** | **8.70** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/16 | Color Prints | 2.70 |
| 10/17/16 | Color Prints | 1.20 |
| 10/19/16 | Color Prints | 0.30 |
| 10/19/16 | Color Prints | 3.60 |
| | **Total:** | **7.80** |

| | | |
|---|---|---:|
| | **TOTAL EXPENSES** | **16.50** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4995345**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                    $ 51.20

Total legal services rendered and expenses incurred                    $ 51.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---:|
| Standard Copies or Prints | 51.20 |
| | |
| TOTAL EXPENSES | $ 51.20 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/04/16 | Standard Prints | 3.00 |
| 10/05/16 | Standard Prints | 0.70 |
| 10/06/16 | Standard Prints | 0.30 |
| 10/11/16 | Standard Prints | 2.10 |
| 10/12/16 | Standard Prints | 1.60 |
| 10/13/16 | Standard Prints | 19.40 |
| 10/13/16 | Standard Prints | 0.20 |
| 10/14/16 | Standard Prints | 0.50 |
| 10/21/16 | Standard Prints | 23.40 |
| | **Total:** | **51.20** |

**TOTAL EXPENSES**      **51.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5017537**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                                   $ .00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                                   $ 38,779.04

Total legal services rendered and expenses incurred                                   $ 38,779.04


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 373.04 |
| Standard Copies or Prints | 1,660.40 |
| Color Copies or Prints | 1,157.70 |
| Production Blowbacks | 118.00 |
| Overnight Delivery | 341.72 |
| Outside Messenger Services | 257.62 |
| Local Transportation | 83.73 |
| Travel Expense | 10,202.63 |
| Airfare | 12,516.68 |
| Transportation to/from airport | 1,168.00 |
| Travel Meals | 866.65 |
| Other Travel Expenses | 378.00 |
| Court Reporter Fee/Deposition | 1,128.43 |
| Other Court Costs and Fees | 741.52 |
| Outside Copy/Binding Services | 10.88 |
| Working Meals/K&E Only | 60.00 |
| Catering Expenses | 4,964.00 |
| Westlaw Research | 1,370.91 |
| LexisNexis Research | 778.14 |
| Overtime Transportation | 337.98 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 243.01 |
| | |
| TOTAL EXPENSES | $ 38,779.04 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


### Description of Expenses


### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 25.57 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.22 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 23.26 |
| 11/07/16 | Bryan Stephany, Internet, Deposition preparation. | 14.95 |
| 11/29/16 | Justin Sowa, Internet, Wi-fi on the plane. Hearing on Motion to Dismiss. | 33.95 |
| 11/29/16 | Anna Terteryan, Internet, Wi-fi on the plane. Motion to Dismiss Hearing. | 17.99 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.91 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.48 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.07 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 61.93 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Telephone Conference. | 44.53 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 11.20 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 41.27 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 71.79 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 11.00 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call made on 11/4/2016. | 0.92 |
| | **Total:** | **373.04** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/16 | Standard Copies or Prints | 262.80 |
| 11/01/16 | Standard Prints | 0.80 |
| 11/01/16 | Standard Prints | 7.70 |
| 11/01/16 | Standard Prints | 5.50 |
| 11/01/16 | Standard Prints | 19.00 |
| 11/01/16 | Standard Prints | 5.10 |
| 11/01/16 | Standard Prints | 1.70 |
| 11/01/16 | Standard Prints | 0.10 |
| 11/01/16 | Standard Copies or Prints | 0.50 |
| 11/01/16 | Standard Prints | 0.60 |
| 11/02/16 | Standard Prints | 1.10 |
| 11/02/16 | Standard Prints | 10.80 |
| 11/02/16 | Standard Prints | 2.40 |
| 11/02/16 | Standard Prints | 7.50 |
| 11/02/16 | Standard Prints | 0.10 |
| 11/02/16 | Standard Prints | 4.60 |
| 11/02/16 | Standard Prints | 12.60 |
| 11/02/16 | Standard Prints | 7.20 |
| 11/02/16 | Standard Prints | 5.60 |
| 11/03/16 | Standard Copies or Prints | 6.00 |
| 11/03/16 | Standard Prints | 15.20 |
| 11/03/16 | Standard Prints | 0.90 |
| 11/03/16 | Standard Prints | 4.80 |
| 11/03/16 | Standard Prints | 1.90 |
| 11/03/16 | Standard Prints | 3.40 |
| 11/03/16 | Standard Prints | 0.80 |
| 11/03/16 | Standard Prints | 0.40 |
| 11/03/16 | Standard Prints | 0.60 |
| 11/04/16 | Standard Copies or Prints | 131.60 |
| 11/04/16 | Standard Prints | 2.70 |
| 11/04/16 | Standard Prints | 0.90 |
| 11/04/16 | Standard Prints | 11.80 |
| 11/04/16 | Standard Prints | 3.50 |
| 11/04/16 | Standard Prints | 0.90 |
| 11/04/16 | Standard Prints | 62.70 |
| 11/04/16 | Standard Prints | 1.00 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 11/07/16 | Standard Copies or Prints | 5.80 |
| 11/07/16 | Standard Prints | 21.60 |
| 11/07/16 | Standard Prints | 0.20 |
| 11/07/16 | Standard Prints | 3.00 |
| 11/07/16 | Standard Prints | 17.50 |
| 11/07/16 | Standard Prints | 7.80 |
| 11/07/16 | Standard Prints | 2.10 |
| 11/07/16 | Standard Prints | 0.30 |
| 11/08/16 | Standard Copies or Prints | 90.30 |
| 11/08/16 | Standard Prints | 1.90 |
| 11/08/16 | Standard Prints | 7.60 |
| 11/08/16 | Standard Prints | 3.20 |
| 11/09/16 | Standard Prints | 17.90 |
| 11/09/16 | Standard Prints | 1.00 |
| 11/09/16 | Standard Prints | 7.30 |
| 11/09/16 | Standard Prints | 2.50 |
| 11/09/16 | Standard Prints | 0.20 |
| 11/09/16 | Standard Prints | 4.50 |
| 11/09/16 | Standard Prints | 2.80 |
| 11/09/16 | Standard Prints | 0.10 |
| 11/09/16 | Standard Prints | 0.40 |
| 11/09/16 | Standard Prints | 6.40 |
| 11/10/16 | Standard Prints | 6.70 |
| 11/10/16 | Standard Prints | 0.20 |
| 11/10/16 | Standard Prints | 2.90 |
| 11/10/16 | Standard Prints | 1.40 |
| 11/10/16 | Standard Prints | 2.10 |
| 11/10/16 | Standard Prints | 2.40 |
| 11/10/16 | Standard Prints | 26.40 |
| 11/10/16 | Standard Prints | 1.00 |
| 11/10/16 | Standard Prints | 1.00 |
| 11/10/16 | Standard Prints | 0.40 |
| 11/11/16 | Standard Prints | 2.10 |
| 11/11/16 | Standard Prints | 0.70 |
| 11/11/16 | Standard Prints | 0.20 |
| 11/11/16 | Standard Prints | 0.10 |
| 11/14/16 | Standard Prints | 0.20 |
| 11/14/16 | Standard Prints | 8.50 |
| 11/14/16 | Standard Prints | 0.20 |
| 11/14/16 | Standard Prints | 2.60 |
| 11/14/16 | Standard Prints | 2.00 |
| 11/14/16 | Standard Prints | 18.10 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/14/16 | Standard Prints | 0.80 |
| 11/14/16 | Standard Prints | 2.70 |
| 11/14/16 | Standard Prints | 1.40 |
| 11/15/16 | Standard Copies or Prints | 0.60 |
| 11/15/16 | Standard Prints | 30.50 |
| 11/15/16 | Standard Prints | 10.20 |
| 11/15/16 | Standard Prints | 9.20 |
| 11/15/16 | Standard Prints | 7.80 |
| 11/15/16 | Standard Prints | 14.20 |
| 11/15/16 | Standard Prints | 17.80 |
| 11/15/16 | Standard Prints | 1.00 |
| 11/15/16 | Standard Prints | 14.60 |
| 11/15/16 | Standard Prints | 0.50 |
| 11/16/16 | Standard Prints | 2.70 |
| 11/16/16 | Standard Prints | 23.60 |
| 11/16/16 | Standard Prints | 4.80 |
| 11/16/16 | Standard Prints | 9.50 |
| 11/16/16 | Standard Prints | 26.80 |
| 11/16/16 | Standard Prints | 10.20 |
| 11/16/16 | Standard Prints | 1.00 |
| 11/16/16 | Standard Prints | 2.10 |
| 11/16/16 | Standard Prints | 0.20 |
| 11/16/16 | Standard Prints | 2.30 |
| 11/16/16 | Standard Prints | 0.80 |
| 11/16/16 | Standard Prints | 0.50 |
| 11/16/16 | Standard Prints | 1.80 |
| 11/16/16 | Standard Prints | 2.10 |
| 11/17/16 | Standard Prints | 4.90 |
| 11/17/16 | Standard Prints | 6.90 |
| 11/17/16 | Standard Prints | 2.90 |
| 11/17/16 | Standard Prints | 2.80 |
| 11/17/16 | Standard Prints | 32.00 |
| 11/17/16 | Standard Prints | 14.00 |
| 11/17/16 | Standard Prints | 0.50 |
| 11/17/16 | Standard Prints | 5.10 |
| 11/17/16 | Standard Prints | 8.40 |
| 11/17/16 | Standard Prints | 0.10 |
| 11/17/16 | Standard Prints | 6.50 |
| 11/17/16 | Standard Prints | 56.10 |
| 11/18/16 | Standard Prints | 4.10 |
| 11/18/16 | Standard Prints | 4.10 |
| 11/18/16 | Standard Prints | 1.00 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 11/18/16 | Standard Prints | 6.00 |
| 11/18/16 | Standard Prints | 9.90 |
| 11/18/16 | Standard Prints | 1.30 |
| 11/18/16 | Standard Prints | 4.50 |
| 11/18/16 | Standard Prints | 2.20 |
| 11/18/16 | Standard Prints | 1.10 |
| 11/18/16 | Standard Prints | 0.10 |
| 11/18/16 | Standard Prints | 15.00 |
| 11/18/16 | Standard Prints | 19.70 |
| 11/18/16 | Standard Prints | 29.90 |
| 11/18/16 | Standard Prints | 26.20 |
| 11/18/16 | Standard Prints | 0.80 |
| 11/18/16 | Standard Prints | 0.70 |
| 11/21/16 | Standard Copies or Prints | 0.10 |
| 11/21/16 | Standard Prints | 8.50 |
| 11/21/16 | Standard Prints | 3.40 |
| 11/21/16 | Standard Prints | 7.70 |
| 11/21/16 | Standard Prints | 6.50 |
| 11/21/16 | Standard Prints | 11.80 |
| 11/21/16 | Standard Prints | 1.80 |
| 11/21/16 | Standard Prints | 2.70 |
| 11/21/16 | Standard Prints | 5.50 |
| 11/21/16 | Standard Prints | 31.30 |
| 11/22/16 | Standard Prints | 2.80 |
| 11/22/16 | Standard Prints | 1.70 |
| 11/22/16 | Standard Prints | 18.60 |
| 11/22/16 | Standard Prints | 4.90 |
| 11/22/16 | Standard Prints | 0.20 |
| 11/22/16 | Standard Prints | 1.10 |
| 11/25/16 | Standard Prints | 1.80 |
| 11/25/16 | Standard Prints | 4.80 |
| 11/25/16 | Standard Prints | 4.80 |
| 11/25/16 | Standard Prints | 21.20 |
| 11/25/16 | Standard Prints | 11.60 |
| 11/25/16 | Standard Prints | 0.30 |
| 11/25/16 | Standard Prints | 0.40 |
| 11/25/16 | Standard Prints | 2.30 |
| 11/25/16 | Standard Prints | 5.00 |
| 11/28/16 | Standard Prints | 41.40 |
| 11/28/16 | Standard Prints | 1.50 |
| 11/28/16 | Standard Prints | 9.00 |
| 11/28/16 | Standard Prints | 4.80 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/28/16 | Standard Prints | 10.90 |
| 11/28/16 | Standard Prints | 0.90 |
| 11/28/16 | Standard Prints | 0.50 |
| 11/28/16 | Standard Prints | 1.00 |
| 11/29/16 | Standard Prints | 29.40 |
| 11/29/16 | Standard Prints | 1.10 |
| 11/29/16 | Standard Prints | 32.70 |
| 11/29/16 | Standard Prints | 1.20 |
| 11/29/16 | Standard Prints | 0.20 |
| 11/29/16 | Standard Prints | 0.80 |
| 11/29/16 | Standard Prints | 1.90 |
| 11/29/16 | Standard Prints | 3.20 |
| 11/29/16 | Standard Prints | 0.90 |
| 11/29/16 | Standard Prints | 3.30 |
| | **Total:** | **1,660.40** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/16 | Color Prints | 0.90 |
| 11/01/16 | Color Prints | 3.00 |
| 11/01/16 | Color Prints | 4.80 |
| 11/01/16 | Color Prints | 0.60 |
| 11/02/16 | Color Prints | 0.30 |
| 11/02/16 | Color Prints | 0.30 |
| 11/02/16 | Color Prints | 0.30 |
| 11/02/16 | Color Prints | 6.90 |
| 11/02/16 | Color Prints | 1.20 |
| 11/02/16 | Color Prints | 2.40 |
| 11/02/16 | Color Prints | 4.80 |
| 11/02/16 | Color Prints | 0.90 |
| 11/03/16 | Color Prints | 0.90 |
| 11/03/16 | Color Prints | 0.90 |
| 11/03/16 | Color Prints | 0.90 |
| 11/03/16 | Color Prints | 0.30 |
| 11/03/16 | Color Prints | 0.90 |
| 11/03/16 | Color Prints | 2.10 |
| 11/03/16 | Color Prints | 0.60 |
| 11/03/16 | Color Prints | 0.60 |
| 11/03/16 | Color Prints | 1.20 |
| 11/03/16 | Color Prints | 2.10 |
| 11/04/16 | Color Prints | 0.60 |
| 11/04/16 | Color Prints | 0.30 |
| 11/04/16 | Color Prints | 1.50 |
| 11/04/16 | Color Prints | 0.60 |
| 11/04/16 | Color Prints | 22.50 |
| 11/04/16 | Color Prints | 30.60 |
| 11/07/16 | Color Prints | 1.50 |
| 11/07/16 | Color Prints | 0.60 |
| 11/07/16 | Color Prints | 0.30 |
| 11/07/16 | Color Prints | 0.30 |
| 11/07/16 | Color Prints | 0.30 |
| 11/07/16 | Color Prints | 5.10 |
| 11/07/16 | Color Prints | 19.50 |
| 11/08/16 | Color Prints | 1.50 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 11/08/16 | Color Prints | 1.20 |
| 11/08/16 | Color Prints | 1.20 |
| 11/08/16 | Color Prints | 2.10 |
| 11/08/16 | Color Prints | 1.20 |
| 11/08/16 | Color Prints | 0.30 |
| 11/08/16 | Color Prints | 0.90 |
| 11/08/16 | Color Prints | 0.90 |
| 11/09/16 | Color Prints | 1.80 |
| 11/09/16 | Color Prints | 0.30 |
| 11/09/16 | Color Prints | 1.50 |
| 11/09/16 | Color Prints | 1.50 |
| 11/09/16 | Color Prints | 0.60 |
| 11/09/16 | Color Prints | 0.90 |
| 11/09/16 | Color Prints | 0.30 |
| 11/09/16 | Color Prints | 1.20 |
| 11/09/16 | Color Prints | 0.90 |
| 11/09/16 | Color Prints | 0.30 |
| 11/09/16 | Color Prints | 1.20 |
| 11/09/16 | Color Prints | 2.70 |
| 11/09/16 | Color Prints | 0.60 |
| 11/09/16 | Color Prints | 0.60 |
| 11/09/16 | Color Prints | 0.30 |
| 11/09/16 | Color Prints | 0.90 |
| 11/09/16 | Color Prints | 24.90 |
| 11/09/16 | Color Prints | 1.80 |
| 11/10/16 | Color Prints | 2.70 |
| 11/10/16 | Color Prints | 3.60 |
| 11/10/16 | Color Prints | 2.10 |
| 11/10/16 | Color Prints | 1.50 |
| 11/10/16 | Color Prints | 1.50 |
| 11/10/16 | Color Prints | 0.60 |
| 11/10/16 | Color Prints | 2.40 |
| 11/10/16 | Color Prints | 1.50 |
| 11/10/16 | Color Prints | 1.80 |
| 11/10/16 | Color Prints | 0.90 |
| 11/10/16 | Color Prints | 0.90 |
| 11/10/16 | Color Prints | 0.90 |
| 11/10/16 | Color Prints | 0.60 |
| 11/10/16 | Color Prints | 1.50 |
| 11/10/16 | Color Prints | 1.20 |
| 11/11/16 | Color Prints | 3.00 |
| 11/11/16 | Color Prints | 3.00 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/11/16 | Color Prints | 0.90 |
| 11/11/16 | Color Prints | 0.60 |
| 11/11/16 | Color Prints | 0.90 |
| 11/11/16 | Color Prints | 3.00 |
| 11/11/16 | Color Prints | 0.90 |
| 11/11/16 | Color Prints | 1.80 |
| 11/11/16 | Color Prints | 0.30 |
| 11/14/16 | Color Prints | 2.10 |
| 11/14/16 | Color Prints | 4.50 |
| 11/14/16 | Color Prints | 3.90 |
| 11/14/16 | Color Prints | 2.40 |
| 11/14/16 | Color Prints | 4.20 |
| 11/14/16 | Color Prints | 3.30 |
| 11/14/16 | Color Prints | 3.30 |
| 11/14/16 | Color Prints | 2.40 |
| 11/14/16 | Color Prints | 3.00 |
| 11/14/16 | Color Prints | 2.10 |
| 11/14/16 | Color Prints | 27.00 |
| 11/15/16 | Color Prints | 2.10 |
| 11/15/16 | Color Prints | 0.90 |
| 11/15/16 | Color Prints | 17.40 |
| 11/15/16 | Color Prints | 4.80 |
| 11/15/16 | Color Prints | 3.60 |
| 11/15/16 | Color Prints | 2.10 |
| 11/15/16 | Color Prints | 0.60 |
| 11/15/16 | Color Prints | 8.70 |
| 11/15/16 | Color Prints | 0.60 |
| 11/15/16 | Color Prints | 3.90 |
| 11/15/16 | Color Prints | 2.70 |
| 11/15/16 | Color Prints | 2.70 |
| 11/15/16 | Color Prints | 2.70 |
| 11/15/16 | Color Prints | 5.10 |
| 11/15/16 | Color Prints | 2.70 |
| 11/15/16 | Color Prints | 3.90 |
| 11/15/16 | Color Prints | 8.10 |
| 11/16/16 | Color Prints | 0.60 |
| 11/16/16 | Color Prints | 15.30 |
| 11/16/16 | Color Prints | 17.70 |
| 11/16/16 | Color Prints | 3.00 |
| 11/16/16 | Color Prints | 1.80 |
| 11/16/16 | Color Prints | 3.00 |
| 11/16/16 | Color Prints | 2.70 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/16/16 | Color Prints | 0.30 |
| 11/16/16 | Color Prints | 1.80 |
| 11/16/16 | Color Prints | 3.60 |
| 11/16/16 | Color Prints | 3.00 |
| 11/16/16 | Color Prints | 0.90 |
| 11/16/16 | Color Prints | 5.10 |
| 11/16/16 | Color Prints | 1.50 |
| 11/16/16 | Color Prints | 8.70 |
| 11/16/16 | Color Prints | 42.00 |
| 11/16/16 | Color Prints | 0.60 |
| 11/16/16 | Color Prints | 0.30 |
| 11/16/16 | Color Prints | 0.30 |
| 11/16/16 | Color Prints | 9.30 |
| 11/16/16 | Color Prints | 27.60 |
| 11/16/16 | Color Prints | 3.60 |
| 11/16/16 | Color Prints | 27.00 |
| 11/16/16 | Color Prints | 4.80 |
| 11/16/16 | Color Prints | 3.00 |
| 11/16/16 | Color Prints | 5.70 |
| 11/16/16 | Color Prints | 0.30 |
| 11/17/16 | Color Prints | 0.30 |
| 11/17/16 | Color Prints | 0.60 |
| 11/17/16 | Color Prints | 0.90 |
| 11/17/16 | Color Prints | 1.80 |
| 11/17/16 | Color Prints | 0.30 |
| 11/17/16 | Color Prints | 0.30 |
| 11/17/16 | Color Prints | 1.80 |
| 11/17/16 | Color Prints | 2.10 |
| 11/17/16 | Color Prints | 0.60 |
| 11/17/16 | Color Prints | 3.90 |
| 11/17/16 | Color Prints | 5.70 |
| 11/17/16 | Color Prints | 0.90 |
| 11/17/16 | Color Prints | 8.70 |
| 11/17/16 | Color Prints | 0.90 |
| 11/17/16 | Color Prints | 9.00 |
| 11/17/16 | Color Prints | 5.40 |
| 11/17/16 | Color Prints | 42.30 |
| 11/17/16 | Color Prints | 0.30 |
| 11/17/16 | Color Prints | 2.10 |
| 11/17/16 | Color Prints | 0.30 |
| 11/18/16 | Color Prints | 3.30 |
| 11/18/16 | Color Prints | 2.70 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/18/16 | Color Prints | 2.10 |
| 11/18/16 | Color Prints | 3.30 |
| 11/18/16 | Color Prints | 11.70 |
| 11/18/16 | Color Prints | 1.80 |
| 11/18/16 | Color Prints | 6.30 |
| 11/18/16 | Color Prints | 3.90 |
| 11/18/16 | Color Prints | 1.50 |
| 11/18/16 | Color Prints | 6.30 |
| 11/18/16 | Color Prints | 0.60 |
| 11/18/16 | Color Prints | 4.20 |
| 11/18/16 | Color Prints | 0.90 |
| 11/18/16 | Color Prints | 1.50 |
| 11/21/16 | Color Prints | 0.30 |
| 11/21/16 | Color Prints | 2.10 |
| 11/21/16 | Color Prints | 1.80 |
| 11/21/16 | Color Prints | 6.90 |
| 11/21/16 | Color Prints | 3.90 |
| 11/21/16 | Color Prints | 1.20 |
| 11/21/16 | Color Prints | 7.20 |
| 11/21/16 | Color Prints | 0.60 |
| 11/21/16 | Color Prints | 1.80 |
| 11/21/16 | Color Prints | 2.10 |
| 11/21/16 | Color Prints | 2.10 |
| 11/21/16 | Color Prints | 6.90 |
| 11/21/16 | Color Prints | 7.50 |
| 11/21/16 | Color Prints | 7.20 |
| 11/21/16 | Color Prints | 7.20 |
| 11/21/16 | Color Prints | 7.80 |
| 11/21/16 | Color Prints | 3.60 |
| 11/21/16 | Color Prints | 7.50 |
| 11/21/16 | Color Prints | 0.90 |
| 11/21/16 | Color Prints | 0.30 |
| 11/22/16 | Color Prints | 7.20 |
| 11/22/16 | Color Prints | 7.50 |
| 11/22/16 | Color Prints | 7.80 |
| 11/22/16 | Color Prints | 8.10 |
| 11/22/16 | Color Prints | 7.20 |
| 11/22/16 | Color Prints | 7.20 |
| 11/22/16 | Color Prints | 7.50 |
| 11/22/16 | Color Prints | 7.20 |
| 11/22/16 | Color Prints | 105.00 |
| 11/22/16 | Color Prints | 24.00 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/25/16 | Color Prints | 7.50 |
| 11/25/16 | Color Prints | 0.90 |
| 11/25/16 | Color Prints | 7.50 |
| 11/28/16 | Color Prints | 2.10 |
| 11/28/16 | Color Prints | 7.50 |
| 11/28/16 | Color Prints | 1.80 |
| 11/28/16 | Color Prints | 1.80 |
| 11/28/16 | Color Prints | 0.60 |
| 11/28/16 | Color Prints | 2.70 |
| 11/28/16 | Color Prints | 3.00 |
| 11/28/16 | Color Prints | 1.80 |
| 11/28/16 | Color Prints | 1.20 |
| 11/28/16 | Color Prints | 4.80 |
| 11/28/16 | Color Prints | 3.60 |
| 11/28/16 | Color Prints | 2.10 |
| 11/28/16 | Color Prints | 0.30 |
| 11/29/16 | Color Prints | 0.60 |
| 11/29/16 | Color Prints | 9.60 |
| 11/29/16 | Color Prints | 4.80 |
| 11/29/16 | Color Prints | 2.10 |
| 11/29/16 | Color Prints | 4.80 |
| 11/29/16 | Color Prints | 1.80 |
| 11/29/16 | Color Prints | 5.70 |
| 11/29/16 | Color Prints | 6.30 |
| 11/29/16 | Color Prints | 6.30 |
| 11/29/16 | Color Prints | 1.20 |
| 11/29/16 | Color Prints | 1.80 |
| 11/29/16 | Color Prints | 2.70 |
| 11/29/16 | Color Prints | 4.80 |
| 11/29/16 | Color Prints | 4.80 |
| 11/29/16 | Color Prints | 6.30 |
| 11/29/16 | Color Prints | 37.50 |
| 11/29/16 | Color Prints | 4.50 |
| 11/29/16 | Color Prints | 1.80 |
| 11/29/16 | Color Prints | 15.00 |
| 11/29/16 | Color Prints | 41.40 |
| 11/29/16 | Color Prints | 1.80 |
| 11/29/16 | Color Prints | 2.40 |
| | **Total:** | **1,157.70** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Production Blowbacks**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/08/16 | Production Blowbacks | 90.70 |
| 11/21/16 | Production Blowbacks | 27.30 |
| | **Total:** | **118.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Robert Orren | 67.85 |
| 11/02/16 | Overnight Delivery, Fed Exp to:Courtney Renee Reynolds,WASHINGTON,DC from:Jungje Choi | 61.24 |
| 11/05/16 | Overnight Delivery, Fed Exp to:BARBARA WITTERS, JASON MADRON WILMINGTON,DE from:KIRKLAND MAILING CENETR | 75.38 |
| 11/10/16 | Overnight Delivery, Fed Exp to:Dan Kelly,DALLAS, TX from:Rebecca Chaikin | 17.85 |
| 11/10/16 | Overnight Delivery, Fed Exp to:Amanda DonCarlos, DALLAS,TX from:Rebecca Chaikin | 17.85 |
| 11/10/16 | Overnight Delivery, Fed Exp to:Catherine McAloon, PLANO,TX from:Rebecca Chaikin | 17.10 |
| 11/16/16 | Overnight Delivery, Fed Exp to:Anthony Horton, DALLAS,TX from:Stephanie Ding | 19.10 |
| 11/17/16 | Overnight Delivery, Fed Exp to:Paul Keglevic, AGOURA HILLS,CA from:Anna Terteryan | 19.36 |
| 11/23/16 | Overnight Delivery, Fed Exp to:Attn: Bryan Stephany-Visiting WILMINGTON,DE from:Patrice Britt | 13.71 |
| 11/29/16 | Overnight Delivery, Fed Exp to:Josh Sussberg, SCARSDALE,NY from:Josh Sussberg | 17.58 |
| 11/29/16 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Stephanie Ding | 14.70 |
| | **Total:** | **341.72** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 9/15/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for R. Allen | 257.62 |
| | **Total:** | **257.62** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
| --- | --- | --- |
| 11/07/16 | Rebecca Chaikin, Taxi, Transportation from Wilmington train station to Hotel Dupont | 10.00 |
| 11/14/16 | Mark McKane, Taxi, Pretrial conference | 11.00 |
| 11/29/16 | Stephanie Ding, Taxi, Cab from Amtrak station to hotel | 12.00 |
| 11/29/16 | Stephanie Ding, Taxi, Uber from office to Union Station | 8.04 |
| 11/29/16 | McClain Thompson, Taxi, Research re motion to dismiss issues. | 11.74 |
| 11/29/16 | McClain Thompson, Taxi, Research re motion to dismiss issues. | 5.63 |
| 11/30/16 | Jonathan Ganter, Taxi, Hearing on Asbestos Objectors Motion to Dismiss | 15.32 |
| 11/30/16 | Jonathan Ganter, Metra/Public Transportation, Wilmington, DE Hearing on Asbestos Objectors Motion to Dismiss | 10.00 |
| | **Total:** | **83.73** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 10/13/16 | Mark McKane, Lodging, New York, NY 10/10/2016 to 10/13/2016, Deposition preparation and deposition | 422.33 |
| 10/14/16 | Mark McKane, Lodging, Wilmington, DE 10/12/2016 to 10/12/2016, Deposition preparation and deposition | 350.00 |
| 11/06/16 | Mark Menzies, Lodging, New York, NY 11/06/2016 to 11/08/2016, Depositions. | 387.91 |
| 11/07/16 | Aparna Yenamandra, Lodging, Wilmington, DE 11/07/2016 to 11/08/2016, Hearing | 350.00 |
| 11/07/16 | Mark Menzies, Lodging, New York, NY 11/06/2016 to 11/08/2016, Depositions. | 387.91 |
| 11/08/16 | Rebecca Chaikin, Lodging, Wilmington, DE 11/07/2016 to 11/08/2016, Hotel | 328.90 |
| 11/08/16 | Bryan Stephany, Lodging, New York, NY 11/06/2016 to 11/08/2016, Deposition preparation. | 996.38 |
| 11/08/16 | Mark McKane, Lodging, Wilmington, DE 11/07/2016 to 11/08/2016, Hearing | 350.00 |
| 11/15/16 | Mark McKane, Lodging, Wilmington, DE 11/14/2016 to 11/15/2016, Pretrial conference | 350.00 |
| 11/28/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel deposit 11/29/16 to 12/2/16 - C/M#14356/109 | 4,000.00 |
| 11/29/16 | Justin Sowa, Lodging, Wilmington, DE 11/29/2016 to 12/01/2016, Hearing on Motion to Dismiss. | 284.90 |
| 11/29/16 | Anna Terteryan, Lodging, Wilmington, DE 11/29/2016 to 12/01/2016, Motion to Dismiss Hearing. | 284.90 |
| 11/29/16 | McClain Thompson, Lodging, Wilmington, DE 11/29/2016 to 12/01/2016, Research re motion to dismiss issues. | 569.80 |
| 11/30/16 | Justin Sowa, Lodging, Wilmington, DE 11/29/2016 to 12/01/2016, Hearing on Motion to Dismiss. | 284.90 |
| 11/30/16 | Anna Terteryan, Lodging, Wilmington, DE 11/29/2016 to 12/01/2016, Motion to Dismiss Hearing. | 284.90 |
| 11/30/16 | Chad Husnick, Lodging, Wilmington, DE 11/30/2016 to 12/01/2016, Hearing | 284.90 |
| 11/30/16 | Jonathan Ganter, Lodging, Wilmington, DE 11/30/2016 to 12/01/2016, Hearing on Asbestos Objectors Motion to Dismiss | 284.90 |
| | **Total:** | **10,202.63** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---|
| 9/29/16 | Mark McKane, Airfare, Philadelphia, PA 10/12/2016 to 10/14/2016, Deposition preparation and deposition, SFO to Philadelphia | 639.86 |
| 9/29/16 | Mark McKane, Agency Fee, Deposition preparation and deposition | 29.00 |
| 10/12/16 | Mark McKane, Airfare, Newark, NJ 10/10/2016 to 10/13/2016, Deposition preparation and deposition, Newark airport to SFO | 287.57 |
| 11/01/16 | Mark McKane, Airfare, Newark, NJ 11/13/2016 to 11/15/2016, Pretrial conference, SFO to Newark airport | 783.47 |
| 11/01/16 | Mark McKane, Agency Fee, Pretrial conference | 29.00 |
| 11/01/16 | Mark McKane, Rail, Wilmington, DE 11/14/2016 to 11/14/2016, Pretrial conference | 109.00 |
| 11/01/16 | Mark McKane, Airfare, Philadelphia, PA 11/07/2016 to 11/08/2016, Hearing, SFO to Philadelhia to SFO | 1,602.37 |
| 11/01/16 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 11/04/16 | Bryan Stephany, Airfare, New York, NY 11/06/2016 to 11/08/2016, Deposition preparation. Charlotte, NC to LGA to Wilmington NC | 1,417.20 |
| 11/04/16 | Bryan Stephany, Agency Fee, Deposition preparation. | 58.00 |
| 11/06/16 | Mark Menzies, Baggage Fee, Depositions. | 25.00 |
| 11/07/16 | Aparna Yenamandra, Rail, Wilmington, DE 11/07/2016 to 11/08/2016, Hearing | 109.00 |
| 11/07/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 11/08/16 | Rebecca Chaikin, Rail, NY Penn Station 11/08/2016 to 11/08/2016, Rail from Wilmington train station to N.Y. Penn Station | (17.00) |
| 11/08/16 | Aparna Yenamandra, Rail, New York, NY 11/07/2016 to 11/08/2016, Hearing | 109.00 |
| 11/08/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 11/08/16 | Mark Menzies, Baggage Fee, Depositions. | 25.00 |
| 11/14/16 | Chad Husnick, Airfare, Philadelphia, PA 11/15/2016 to 11/15/2016, Meeting with client. ORD to Philadelphia | 718.20 |
| 11/14/16 | Chad Husnick, Agency Fee, Meeting with client. | 58.00 |
| 11/17/16 | Rebecca Chaikin, Rail, Wilmington 12/11/2016 to 12/13/2016, Travel to Wilmington for hearing. | 192.00 |
| 11/17/16 | Rebecca Chaikin, Agency Fee, Travel to Wilmington for hearing. | 58.00 |
| 11/18/16 | Anna Terteryan, Airfare, Wilimngton, DE 11/29/2016 to 12/02/2016, Motion to Dismiss Hearing. ORD to Philadelphia to ORD | 1,301.53 |
| 11/18/16 | Anna Terteryan, Agency Fee, Motion to Dismiss Hearing. | 58.00 |
| 11/21/16 | Josh Urban, Airfare, Philadelphia, PA 12/29/2016 to 12/29/2016, Flight from Chicago, IL to Philadelphia | 359.10 |
| 11/22/16 | McClain Thompson, Agency Fee, Arranged Boston Coach car for client | 35.00 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

Michael Hunter (EFH hearing) fro 11/30/16

| Date | Description | Amount |
|---|---|---|
| 11/23/16 | Justin Sowa, Airfare, Wilmington, DE 11/29/2016 to 12/02/2016, Hearing on Motion to Dismiss. SFO to Philadelphia to SFO | 1,902.20 |
| 11/23/16 | Justin Sowa, Agency Fee, Hearing on Motion to Dismiss. | 21.00 |
| 11/23/16 | McClain Thompson, Rail, NY to Wilmington, DE 11/29/2016 to 12/01/2016, Research re motion to dismiss issues. (return trip changed several times which incurred $4.00 for each change - see attached) | 109.00 |
| 11/29/16 | Kevin McClelland, Airfare, Philadelphia, PA 11/30/2016 to 12/01/2016, Hearing. ORD to Philadelphia | 718.20 |
| 11/29/16 | Kevin McClelland, Agency Fee, Hearing. | 58.00 |
| 11/29/16 | Marc Kieselstein, Airfare, Philadelphia, PA 11/30/2016 to 12/01/2016, Hearing. ORD to Philadelphia | 741.88 |
| 11/29/16 | Marc Kieselstein, Agency Fee, Hearing. | 58.00 |
| 11/29/16 | Chad Husnick, Rail, Wilmington, DE 11/30/2016 to 11/30/2016, Hearing | 109.00 |
| 11/29/16 | Chad Husnick, Agency Fee, Hearing | 58.00 |
| 11/29/16 | Chad Husnick, Airfare, Chicago, IL 11/30/2016 to 12/01/2016, Hearing, Philadephia to ORD | 359.10 |
| 11/29/16 | Chad Husnick, Agency Fee, Hearing | 58.00 |
| 11/29/16 | Jonathan Ganter, Rail, Wilmington, DE 11/30/2016 to 11/30/2016, Hearing on Asbestos Objectors Motion to Dismiss | 109.00 |
| 11/29/16 | Stephanie Ding, Rail, Wilmington, D.E. 11/29/2016 to 12/05/2016, Train from Washington D.C. to Wilmington for Asbestos MTD Hearing. | 51.00 |
| 11/29/16 | McClain Thompson, Rail, Wilmington, DE 11/29/2016 to 11/29/2016, Research re motion to dismiss issues. (Return trip changed which incurred in $4.00 extra charge.) | 4.00 |
| | **Total:** | **12,516.68** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 10/12/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/12/2016, Justin Sowa, 300-390 Montgomery St, San Francisco, CA 94104, USA, 3 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 12:57 PM | 32.43 |
| 10/13/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/13/2016, Justin Sowa, Terminal 2, San Francisco, CA 94128, USA, 457 Merritt Ave, Oakland, CA 94610, USA, 11:16 PM | 66.34 |
| 10/16/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/16/2016, Michael Esser, 2253 Francisco St, San Francisco, CA 94123, USA, 266 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 11:56 AM | 72.24 |
| 10/16/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/16/2016, Mark Menzies, 1937 McAllister St, San Francisco, CA 94115, USA, 139 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 10:01 AM | 40.29 |
| 10/16/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/16/2016, Justin Sowa, 449 Merritt Ave, Oakland, CA 94610, USA, Terminal 2, San Francisco, CA 94128, USA, 12:52 PM | 67.10 |
| 10/18/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/18/2016, Justin Sowa, Terminal 2, San Francisco, CA 94128, USA, 450 Merritt Ave, Oakland, CA 94610, USA, 11:30 PM | 47.40 |
| 10/19/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/19/2016, Michael Esser, 635 Lexington Ave, New York, NY 10022, USA, Terminal C, Newark, NJ 07114, USA, 2:02 PM | 125.00 |
| 10/19/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 10/19/2016, Michael Esser, 2456 Domestic Terminals Arrivals Level, San Francisco, CA 94128, USA, 2253 Francisco, San Francisco, CA 94123, USA, 8:24 PM | 72.24 |
| 10/28/16 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL,PHILLIP, Transportation to/from airport, Date: 10/16/2016, Pickup at Newark Airport dropoff at New York, NY | 103.83 |
| 10/28/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/20/2016,Pickup at New York, NY dropoff at Newark airport | 83.59 |
| 11/06/16 | Mark Menzies, Transportation To/From Airport, Taxi from Newark Airport to New York, NY. Depositions. | 95.50 |
| 11/07/16 | Bryan Stephany, Transportation To/From Airport, Deposition preparation. LGA to New York, NY | 36.60 |
| 11/08/16 | Mark Menzies, Transportation To/From Airport, Taxi from New York, NY to Newark Airport. Depositions. | 105.30 |
| 11/08/16 | Mark Menzies, Transportation To/From Airport, Taxi from SFO to home. | 60.95 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
　　　109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Depositions. |  |
| 11/08/16 | Bryan Stephany, Transportation To/From Airport, Deposition preparation. New York, NY to LGA | 45.42 |
| 11/08/16 | Bryan Stephany, Transportation To/From Airport, Deposition preparation. SFO to San Francisco, CA | 47.65 |
| 11/29/16 | Josh Urban, Transportation To/From Airport, Taxi from airport to hotel. Philadelphia Airport to Wilmington, DE | 66.12 |
|  | **Total:** | **1,168.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

#### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 8/18/16 | Paul Jones, Travel Meals, Wilmington, DE Gift shop purchase. (1) Lunch | 14.00 |
| 8/19/16 | Paul Jones, Travel Meals, Wilmington, DE Gift shop purchase. (1) Lunch | 12.50 |
| 8/21/16 | Paul Jones, Travel Meals, Wilmington, DE Gift shop purchase. (1) Lunch | 4.50 |
| 10/10/16 | Mark McKane, Travel Meals, San Francisco, CA Deposition preparation and deposition (1) Lunch | 15.62 |
| 10/12/16 | Mark McKane, Travel Meals, New York, NY Deposition preparation and deposition (1) Dinner | 18.70 |
| 10/12/16 | Mark McKane, Travel Meals, New York, NY Deposition preparation and deposition (1) Dinner | 40.00 |
| 11/06/16 | Mark Menzies, Travel Meals, New York, NY Depositions (1) Dinner | 31.33 |
| 11/06/16 | Bryan Stephany, Travel Meals, Charlotte International Airport Deposition preparation. (1) Dinner | 12.60 |
| 11/06/16 | Bryan Stephany, Travel Meals, Wilmington, NC Airport Deposition preparation. (1) Dinner | 18.35 |
| 11/07/16 | Aparna Yenamandra, Travel Meals, Wilmington, DE Hearing (1) Dinner | 35.74 |
| 11/07/16 | Mark Menzies, Travel Meals, New York, NY Depositions. (1) Breakfast | 7.44 |
| 11/07/16 | Mark Menzies, Travel Meals, New York, NY Depositions. (4) Dinner | 40.00 |
| 11/07/16 | Bryan Stephany, Travel Meals, New York, NY Deposition preparation. (1) Dinner | 40.00 |
| 11/07/16 | Bryan Stephany, Travel Meals, New York, NY Deposition preparation. (1) Breakfast | 9.70 |
| 11/07/16 | Mark McKane, Travel Meals, San Francisco, CA Hearing (1) Lunch | 15.34 |
| 11/07/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing (1) Dinner | 40.00 |
| 11/08/16 | Mark Menzies, Travel Meals, New York NY Depositions. (1) Breakfast | 2.67 |
| 11/08/16 | Mark Menzies, Travel Meals, Newark, NJ Depositions. (1) Dinner | 10.69 |
| 11/14/16 | Mark McKane, Travel Meals, Wilmington, DE Pretrial conference (1) Dinner | 40.00 |
| 11/15/16 | Chad Husnick, Travel Meals, Philadelphia, PA Meeting with client. (1) Lunch | 40.00 |
| 11/29/16 | Justin Sowa, Travel Meals, San Francisco, CA Hearing on Motion to Dismiss. (1) Lunch | 20.62 |
| 11/29/16 | Anna Terteryan, Travel Meals, Wilmington, DE Motion to Dismiss Hearing. (1) Dinner | 9.50 |
| 11/29/16 | McClain Thompson, Travel Meals, Wilmington, DE Research re motion to dismiss issues. (1) Dinner | 40.00 |
| 11/29/16 | McClain Thompson, Travel Meals, New York Research re motion to dismiss issues. (1) Breakfast | 2.93 |
| 11/29/16 | Josh Urban, Travel Meals, Chicago, IL (1) Breakfast | 6.69 |
| 11/29/16 | Josh Urban, Travel Meals, Wilmington, DE (1) Lunch | 9.50 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/29/16 | Josh Urban, Travel Meals, Wilmington, DE (1) Dinner | 13.75 |
| 11/30/16 | Kevin McClelland, Travel Meals, Wilmington, DE Hearing. (1) Breakfast | 31.54 |
| 11/30/16 | Kevin McClelland, Travel Meals, Wilmington, DE Hearing. (1) Dinner | 26.00 |
| 11/30/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing. (1) Breakfast | 6.00 |
| 11/30/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing. (1) Dinner | 40.00 |
| 11/30/16 | Justin Sowa, Travel Meals, Wilmington, DE Hearing on Motion to Dismiss. (1) Breakfast | 26.00 |
| 11/30/16 | Anna Terteryan, Travel Meals, Wilmington, DE Motion to Dismiss Hearing. (1) Breakfast | 3.00 |
| 11/30/16 | Anna Terteryan, Travel Meals, Wilmington, DE Motion to Dismiss Hearing. (1) Breakfast | 30.00 |
| 11/30/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing on Asbestos Objectors Motion to Dismiss (5) Dinner | 40.00 |
| 11/30/16 | Lisa Esayian, Travel Meals, Wilmington, DE Witness preparation. (1) Breakfast | 29.54 |
| 11/30/16 | Lisa Esayian, Travel Meals, Wilmington, DE Witness preparation. (1) Dinner | 40.00 |
| 11/30/16 | McClain Thompson, Travel Meals, Wilmington, DE Research re motion to dismiss issues. (1) Breakfast | 34.00 |
| 11/30/16 | Josh Urban, Travel Meals, Wilmington, DE (1) Breakfast | 8.40 |
| | **Total:** | **866.65** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/13/16 | Mark McKane, Parking, San Francisco International Airport Deposition preparation and deposition | 144.00 |
| 11/08/16 | Mark McKane, Parking, San Francisco, CA Hearing | 72.00 |
| 11/15/16 | Chad Husnick, Parking, Chicago, IL Parking at O'Hare for trip to Philadelphia. | 54.00 |
| 11/15/16 | Chad Husnick, Parking, Chicago, IL Meeting with client. | 54.00 |
| 11/15/16 | Mark McKane, Parking, San Francisco, CA Pretrial conference | 54.00 |
| | **Total:** | **378.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcript Costs, etc. | 346.43 |
| 11/30/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript(s) | 782.00 |
| | **Total:** | **1,128.43** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|-------:|
| 11/10/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcript Costs, etc. | 711.52 |
| 11/23/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing Costs | 30.00 |
| | **Total:** | **741.52** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|---|---|---|
| 11/01/16 | Beth Friedman, Copies, ADOBE PDF (Ref#004024024545) | 10.88 |
| | **Total:** | **10.88** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 20.00 |
| 11/14/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 20.00 |
| 11/15/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal expense. | 20.00 |
| | **Total:** | **60.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/13/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/13/2016 | 160.00 |
| 10/13/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/13/2016 | 160.00 |
| 10/13/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 10/13/2016 | 160.00 |
| 10/13/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 10/13/2016 | 160.00 |
| 10/17/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/17/2016 | 160.00 |
| 10/17/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/17/2016 | 160.00 |
| 10/17/16 | FLIK, Catering Expenses, Client Meeting (16), McKane, Mark, 10/17/2016 | 320.00 |
| 10/17/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/17/2016 | 160.00 |
| 10/17/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/17/2016 | 160.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/18/2016 | 160.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 10/18/2016 | 400.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/18/2016 | 200.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/18/2016 | 200.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/18/2016 | 200.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/18/2016 | 200.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/18/2016 | 160.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/18/2016 | 160.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (18), McKane, Mark, 10/18/2016 | 324.00 |
| 10/18/16 | FLIK, Catering Expenses, Client Meeting (15), McKane, Mark, 10/18/2016 | 300.00 |
| 10/19/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/19/2016 | 200.00 |
| 10/19/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 10/19/2016 | 160.00 |
| 10/19/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/19/2016 | 200.00 |
| 10/19/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 10/19/2016 | 200.00 |
| 10/19/16 | FLIK, Catering Expenses, Client Meeting (15), McKane, Mark, 10/19/2016 | 300.00 |
| | **Total:** | **4,964.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/1/2016 | 18.69 |
| 11/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/2/2016 | 59.67 |
| 11/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DOUANGSANITH,JASON, 11/4/2016 | 36.35 |
| 11/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/7/2016 | 69.34 |
| 11/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 11/7/2016 | 22.46 |
| 11/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 11/8/2016 | 28.15 |
| 11/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 11/9/2016 | 88.71 |
| 11/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 11/10/2016 | 43.64 |
| 11/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GALLAGHER,GREGORY W, 11/11/2016 | 67.22 |
| 11/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 11/11/2016 | 28.15 |
| 11/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 11/13/2016 | 14.07 |
| 11/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 11/14/2016 | 56.08 |
| 11/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 11/14/2016 | 28.15 |
| 11/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/16/2016 | 78.36 |
| 11/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/17/2016 | 67.22 |
| 11/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 11/17/2016 | 275.23 |
| 11/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 11/17/2016 | 16.25 |
| 11/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/18/2016 | 93.47 |
| 11/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/19/2016 | 37.39 |
| 11/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 18.69 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| | MCCLELLAND,KEVIN, 11/21/2016 | |
| 11/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 11/22/2016 | 16.25 |
| 11/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/23/2016 | 37.39 |
| 11/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 11/28/2016 | 37.39 |
| 11/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 11/28/2016 | 14.07 |
| 11/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 11/28/2016 | 17.89 |
| 11/29/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GALLAGHER,GREGORY W, 11/29/2016 | 29.83 |
| 11/29/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/29/2016 | 18.69 |
| 11/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 11/30/2016 | 52.11 |
| | **Total:** | **1,370.91** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### LexisNexis Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 10/25/2016 | 207.51 |
| 11/03/16 | LEXISNEXIS, LexisNexis Research, ABELSON, STEVE, 11/3/2016 | 438.03 |
| 11/10/16 | LEXISNEXIS, LexisNexis Research, SMITH, MARGARET, 11/10/2016 | 132.60 |
| | **Total:** | **778.14** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 10/12/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 10/12/2016,  Mark Menzies, 555 California St, San Francisco, CA 94104, USA, 1937 McAllister St, San Francisco, CA 94115, USA, 10:46 PM | 14.79 |
| 10/13/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 10/13/2016,  Mark Menzies, 555 California St, San Francisco, CA 94104, USA, 1938-1940 McAllister St San Francisco, CA 94115, USA, 10:36 PM | 14.74 |
| 11/02/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 37.25 |
| 11/03/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.50 |
| 11/09/16 | McClain Thompson, Taxi, Overtime | 20.15 |
| 11/10/16 | McClain Thompson, Taxi, Overtime | 26.16 |
| 11/10/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.76 |
| 11/14/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.95 |
| 11/15/16 | Patrick Venter, Taxi, OT Taxi. | 12.35 |
| 11/15/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.76 |
| 11/16/16 | McClain Thompson, Taxi, Overtime | 26.15 |
| 11/16/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 34.55 |
| 11/28/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.50 |
| 11/29/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 9.75 |
| 11/30/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.62 |
| | **Total:** | **337.98** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 11/1/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/31/2016 | 20.00 |
| 11/05/16 | SEAMLESS NORTH AMERICA LLC, Matthew Smart, Overtime Meals - Attorney, 11/5/2016 | 20.00 |
| 11/05/16 | SEAMLESS NORTH AMERICA LLC, Kevin McClelland, Overtime Meals - Attorney, 11/5/2016 | 20.00 |
| 11/06/16 | SEAMLESS NORTH AMERICA LLC, Matthew Smart, Overtime Meals - Attorney, 11/6/2016 | 20.00 |
| 11/09/16 | McClain Thompson, Overtime Meals - Attorney | 8.66 |
| 11/10/16 | McClain Thompson, Overtime Meals - Attorney | 11.00 |
| 11/15/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 11/15/2016 | 20.00 |
| 11/16/16 | McClain Thompson, Overtime Meals - Attorney, Telephone conference calls | 8.66 |
| 11/16/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 11/16/2016 | 20.00 |
| 11/16/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/16/2016 | 20.00 |
| 11/16/16 | SEAMLESS NORTH AMERICA LLC, Kevin McClelland, Overtime Meals - Attorney, 11/16/2016 | 20.00 |
| 11/17/16 | SEAMLESS NORTH AMERICA LLC, Kevin McClelland, Overtime Meals - Attorney, 11/17/2016 | 20.00 |
| 11/21/16 | SEAMLESS NORTH AMERICA LLC, Kevin McClelland, Overtime Meals - Attorney, 11/21/2016 | 20.00 |
| 11/28/16 | McClain Thompson, Overtime Meals - Attorney | 14.69 |
| | **Total:** | **243.01** |

**TOTAL EXPENSES**                                **38,779.04**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5017539**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                           $ .00


For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                          $ 41.30

Total legal services rendered and expenses incurred                          $ 41.30


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 41.30 |
| | |
|     TOTAL EXPENSES | $ 41.30 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/16/16 | Standard Prints | 0.10 |
| 11/17/16 | Standard Prints | 0.10 |
| 11/17/16 | Standard Prints | 17.10 |
| 11/21/16 | Standard Prints | 0.20 |
| 11/29/16 | Standard Prints | 0.10 |
| 11/29/16 | Standard Prints | 23.70 |
| | **Total:** | **41.30** |

| | | |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **41.30** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5017540**
**Client Matter: 14356-112**

**In the matter of    [EFH] Expenses**

For legal services rendered through November 30, 2016
(see attached Description of Legal Services for detail)                                        $ .00

For expenses incurred through November 30, 2016
(see attached Description of Expenses for detail)                                       $ 41.20

Total legal services rendered and expenses incurred                                  $ 41.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 29.50 |
| Color Copies or Prints | 11.70 |
| | |
|     TOTAL EXPENSES | $ 41.20 |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/17/16 | Standard Prints | 1.40 |
| 11/18/16 | Standard Prints | 6.70 |
| 11/22/16 | Standard Prints | 1.80 |
| 11/22/16 | Standard Prints | 1.00 |
| 11/25/16 | Standard Prints | 18.60 |
| | **Total:** | **29.50** |

Legal Services for the Period Ending November 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/18/16 | Color Prints | 11.70 |
| | **Total:** | **11.70** |

 

| | | |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **41.20** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029317**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                    $ 41,194.18

Total legal services rendered and expenses incurred                   $ 41,194.18

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 727.09 |
| Standard Copies or Prints | 353.90 |
| Color Copies or Prints | 336.30 |
| Production Blowbacks | 88.00 |
| Overnight Delivery | 15.37 |
| Outside Messenger Services | 285.44 |
| Local Transportation | 201.93 |
| Travel Expense | 11,528.40 |
| Airfare | 17,498.74 |
| Transportation to/from airport | 2,558.49 |
| Travel Meals | 1,429.83 |
| Other Travel Expenses | 410.75 |
| Court Reporter Fee/Deposition | 3,539.19 |
| Other Court Costs and Fees | 246.00 |
| Working Meals/K&E Only | 120.00 |
| Computer Database Research | 900.00 |
| LexisNexis Research | 533.35 |
| Overtime Transportation | 253.58 |
| Overtime Meals - Attorney | 119.84 |
| Rental Expenses | 857.88 |
| Cash Credits | -809.90 |
| | |
| TOTAL EXPENSES | $ 41,194.18 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference. J. Melchers, July 2016 | 147.93 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 5.59 |
| 11/23/16 | Beth Friedman, Teleconference, CourtCall re Invoice # 7969610 | 30.00 |
| 11/23/16 | Beth Friedman, Teleconference, CourtCall re Invoice # 7963839 | 30.00 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 30.82 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference Calls | 21.75 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 5.75 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.88 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 2.41 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 13.17 |
| 12/01/16 | Anna Terteryan, Internet, Wi-fi on the plane. Motion to Dismiss Hearing. | 17.99 |
| 12/01/16 | Marc Kieselstein, Internet, Internet - Mtg with client | 7.99 |
| 12/05/16 | Marc Kieselstein, Internet, Internet - Mtg with client | 7.99 |
| 12/06/16 | Marc Kieselstein, Internet, Meeting with client. | 43.96 |
| 12/07/16 | Marc Kieselstein, Internet, Internet - Mtg with client | 7.99 |
| 12/14/16 | Beth Friedman, Teleconference, CourtCall re Invoice # 7963863 | 135.00 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 2.24 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 5.24 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 4.50 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 0.79 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 0.83 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 0.68 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
| | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.58 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 0.78 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference. | 25.51 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference. | 9.71 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 82.69 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 55.10 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls for Jonathan Ganter | 4.00 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 16.22 |
| | **Total:** | **727.09** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/16 | Standard Prints | 0.50 |
| 12/02/16 | Standard Prints | 11.40 |
| 12/02/16 | Standard Prints | 2.60 |
| 12/02/16 | Standard Prints | 0.10 |
| 12/02/16 | Standard Prints | 0.20 |
| 12/02/16 | Standard Prints | 5.40 |
| 12/02/16 | Standard Prints | 6.90 |
| 12/02/16 | Standard Prints | 1.50 |
| 12/02/16 | Standard Prints | 0.40 |
| 12/05/16 | Standard Prints | 0.90 |
| 12/05/16 | Standard Prints | 0.20 |
| 12/05/16 | Standard Prints | 0.10 |
| 12/05/16 | Standard Prints | 2.60 |
| 12/05/16 | Standard Prints | 0.40 |
| 12/05/16 | Standard Prints | 5.10 |
| 12/05/16 | Standard Prints | 4.00 |
| 12/06/16 | Standard Prints | 1.20 |
| 12/06/16 | Standard Prints | 0.10 |
| 12/06/16 | Standard Prints | 1.90 |
| 12/06/16 | Standard Prints | 9.60 |
| 12/06/16 | Standard Prints | 36.20 |
| 12/06/16 | Standard Prints | 3.10 |
| 12/06/16 | Standard Prints | 0.80 |
| 12/06/16 | Standard Prints | 0.50 |
| 12/06/16 | Standard Prints | 2.80 |
| 12/06/16 | Standard Prints | 4.90 |
| 12/07/16 | Standard Copies or Prints | 0.30 |
| 12/07/16 | Standard Prints | 2.20 |
| 12/07/16 | Standard Prints | 1.10 |
| 12/07/16 | Standard Prints | 8.50 |
| 12/07/16 | Standard Prints | 3.20 |
| 12/07/16 | Standard Prints | 1.20 |
| 12/07/16 | Standard Prints | 0.60 |
| 12/08/16 | Standard Prints | 7.70 |
| 12/08/16 | Standard Prints | 1.80 |
| 12/08/16 | Standard Prints | 10.00 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 12/08/16 | Standard Prints | 2.00 |
| 12/09/16 | Standard Prints | 3.30 |
| 12/09/16 | Standard Prints | 6.30 |
| 12/09/16 | Standard Prints | 13.40 |
| 12/09/16 | Standard Prints | 1.00 |
| 12/09/16 | Standard Prints | 4.00 |
| 12/09/16 | Standard Prints | 2.80 |
| 12/09/16 | Standard Prints | 5.00 |
| 12/09/16 | Standard Prints | 2.80 |
| 12/09/16 | Standard Prints | 2.80 |
| 12/12/16 | Standard Copies or Prints | 0.30 |
| 12/12/16 | Standard Prints | 15.70 |
| 12/12/16 | Standard Prints | 7.40 |
| 12/12/16 | Standard Prints | 0.40 |
| 12/12/16 | Standard Prints | 7.80 |
| 12/13/16 | Standard Copies or Prints | 0.10 |
| 12/13/16 | Standard Prints | 0.80 |
| 12/13/16 | Standard Prints | 0.40 |
| 12/13/16 | Standard Prints | 13.70 |
| 12/13/16 | Standard Prints | 1.10 |
| 12/14/16 | Standard Prints | 2.90 |
| 12/14/16 | Standard Prints | 2.90 |
| 12/14/16 | Standard Prints | 1.90 |
| 12/14/16 | Standard Prints | 0.40 |
| 12/14/16 | Standard Prints | 1.10 |
| 12/14/16 | Standard Prints | 0.60 |
| 12/15/16 | Standard Prints | 0.30 |
| 12/15/16 | Standard Prints | 12.70 |
| 12/15/16 | Standard Prints | 2.80 |
| 12/15/16 | Standard Prints | 6.00 |
| 12/16/16 | Standard Prints | 0.20 |
| 12/16/16 | Standard Prints | 0.40 |
| 12/16/16 | Standard Prints | 0.60 |
| 12/16/16 | Standard Prints | 0.10 |
| 12/19/16 | Standard Prints | 11.70 |
| 12/19/16 | Standard Prints | 2.80 |
| 12/19/16 | Standard Prints | 5.60 |
| 12/19/16 | Standard Prints | 7.70 |
| 12/19/16 | Standard Prints | 4.40 |
| 12/19/16 | Standard Prints | 4.80 |
| 12/19/16 | Standard Prints | 2.90 |
| 12/19/16 | Standard Prints | 1.10 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 12/20/16 | Standard Prints | 4.20 |
| 12/20/16 | Standard Prints | 2.60 |
| 12/20/16 | Standard Prints | 9.90 |
| 12/20/16 | Standard Prints | 11.00 |
| 12/20/16 | Standard Prints | 5.40 |
| 12/21/16 | Standard Prints | 1.70 |
| 12/21/16 | Standard Prints | 3.40 |
| 12/21/16 | Standard Prints | 0.30 |
| 12/22/16 | Standard Prints | 0.80 |
| 12/29/16 | Standard Prints | 1.50 |
| 12/29/16 | Standard Prints | 4.90 |
| 12/29/16 | Standard Prints | 3.20 |
| | **Total:** | **353.90** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/16 | Color Prints | 7.20 |
| 12/02/16 | Color Prints | 7.50 |
| 12/02/16 | Color Prints | 0.60 |
| 12/02/16 | Color Prints | 3.90 |
| 12/02/16 | Color Prints | 2.40 |
| 12/02/16 | Color Prints | 0.60 |
| 12/02/16 | Color Prints | 1.80 |
| 12/02/16 | Color Prints | 1.20 |
| 12/02/16 | Color Prints | 6.30 |
| 12/02/16 | Color Prints | 0.90 |
| 12/02/16 | Color Prints | 4.80 |
| 12/05/16 | Color Prints | 1.80 |
| 12/05/16 | Color Prints | 0.30 |
| 12/05/16 | Color Prints | 2.40 |
| 12/06/16 | Color Prints | 0.90 |
| 12/06/16 | Color Prints | 0.30 |
| 12/06/16 | Color Prints | 0.30 |
| 12/07/16 | Color Prints | 1.50 |
| 12/07/16 | Color Prints | 7.20 |
| 12/07/16 | Color Prints | 2.10 |
| 12/07/16 | Color Prints | 3.60 |
| 12/07/16 | Color Prints | 33.60 |
| 12/08/16 | Color Prints | 7.50 |
| 12/08/16 | Color Prints | 8.10 |
| 12/08/16 | Color Prints | 7.80 |
| 12/08/16 | Color Prints | 7.80 |
| 12/08/16 | Color Prints | 7.80 |
| 12/08/16 | Color Prints | 7.20 |
| 12/08/16 | Color Prints | 6.90 |
| 12/08/16 | Color Prints | 6.90 |
| 12/08/16 | Color Prints | 3.00 |
| 12/09/16 | Color Prints | 8.10 |
| 12/09/16 | Color Prints | 0.60 |
| 12/09/16 | Color Prints | 0.60 |
| 12/09/16 | Color Prints | 7.80 |
| 12/09/16 | Color Prints | 0.90 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 12/09/16 | Color Prints | 0.30 |
|---|---|---|
| 12/09/16 | Color Prints | 17.70 |
| 12/09/16 | Color Prints | 1.20 |
| 12/09/16 | Color Prints | 1.50 |
| 12/09/16 | Color Prints | 17.70 |
| 12/12/16 | Color Prints | 5.10 |
| 12/13/16 | Color Prints | 0.30 |
| 12/13/16 | Color Prints | 0.60 |
| 12/13/16 | Color Prints | 2.70 |
| 12/13/16 | Color Prints | 2.70 |
| 12/13/16 | Color Prints | 2.70 |
| 12/13/16 | Color Prints | 0.90 |
| 12/13/16 | Color Prints | 0.60 |
| 12/13/16 | Color Prints | 2.70 |
| 12/16/16 | Color Prints | 17.10 |
| 12/19/16 | Color Prints | 1.20 |
| 12/19/16 | Color Prints | 1.50 |
| 12/19/16 | Color Prints | 2.70 |
| 12/19/16 | Color Prints | 1.20 |
| 12/19/16 | Color Prints | 0.60 |
| 12/19/16 | Color Prints | 2.70 |
| 12/19/16 | Color Prints | 9.00 |
| 12/19/16 | Color Prints | 1.20 |
| 12/19/16 | Color Prints | 1.50 |
| 12/19/16 | Color Prints | 1.80 |
| 12/19/16 | Color Prints | 1.20 |
| 12/19/16 | Color Prints | 1.20 |
| 12/19/16 | Color Prints | 7.80 |
| 12/19/16 | Color Prints | 4.20 |
| 12/19/16 | Color Prints | 3.60 |
| 12/19/16 | Color Prints | 15.90 |
| 12/19/16 | Color Prints | 3.00 |
| 12/20/16 | Color Prints | 5.40 |
| 12/20/16 | Color Prints | 0.30 |
| 12/20/16 | Color Prints | 4.50 |
| 12/20/16 | Color Prints | 1.50 |
| 12/20/16 | Color Prints | 2.40 |
| 12/20/16 | Color Prints | 0.60 |
| 12/20/16 | Color Prints | 1.20 |
| 12/20/16 | Color Prints | 1.20 |
| 12/20/16 | Color Prints | 1.80 |
| 12/20/16 | Color Prints | 1.80 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 12/21/16 | Color Prints | 0.60 |
| 12/21/16 | Color Prints | 2.70 |
| 12/21/16 | Color Prints | 1.80 |
| 12/21/16 | Color Prints | 1.20 |
| 12/21/16 | Color Prints | 1.20 |
| 12/21/16 | Color Prints | 1.80 |
| | **Total:** | **336.30** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Production Blowbacks**

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/16 | Production Blowbacks | 88.00 |
| | **Total:** | **88.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 12/07/16 | Overnight Delivery, Fed Exp to:Wayne English, MESQUITE,TX from:Rebecca Chaikin | 15.37 |
| | **Total:** | **15.37** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for C. Landau | 57.11 |
| 11/15/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for C. Reynolds | 228.33 |
| | **Total:** | **285.44** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 9/15/16 | Mark McKane, Taxi, Witness prep re contested merger agreement hearing | 34.19 |
| 9/15/16 | Mark McKane, Taxi, Witness prep re contested merger agreement hearing | 35.98 |
| 12/01/16 | Jonathan Ganter, Taxi, Hearing on Asbestos Objectors Motion to Dismiss | 11.00 |
| 12/01/16 | Jonathan Ganter, Taxi, Hearing on Asbestos Objectors Motion to Dismiss | 11.46 |
| 12/01/16 | McClain Thompson, Taxi, Research re motion to dismiss issues. | 6.06 |
| 12/04/16 | Stephanie Ding, Taxi, Asbestos MTD Hearing. | 7.77 |
| 12/04/16 | McClain Thompson, Taxi, Research re motion to dismiss issues. | 6.33 |
| 12/04/16 | McClain Thompson, Taxi, Research re motion to dismiss issues. | 9.96 |
| 12/04/16 | Jonathan Ganter, Taxi, Hearing | 16.15 |
| 12/04/16 | Jonathan Ganter, Taxi, Hearing | 11.00 |
| 12/05/16 | McClain Thompson, Taxi, Research re motion to dismiss issues. | 6.35 |
| 12/06/16 | Jonathan Ganter, Taxi, Hearing | 11.00 |
| 12/06/16 | Jonathan Ganter, Taxi, Hearing | 11.44 |
| 12/06/16 | Chad Husnick, Taxi, Hearing. | 6.60 |
| 12/06/16 | Marc Kieselstein, Taxi, Cab to meeting. | 16.64 |
| | **Total:** | **201.93** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|---|---|---|
| 9/16/16 | Mark McKane, Lodging, Chicago, IL 09/14/2016 to 09/16/2016, Witness prep re contested merger agreement hearing | 700.00 |
| 12/01/16 | Kevin McClelland, Lodging, Wilmington, DE 11/30/2016 to 12/01/2016, Hearing. | 284.90 |
| 12/01/16 | Marc Kieselstein, Lodging, Wilmington, DE 11/30/2016 to 12/01/2016, Hearing. | 350.00 |
| 12/01/16 | Stephanie Ding, Lodging, Wilmington DE 11/29/2016 to 12/05/2016, Asbestos MTD Hearing | 569.80 |
| 12/01/16 | Lisa Esayian, Lodging, Wilmington, DE 11/30/2016 to 12/01/2016, Witness preparation. | 284.90 |
| 12/01/16 | Mark McKane, Lodging, Wilmington, DE 11/29/2016 to 12/01/2016, Hearings | 569.80 |
| 12/02/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Deposit for room block. Please see attached. | 3,000.00 |
| 12/02/16 | Josh Urban, Lodging, Wilmington, DE 11/29/2016 to 11/29/2016, Hotel room charges and taxes | 240.90 |
| 12/02/16 | Josh Urban, Lodging, Wilmington, DE 11/30/2016 to 11/30/2016, Hotel room charges and taxes | 229.90 |
| 12/02/16 | Josh Urban, Lodging, Wilmington, DE 12/01/2016 to 12/01/2016, Hotel room charges and taxes | 218.90 |
| 12/04/16 | McClain Thompson, Lodging, Wilmington, DE 12/04/2016 to 12/05/2016, Research re motion to dismiss issues. | 284.90 |
| 12/04/16 | Chad Husnick, Lodging, Wilmington, DE 12/04/2016 to 12/06/2016, Court Hearing in Delaware | 284.90 |
| 12/04/16 | Anna Terteryan, Lodging, Wilmington, DE 12/04/2016 to 12/05/2016, Hearing Motion to Dismiss. | 284.90 |
| 12/05/16 | Kevin McClelland, Lodging, Wilmington, DE 12/04/2016 to 12/05/2016, Court hearing in Delaware | 284.90 |
| 12/05/16 | Stephanie Ding, Lodging, Wilmington DE 11/29/2016 to 12/05/2016, Asbestos MTD Hearing. | 284.90 |
| 12/05/16 | Lisa Esayian, Lodging, Wilmington, DE 12/04/2016 to 12/05/2016, Witness prep and attend Court Hearing. | 284.90 |
| 12/05/16 | Chad Husnick, Lodging, Wilmington, DE 12/04/2016 to 12/06/2016, Court Hearing in Delaware | 284.90 |
| 12/06/16 | Jonathan Ganter, Lodging, Wilmington, DE 12/04/2016 to 12/06/2016, Hearing | 569.80 |
| 12/06/16 | Marc Kieselstein, Lodging, New York, NY 12/06/2016 to 12/07/2016, Meeting with client. | 500.00 |
| 12/06/16 | Josh Urban, Lodging, Wilmington, DE 12/04/2016 to 12/04/2016, Room | 185.90 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | charges and taxes. | |
| 12/06/16 | Josh Urban, Lodging, Wilmington, DE 12/05/2016 to 12/05/2016, Room charges and taxes | 251.90 |
| 12/06/16 | Mark McKane, Lodging, Wilmington, DE 12/04/2016 to 12/06/2016, Hearings | 569.80 |
| 12/06/16 | Bryan Stephany, Lodging, Philadelphia, PA 12/04/2016 to 12/06/2016, EFH trial/hearing re pro se claims hearing to dismiss | 569.80 |
| 12/14/16 | Bryan Stephany, Lodging, Philadelphia, PA 12/12/2016 to 12/14/2016, EFH trial/hearing re pro se claims hearing to dismiss | 437.80 |
| | **Total:** | **11,528.40** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 9/08/16 | Mark McKane, Airfare, Houston, TX 09/13/2016 to 09/18/2016, Witness prep re contested merger agreement hearing. SFO to George Bush Airport | 843.19 |
| 9/08/16 | Mark McKane, Agency Fee, Witness prep re contested merger agreement hearing | 29.00 |
| 11/15/16 | Mark McKane, Airfare, Houston, TX 11/27/2016 to 11/28/2016, Hearings (Houston to Philly) | 694.41 |
| 11/19/16 | Mark McKane, Airfare, San Francisco, CA 12/02/2016 to 12/02/2016, Hearings, Philadelphia, PA to SFO | 755.58 |
| 12/01/16 | Jonathan Ganter, Rail, Washington, DE 12/01/2016 to 12/01/2016, Hearing on Asbestos Objectors Motion to Dismiss | 171.00 |
| 12/01/16 | Stephanie Ding, Rail, Washington D.C. 11/29/2016 to 12/05/2016, Train from Wilmington to Washington D.C. | 171.00 |
| 12/01/16 | Chad Husnick, Airfare, Philadelphia, PA 12/04/2016 to 12/06/2016, Court Hearing in Delaware, ORD to Philadelphia, PA | 359.10 |
| 12/01/16 | Chad Husnick, Agency Fee, Court Hearing in Delaware | 58.00 |
| 12/01/16 | Lisa Esayian, Airfare, Chicago, IL 12/01/2016 to 12/01/2016, Witness preparation. MDW to Philadelphia to MDW | 381.98 |
| 12/01/16 | McClain Thompson, Rail, Wilmington, DE 12/02/2016 to 12/01/2016, Research re motion to dismiss issues. (Return trip changed which incurred in $4.00 extra charge.) | 4.00 |
| 12/01/16 | Anna Terteryan, Airfare, Wilmington, DE 12/04/2016 to 12/06/2016, Hearing Motion to Dismiss. SFO to ORD | 1,619.27 |
| 12/01/16 | Anna Terteryan, Agency Fee, Hearing Motion to Dismiss. | 58.00 |
| 12/01/16 | McClain Thompson, Rail, NY to Wilmington, DE 12/04/2016 to 12/06/2016, Research re motion to dismiss issues. (Due to various changes on return credits were applied on rate - see attached.) | 171.00 |
| 12/01/16 | Josh Urban, Airfare, Philadelphia, PA 12/04/2016 to 12/04/2016, Flight from Chicago, IL to Philadelphia, PA. | 361.10 |
| 12/01/16 | Josh Urban, Airfare, Chicago, IL 12/02/2016 to 12/02/2016, Flight from Philadelphia, PA to Chicago, IL | 361.10 |
| 12/01/16 | Justin Sowa, Airfare, Wilmington, DE 12/04/2016 to 12/06/2016, Hearing on Motion to Dismiss. SFO to Philadelphia Airport to SFO | 951.10 |
| 12/01/16 | Justin Sowa, Agency Fee, Hearing on Motion to Dismiss. | 58.00 |
| 12/02/16 | Lisa Esayian, Airfare, Philadelphia, PA 12/04/2016 to 12/04/2016, Witness prep and attend Court Hearing. MDW to Philadelphia, PA | 381.84 |
| 12/02/16 | Mark McKane, Airfare, Philadelphia, PA 12/04/2016 to 12/04/2016, Hearings, Cleveland, OH to Philadelphia, PA | 626.10 |
| 12/02/16 | Mark McKane, Agency Fee, Hearings | 58.00 |
| 12/02/16 | Mark McKane, Airfare, Phildelphia, PA 12/04/2016 to 12/06/2016, Hearings, | 805.39 |

17

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | Philadelphia Intl Airport to Port Columbus Airport | |
|---|---|---|
| 12/02/16 | Bryan Stephany, Airfare, Philadelphia, PA 12/04/2016 to 12/06/2016, EFH trial/hearing re pro se claims hearing to dismiss. Wilmington, NC to Charlotte Airport to Philadelphia Airport to Wilmington Airport. | 1,253.20 |
| 12/02/16 | Bryan Stephany, Agency Fee, EFH trial/hearing re pro se claims hearing to dismiss | 58.00 |
| 12/04/16 | Kevin McClelland, Agency Fee, Court hearing in Delaware | 58.00 |
| 12/04/16 | Kevin McClelland, Airfare, Philadelphia, PA 12/04/2016 to 12/04/2016, Court hearing in Delaware, ORD to Philadelphia | 359.10 |
| 12/04/16 | Lisa Esayian, Airfare, Chicago, IL 12/05/2016 to 12/05/2016, Witness prep and attend Court Hearing. MDW to Philadelphia, PA | 381.84 |
| 12/04/16 | Jonathan Ganter, Rail, Wilmington, DE 12/04/2016 to 12/04/2016, Hearing | 171.00 |
| 12/04/16 | Stephanie Ding, Rail, Wilmington, D.E. 11/29/2016 to 12/05/2016, Asbestos MTD Hearing. | 101.00 |
| 12/05/16 | Kevin McClelland, Airfare, Chicago, IL 12/06/2016 to 12/06/2016, Court hearing in Delaware, Philadelphia Airport to ORD. | 359.10 |
| 12/05/16 | Kevin McClelland, Agency Fee, Court hearing in Delaware | 58.00 |
| 12/05/16 | Stephanie Ding, Rail, Washington D.C. 11/29/2016 to 12/05/2016, Asbestos MTD Hearing. | 171.00 |
| 12/05/16 | McClain Thompson, Rail, Wilmington, DE 12/05/2016 to 12/05/2016, Research re motion to dismiss issues. (Re: amount due to rail changes) | 21.00 |
| 12/05/16 | Marc Kieselstein, Airfare, New York, NY 12/06/2016 to 12/07/2016, Meeting with client. ORD to LGA to ORD | 772.68 |
| 12/05/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 12/05/16 | Josh Urban, Airfare, Chicago, IL 12/06/2016 to 12/06/2016, Flight from Philadelphia, PA to Chicago, IL | 361.10 |
| 12/05/16 | Justin Sowa, Airfare, San Francisco, CA 12/05/2016 to 12/05/2016, Hearing on Motion to Dismiss. Philadelphia to SFO | 796.10 |
| 12/06/16 | Jonathan Ganter, Rail, Washington, DC 12/06/2016 to 12/06/2016, Hearing | 171.00 |
| 12/06/16 | Chad Husnick, Rail, New York, NY 12/06/2016 to 12/07/2016, Hearing. | 171.00 |
| 12/16/16 | Mark McKane, Airfare, Philadelphia, PA 01/03/2017 to 01/04/2017, Hearing, SFO to Philadelphia to SFO | 1,632.37 |
| 12/16/16 | Mark McKane, Agency Fee, Hearing | 21.00 |
| 12/28/16 | Marc Kieselstein, Airfare, New York, NY 01/03/2017 to 01/04/2017, Meeting with client. ORD to Philadelhia to ORD | 771.89 |
| 12/28/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 12/28/16 | Chad Husnick, Airfare, Philadelphia, PA 01/03/2017 to 01/04/2017, Restructuriing. ORD to Philadelphia to ORD | 718.20 |
| 12/28/16 | Chad Husnick, Agency Fee, Restructuriing | 58.00 |
| | **Total:** | **17,498.74** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 11/06/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 11/6/2016, Mark Menzies, 1950 McAllister St, San Francisco, CA 94115, USA, 116 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 6:54 AM | 30.80 |
| 11/07/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 11/25/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation, Date: 11/14/2016, pickup at 601 Lexington Ave, New York, NY dropoff at 401 7th Ave, New York, NY | 28.74 |
| 11/29/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at HOUSTON 806 MAIN STREET HOUSTON TX and drop off at George Bush Airport   Houston TX | 75.00 |
| 11/29/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 11/29/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Justin Sowa, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH ST WILMINGTON DE | 125.00 |
| 11/29/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |
| 11/29/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 11/29/2016, Michael Esser, 2269 Francisco, San Francisco, CA 94123, USA, 125 Domestic Terminals Arrivals Level, San Francisco, CA 94128, USA, 9:36 AM | 72.24 |
| 11/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 11/29/2016, Justin Sowa, 385-399 Pine St, San Francisco, CA 94104, USA, Terminal 2, San Francisco, CA 94128, USA, 12:04 PM | 31.87 |
| 11/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 11/29/2016, Anna Terteryan, 320 W Loraine St, Glendale, CA 91202, USA, 4295-4361 W | 14.73 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  | |
|---|---|---:|
|  | Empire Ave, Burbank, CA 91505, USA, 8:07 AM | |
| 11/30/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/30/2016, KEVIN SCOTT MCCLELLAND, 320 W. ILLINOIS 2214,CHICAGO,IL 60654, ,ORD-CHICAGO IL ORD, 4:00 AM | 75.00 |
| 11/30/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/30/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL HUNTER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 12/01/16 | Marc Kieselstein, Transportation To/From Airport, Hearing. | 100.00 |
| 12/01/16 | Lisa Esayian, Transportation To/From Airport, Witness preparation. Pickup at MDW and dropoff at 65 E Scott St. | 43.00 |
| 12/01/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/1/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 9:57 PM | 75.00 |
| 12/01/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/1/2016, KEVIN SCOTT MCCLELLAND, ORD-CHICAGO,IL ORD, 320 W. ILLINOIS 2214,CHICAGO IL 60654, 9:57 PM | 75.00 |
| 12/01/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Justin Sowa, pick up at WILMINGTON 42 WEST 11TH ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 12/04/16 | Lisa Esayian, Transportation To/From Airport, Witness prep and attend Court Hearing. Pickup at 65 E Scott dropoff at Midway Airport | 45.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Hunter, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 12/04/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/4/2016, KEVIN SCOTT MCCLELLAND, 320 W ILLINOIS 2214,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 12/05/16 | Lisa Esayian, Transportation To/From Airport, Witness prep and attend Court Hearing. Pickup at MDW dropoff at 65 E Scott St. | 47.00 |
| 12/05/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Hunter, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 12/05/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/5/2016, KEVIN SCOTT MCCLELLAND, ORD-CHICAGO,IL ORD, 320 W. ILLINOIS STREET CHICAGO,IL 60654, 9:33 PM | 75.00 |
| 12/06/16 | Kevin McClelland, Transportation To/From Airport, Court hearing in Delaware, Pickup at Wilmington, DE dropoff at Philadelphia Airport | 44.74 |
| 12/06/16 | Josh Urban, Transportation To/From Airport, Taxi from airport to home. | 48.12 |
| 12/06/16 | Bryan Stephany, Transportation To/From Airport, EFH trial/hearing re pro se claims hearing to dismiss | 86.25 |
| 12/07/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
| | 12/7/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137, 8:31 AM | |
| 12/20/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-11/30/16. Pickup at Philadelphia Airport dropoff at Wilmington, DE | 125.00 |
| | **Total:** | **2,558.49** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 9/15/16 | Mark McKane, Travel Meals, Chicago, IL Witness prep re contested merger agreement hearing Andy Wright-EFH, Jonathan Ganter, Aparna Yenamandra, Dinner (4) | 120.00 |
| 11/29/16 | Mark McKane, Travel Meals, Wilmington, DE Hearings, Dinner (1) | 38.40 |
| 11/29/16 | Mark McKane, Travel Meals, Houston, TX Hearings, Breakfast (1) | 11.34 |
| 11/29/16 | Mark McKane, Travel Meals, Wilmington, DE Hearings, Lunch (1) | 12.88 |
| 11/30/16 | Mark McKane, Travel Meals, Wilmington, DE Hearings Andy Wright-EFH, Tony Horton-EFH, Kris Moldovan-EFH, Mike Hunter-EFH, Chad Husnick, Marc Kieselstein, Kevin McClelland. Dinner (8) | 160.00 |
| 12/01/16 | Justin Sowa, Travel Meals, Wilmington, DE Hearing on Motion to Dismiss. Dinner (1) | 21.48 |
| 12/01/16 | Anna Terteryan, Travel Meals, San Francisco, CA Motion to Dismiss Hearing. Lunch (1) | 17.99 |
| 12/01/16 | Chad Husnick, Travel Meals, Philadelphia, PA Hearing Kevin McClelland, Dinner (2) | 80.00 |
| 12/01/16 | Jonathan Ganter, Travel Meals, Washington, DE Hearing on Asbestos Objectors Motion to Dismiss, Dinner (1) | 15.00 |
| 12/01/16 | Lisa Esayian, Travel Meals, Wilmington, DE Witness preparation. Breakfast (1) | 9.00 |
| 12/01/16 | Lisa Esayian, Travel Meals, Philadelphia, PA Witness preparation. Dinner (1) | 40.00 |
| 12/01/16 | McClain Thompson, Travel Meals, Wilmington, DE Research re motion to dismiss issues. Breakfast (1) | 3.08 |
| 12/01/16 | Josh Urban, Travel Meals, Wilmington, DE. Lunch (1) | 4.95 |
| 12/01/16 | Josh Urban, Travel Meals, Wilmington, DE, Dinner (1) | 40.00 |
| 12/02/16 | Josh Urban, Travel Meals, Philadelphia, PA, Breakfast (1) | 12.66 |
| 12/04/16 | Kevin McClelland, Travel Meals, Chicago, IL Court hearing in Delaware, Lunch (1) | 11.80 |
| 12/04/16 | Kevin McClelland, Travel Meals, Wilmington, DE Court hearing in Delaware, Dinner (1) | 28.80 |
| 12/04/16 | Lisa Esayian, Travel Meals, Wilmington, DE Witness prep and attend Court Hearing. Dinner (1) | 20.00 |
| 12/04/16 | McClain Thompson, Travel Meals, New York Research re motion to dismiss issues. Lunch (1) | 14.51 |
| 12/04/16 | McClain Thompson, Travel Meals, New York Research re motion to dismiss issues. Breakfast (1) | 2.71 |
| 12/04/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Delaware, Dinner (1) | 3.00 |
| 12/04/16 | Anna Terteryan, Travel Meals, Chicago, IL Hearing Motion to Dismiss. Lunch (1) | 22.72 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 12/04/16 | Anna Terteryan, Travel Meals, Wilmington, DE Hearing Motion to Dismiss. Dinner (1) | 3.00 |
| 12/04/16 | Josh Urban, Travel Meals, Lunch (1) | 16.66 |
| 12/04/16 | Justin Sowa, Travel Meals, San Francisco, CA Hearing on Motion to Dismiss. Breakfast (1) | 17.96 |
| 12/04/16 | Mark McKane, Travel Meals, Wilmington, DE Hearings Tony Horton-EFH, Lunch (2) | 32.00 |
| 12/04/16 | Mark McKane, Travel Meals, Wilmington, DE Hearings Kris Moldovan-EFH, Chad Husnick, Dinner (3) | 80.00 |
| 12/04/16 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH trial/hearing re pro se claims hearing to dismiss, Lunch (1) | 27.80 |
| 12/04/16 | Bryan Stephany, Travel Meals, Wilmington, NC EFH trial/hearing re pro se claims hearing to dismiss, Breakfast (1) | 11.60 |
| 12/04/16 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH trial/hearing re pro se claims hearing to dismiss Jonathan Ganter, Lisa Esayian, Josh Urban, Stephanie Ding, Justin Sowa, McClain Thompson, Dinner (7) | 253.00 |
| 12/05/16 | Kevin McClelland, Travel Meals, Philadelphia Court hearing in Delaware, Dinner (1) | 40.00 |
| 12/05/16 | McClain Thompson, Travel Meals, New York Research re motion to dismiss issues. Dinner (1) | 35.67 |
| 12/05/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Delaware, Breakfast (1) | 5.00 |
| 12/05/16 | Anna Terteryan, Travel Meals, Phildelphia, PA Hearing Motion to Dismiss. Dinner (1) | 15.96 |
| 12/05/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Hearing Motion to Dismiss. Dinner (1) | 28.30 |
| 12/05/16 | Josh Urban, Travel Meals, Wilmington, DE Dinner at hotel. Dinner (1) | 8.70 |
| 12/05/16 | Justin Sowa, Travel Meals, Philadelphia, PE Hearing on Motion to Dismiss. Dinner (1) | 28.94 |
| 12/05/16 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH trial/hearing re pro se claims hearing to dismiss, Dinner (1) | 6.00 |
| 12/06/16 | Jonathan Ganter, Travel Meals, Washington, DC Hearing, Dinner (1) | 15.00 |
| 12/06/16 | Josh Urban, Travel Meals, Philadelphia, PA, Breakfast (1) | 16.35 |
| 12/06/16 | Mark McKane, Travel Meals, Wilmington, DE Hearings, Lunch (1) | 8.88 |
| 12/06/16 | Bryan Stephany, Travel Meals, Wilmington, DE EFH trial/hearing re pro se claims hearing to dismiss, Breakfast (1) | 20.00 |
| 12/07/16 | Anna Terteryan, Travel Meals, Wilmington, DE Hearing Motion to Dismiss. Dinner (1) | 8.99 |
| 12/07/16 | Anna Terteryan, Travel Meals, Wilmington, DE Hearing Motion to Dismiss. Lunch (1) | 3.99 |
| 12/07/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. Breakfast (1) | 31.56 |
| 12/14/16 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH trial/hearing re pro se claims hearing to dismiss, Breakfast (1) | 8.17 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/14/16 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH trial/hearing re pro se claims hearing to dismiss, Lunch (1) | 15.98 |
| | **Total:** | **1,429.83** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/29/16 | Mark McKane, Hotel - Valet/Laundry, Hearings | 8.25 |
| 12/01/16 | Marc Kieselstein, Parking, Chicago, IL Hearing. | 40.00 |
| 12/05/16 | Stephanie Ding, Tips, Asbestos MTD Hearing. | 40.00 |
| 12/06/16 | Mark McKane, Parking, San Francisco Intl Airport Hearings | 180.00 |
| 12/07/16 | Chad Husnick, Parking, Chicago, IL Court Hearing in Delaware | 80.50 |
| 12/07/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 48.00 |
| 12/14/16 | Bryan Stephany, Parking, Wilmington, NC EFH trial/hearing re pro se claims hearing to dismiss | 14.00 |
| | **Total:** | **410.75** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original/Certified Transcripts Costs, etc. | 491.43 |
| 12/07/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original/Certified Transcripts Costs, etc. | 1,974.00 |
| 12/15/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcripts - Original, Electronic, Certified, etc. | 805.80 |
| 12/16/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcripts - Original, Electronic, Certified, etc. | 267.96 |
| | **Total:** | **3,539.19** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 37.00 |
| 12/05/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 135.00 |
| 12/07/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 30.00 |
| 12/12/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 44.00 |
| | **Total:** | **246.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/16 | Chad Husnick, Working Meal/K&E Only, Philadelphia PA Court Hearing in Delaware Mark McKane, Jonathan Ganter, Bryan Stephany | 120.00 |
| | **Total:** | **120.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2016, Robert Orren | 594.00 |
| 12/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2016, Robert Orren | 77.00 |
| 12/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2016, Robert Orren | 60.00 |
| 12/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2016, Robert Orren | 121.00 |
| 12/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2016, Robert Orren | 10.00 |
| 12/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2016, Robert Orren | 38.00 |
| | **Total:** | **900.00** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/16 | LEXISNEXIS, LexisNexis Research, SEXTON, ANTHONY, 12/3/2016 | 533.35 |
| | **Total:** | **533.35** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 11/1/2016,  Mark Menzies, 555-599 California St, San Francisco, CA 94104, USA, 1958-1960 McAllister St, San Francisco, CA 94115, USA, 7:48 PM | 10.64 |
| 11/02/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 11/2/2016,  Mark Menzies, 1950 McAllister St, San Francisco, CA 94115, USA, 555-599 California St, San Francisco, CA 94104, USA, 5:59 AM | 10.42 |
| 11/04/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 11/4/2016,  Mark Menzies, 1937 McAllister St, San Francisco, CA 94115, USA, 555-599 California St, San Francisco, CA 94104, USA, 6:08 AM | 10.56 |
| 12/02/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 36.60 |
| 12/05/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.15 |
| 12/06/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.25 |
| 12/07/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 21.95 |
| 12/08/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.95 |
| 12/14/16 | McClain Thompson, Taxi, Telephone conference with A. Terteryan re merger agreement appeal | 20.76 |
| 12/15/16 | McClain Thompson, Taxi, Telephone conference with K&E working group re confirmation prep | 20.76 |
| 12/16/16 | Patrick Venter, Taxi, OT Cab Fare | 17.16 |
| 12/20/16 | Patrick Venter, Taxi, OT Cab Fare | 14.38 |
| | **Total:** | **253.58** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/2/2016 | 20.00 |
| 12/05/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 12/5/2016 | 20.00 |
| 12/08/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 12/8/2016 | 20.00 |
| 12/15/16 | McClain Thompson, Overtime Meals - Attorney, Telephone conference with K&E working group re confirmation prep | 19.84 |
| 12/15/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 12/15/2016 | 20.00 |
| 12/16/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 12/16/2016 | 20.00 |
| | **Total:** | **119.84** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/06/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 409.56 |
| 12/08/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 448.32 |
| | **Total:** | **857.88** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Cash Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/16 | Cash Credits EI DUPONT DE NEMOURS & COUNTRY CLUB FOR DUPONT HOSPITALITY | (591.30) |
| 12/27/16 | Cash Credits EI DUPONT DE NEMOURS & COUNTRY CLUB FOR DUPONT HOSPITALITY | (218.60) |
| | **Total:** | **(809.90)** |

**TOTAL EXPENSES**                                    **41,194.18**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5029319**
**Client Matter:  14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                 $ .00


For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                      $ 174.10

Total legal services rendered and expenses incurred                    $ 174.10


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 160.60 |
| Color Copies or Prints | 13.50 |
| | |
| TOTAL EXPENSES | $ 174.10 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/16 | Standard Prints | 10.10 |
| 12/02/16 | Standard Prints | 16.90 |
| 12/05/16 | Standard Prints | 2.60 |
| 12/05/16 | Standard Prints | 26.30 |
| 12/08/16 | Standard Prints | 1.50 |
| 12/08/16 | Standard Prints | 3.00 |
| 12/09/16 | Standard Prints | 11.60 |
| 12/09/16 | Standard Prints | 15.90 |
| 12/09/16 | Standard Prints | 2.90 |
| 12/12/16 | Standard Prints | 5.80 |
| 12/12/16 | Standard Prints | 39.60 |
| 12/13/16 | Standard Prints | 1.70 |
| 12/13/16 | Standard Prints | 4.30 |
| 12/15/16 | Standard Prints | 2.90 |
| 12/27/16 | Standard Prints | 15.50 |
| | **Total:** | **160.60** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/08/16 | Color Prints | 3.30 |
| 12/19/16 | Color Prints | 6.00 |
| 12/27/16 | Color Prints | 4.20 |
| | **Total:** | **13.50** |

| | |
|---|---:|
| **TOTAL EXPENSES** | **174.10** |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5029320**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through December 31, 2016
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through December 31, 2016
(see attached Description of Expenses for detail)                          $ 43.30

Total legal services rendered and expenses incurred                          $ 43.30

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Standard Copies or Prints | 32.50 |
| Color Copies or Prints | 10.80 |
| | |
| TOTAL EXPENSES | $ 43.30 |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/16 | Standard Prints | 2.30 |
| 12/02/16 | Standard Prints | 0.20 |
| 12/02/16 | Standard Prints | 0.50 |
| 12/09/16 | Standard Prints | 2.90 |
| 12/09/16 | Standard Prints | 2.30 |
| 12/09/16 | Standard Prints | 2.90 |
| 12/14/16 | Standard Prints | 2.00 |
| 12/14/16 | Standard Prints | 9.70 |
| 12/15/16 | Standard Prints | 0.80 |
| 12/15/16 | Standard Prints | 0.10 |
| 12/16/16 | Standard Prints | 0.20 |
| 12/22/16 | Standard Prints | 8.10 |
| 12/22/16 | Standard Prints | 0.50 |
| | **Total:** | **32.50** |

Legal Services for the Period Ending December 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 12/14/16 | Color Prints | 9.00 |
| 12/22/16 | Color Prints | 1.80 |
| | **Total:** | **10.80** |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **43.30** |