## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Hearing Date:  TBD** |
| | ) **Objection Deadline:  March 15, 2017 at 4:00 p.m.** |

## SUMMARY OF SEVENTH INTERIM FEE APPLICATION OF
## SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE

| | |
|---|---|
| NAME OF APPLICANT: | Sullivan & Cromwell LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| DATE CASE FILED: | April 29, 2014 |
| DATE OF RETENTION: | January 13, 2015, *nunc pro tunc* to November 5, 2014 |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | September 1, 2016 through and including December 31, 2016 |
| TOTAL COMPENSATION REQUESTED: | $396,057.90 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED: | $13,141.86 |

This is a(n):__X__ interim____final application.

This is the seventh interim fee application filed by Sullivan & Cromwell LLP.

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

**SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 10/21/2016 [D.I. 9906] | 09/01/2016 - 09/30/2016 | $134,569.00 | $26,913.80 | $107,655.20 | $5,972.79 | $5,972.79 |
| 11/21/2016 [D.I. 10233] | 10/01/2016 - 10/31/2016 | $108,020.80 | $21,604.16 | $86,416.64 | $2,247.61 | $2,247.61 |
| 12/21/2016 [D.I. 10425] | 11/01/2016 - 11/30/2016 | $79,835.60 | $15,967.12 | $63,868.48 | $2,250.62 | $2,250.62 |
| 1/23/2017 [D.I. 10695] | 12/01/2016 - 12/31/2016 | $73,632.50 | $14,726.50 | $0.00 | $2,670.84 | $0.00 |
| | **TOTAL REQUESTED IN MONTHLY FEE APPLICATIONS** | $396,057.90 | $79,211.58 | $257,940.32 | $13,141.86 | $10,471.02 |

### SUMMARY OF FEES AND EXPENSES PREVIOUSLY REQUESTED

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 1/23/2015 [D.I. 3358] | 11/05/2014 - 11/30/2014 | $1,633,519.00 | $326,703.80 | $1,580,640.08 | $12,273.34 | $11,831.27 | $2,697,155.36 |
| 2/5/2015 [D.I. 3455] | 12/01/2014 - 12/31/2014 | $1,137,878.40 | $227,575.68 | $1,101,043.94 | $3,948.00 | $3,640.07 | |
| 2/26/2015 [D.I. 3691] | 01/01/2015 - 01/31/2015 | $1,139,002.50 | $227,800.50 | $1,099,767.97 | $4,630.14 | $4,630.14 | $4,924,079.31 |
| 3/24/2015 [D.I. 3959] | 02/01/2015 - 02/28/2015 | $1,289,130.10 | $257,826.02 | $1,244,724.22 | $5,133.05 | $5,133.05 | |
| 4/21/2015 [D.I. 4241] | 03/01/2015 - 03/31/2015 | $1,280,362.50 | $256,072.50 | $1,236,258.63 | $3,900.84 | $3,900.84 | |
| 5/21/2015 [D.I. 4560 ] | 04/01/2015 - 04/30/2015 | $1,360,411.80 | $272,082.36 | $1,313,550.52 | $16,113.94 | $16,113.94 | |
| 6/22/2015 [D.I. 4820] | 05/01/2015 - 05/31/2015 | $997,875.50 | $199,575.10 | $991,901.96 | $4,548.67 | $4,530.06 | $4,493,854.17 |
| 7/21/2015 [D.I. 5054] | 06/01/2015 - 06/30/2015 | $1,087,893.50 | $217,578.70 | $1,081,381.09 | $4,265.83 | $4,245.54 | |
| 8/21/2015 [D.I. 5615] | 07/01/2015 - 07/31/2015 | $704,331.50 | $140,866.30 | $700,115.19 | $6,814.33 | $6,801.19 | |
| 9/21/2015 [D.I. 6127] | 08/01/2015 - 08/31/2015 | $1,699,912.00 | $339,982.40 | $1,689,735.89 | $15,174.95 | $15,143.25 | |
| 10/21/2015 [D.I. 6557] | 09/01/2015 - 09/30/2015 | $2,512,274.10 | $502,454.82 | $2,434,831.81 | $451,883.06 | $451,883.06 | $9,607,132.82 |
| 11/23/2015 [D.I. 7108] | 10/01/2015 - 10/31/2015 | $4,073,755.90 | $814,751.18 | $3,965,033.37 | $87,674.34 | $87,674.34 | |
| 12/21/2015 [D.I. 5615] | 11/01/2015 - 11/30/2015 | $2,471,103.00 | $494,220.60 | $2,405,449.06 | $41,847.14 | $41,847.14 | |
| 1/21/2016 [D.I. 7710 ] | 12/01/2015 - 12/31/2015 | $113,575.50 | $22,715.10 | $107,662.42 | $112,751.62 | $112,751.62 | |

SC1:4343632.4

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 2/22/2016 [D.I. 7906] | 01/01/2016 - 01/31/2016 | $37,850.50 | $7,570.10 | $37,520.18 | $3,881.73 | $3,881.73 | $164,056.05 |
| 3/21/2016 [D.I. 8027] | 02/01/2016 - 02/29/2016 | $47,410.50 | $9,482.10 | $47,034.39 | $107.07 | $107.07 | |
| 4/21/2016 [D.I. 8249] | 03/01/2016 - 03/31/2016 | $37,517.00 | $7,503.40 | $37,216.10 | $498.77 | $498.77 | |
| 5/23/2016 [D.I. 8509] | 04/01/2016 - 04/30/2016 | $37,092.00 | $7,418.40 | $36,790.44 | $1,007.38 | $1,007.38 | |
| 6/21/2016 [D.I. 8790] | 05/01/2016 - 05/31/2016 | $171,966.50 | $34,393.30 | $137,573.20 | $400.58 | $400.58 | N/A |
| 7/22/2016 [D.I. 8983] | 06/01/2016 - 06/30/2016 | $187,428.00 | $37,485.60 | $149,942.40 | $1,194.33 | $1,194.33 | N/A |
| 8/22/2016 [D.I. 9365] | 07/01/2016 - 07/31/2016 | $170,544.50 | $34,108.90 | $136,435.60 | $5,356.57 | $5,356.57 | N/A |
| 9/21/2016 [D.I. 9619] | 08/01/2016 - 08/31/2016 | $243,025.00 | $48,605.00 | $194,420.00 | $3,980.65 | $3,980.65 | N/A |
| 10/21/2016 [D.I. 9906] | 09/01/2016 - 09/30/2016 | $134,569.00 | $26,913.80 | $107,655.20 | $5,972.79 | $5,972.79 | N/A |
| 11/21/2016 [D.I. 10233] | 10/01/2016 - 10/31/2016 | $108,020.80 | $21,604.16 | $86,416.64 | $2,247.61 | $2,247.61 | N/A |
| 12/21/2016 [D.I. 10425] | 11/01/2016 - 11/30/2016 | $79,835.60 | $15,967.12 | $63,868.48 | $2,250.62 | $2,250.62 | N/A |
| 1/23/2017 [D.I. 10695] | 12/01/2016 - 12/31/2016 | $73,632.50 | $14,726.50 | $0.00 | $2,670.84 | $0.00 | N/A |
| | **TOTAL FOR ALL FEE PERIODS** | **$22,829,917.20** | **$4,565,983.44** | **$21,986,968.78** | **$800,528.19** | **$797,023.61** | **$21,886,277.71** |

SC1:4343632.4

**PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED**

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $1,278,000.00 | $2,865,000.00 | $396,057.90 |

SC1:4343632.4

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | - | $0.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 1.20 | $552.00 |
| 00007 | CASE ADMINISTRATION | 1.80 | $405.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 2.40 | $2,192.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | - | $0.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 61.10 | $17,446.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | - | $0.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 3.30 | $3,475.50 |
| 00014 | OTHER LITIGATION | 0.50 | $502.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 67.20 | $62,759.00 |
| 00016 | NON-WORKING TRAVEL | 12.40 | $ 5,930.90 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 295.10 | $272,130.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 2.60 | $2,730.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 3.50 | $1,760.50 |
| 00022 | HEARINGS | 26.60 | $25,946.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 46.10 | $0.00 |
| 00031 | BUDGETING (CASE) | 0.20 | $228.00 |
| | **TOTAL** | **524.00** | **$396,057.90** |

SC1:4343632.4

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 4.10 | $4,674.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $0.00 | * | 0.60 | $0.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 4.10 | $2,337.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 209.10 | $238,374.00 |
| Hariton, David P. | Partner | Tax | 1986 | $ 1,295.00 | | 14.00 | $18,130.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $ 1,140.00 | | 1.00 | $1,140.00 |
| **Partner Total** | | | | | | **232.90** | **$264,655.00** |
| Ip, Veronica W. | Associate | Litigation | 2011 | $433.00 | * | 3.40 | $1,472.20 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | | 20.50 | $17,732.50 |
| Jensen, Christian P. | Associate | GP | 2016 | $460.00 | | 30.50 | $14,030.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $0.00 | * | 10.00 | $0.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 4.90 | $2,121.70 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 82.70 | $71,535.50 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $865.00 | | 0.90 | $778.50 |
| **Associate Total** | | | | | | **152.90** | **$107,670.40** |
| **Lawyers Total** | | | | | | **385.80** | **$372,325.40** |
| Booth, Oliver B. | Legal Assistant | | | $0.00 | * | 29.80 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $225.00 | | 30.60 | $6,885.00 |
| Coulibaly, Rockia | Legal Assistant | | | $0.00 | * | 25.10 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $225.00 | | 12.10 | $2,722.50 |
| Son, Grace M. | Legal Assistant | | | $275.00 | | 3.60 | $990.00 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $355.00 | | 0.40 | $142.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 33.90 | $12,034.50 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 2.70 | $958.50 |
| **Non Legal Personnel Total** | | | | | | **138.20** | **$23,732.50** |
| **GRAND TOTAL** | | | | | | **524.00** | **$396,057.90** |

\*    Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

SC1:4343632.4

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | EFH[*] | | Firm[**] | |
|---|---|---|---|---|
| | **September 2016 through December 2016** | | **Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January 2016 through December 2016** | |
| | **Blended Hourly Rate** | **% of Total Hours** | **Blended Hourly Rate** | **% of Total Hours** |
| Partner | $1,136 | 44% | $1,528 | 24% |
| Senior Associate and Counsel [(1)] | $765 | 23% | $992 | 22% |
| Junior Associate | $460 | 6% | $689 | 48% |
| Non-Lawyer [(2)] | $172 | 26% | $359 | 7% |
| **All Timekeepers Average** | **$   756** | **100%** | **$   931** | **100%** |

[(1)] Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate and Senior Associate.

[(2)] Includes Legal Assistant, Legal Analyst, Research Analyst, and Electronic Discovery.

[*] Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

[**] Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

SC1:4343632.4

## SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
| --- | --- |
| **Description** | **Amount** |
| Travel and Expenses | $4,986.95 |
| Local Transportation | $252.26 |
| Meals - Overtime | $40.00 |
| Hearing Transcripts | $4,686.16 |
| Outside Vendors | $2,175.00 |
| Tele-conference | $697.73 |
| Repro - BW Copies | $241.30 |
| Delivery Services/Messengers | $62.46 |
| **TOTAL** | **$13,141.86** |

SC1:4343632.4

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 14-10979 (CSS)<br><br>(Jointly Administered)<br><br>**Hearing Date: TBD**<br>**Objection Deadline: March 15, 2017 at 4:00 p.m.** |

## SEVENTH INTERIM APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE FOR INTERIM APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 1, 2016 THROUGH AND INCLUDING DECEMBER 31, 2016

Sullivan & Cromwell LLP ("**S&C**"), counsel for the official committee of unsecured creditors (the "**EFH Committee**") of Energy Future Holdings Corporation ("**EFH**"), Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. (collectively, the "**EFH Debtors**") hereby submits this seventh interim application (this "**Application**") pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 2066] (the "**Interim Compensation Order**"), and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**") for: (a) interim approval and allowance of compensation for professional services rendered from September 1, 2016 through and including December 31, 2016 (the "**Fee Period**")

---

[1]  The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

-10-

and (b) reimbursement of actual and necessary expenses incurred during the Fee Period.  In

support of this Application, S&C respectfully states as follows:

## Background

1. On October 27, 2014, the United States Trustee for the District of

Delaware appointed the EFH Committee pursuant to section 1102 of the Bankruptcy Code.  On

November 5, 2014, the EFH Committee unanimously selected S&C and Montgomery

McCracken Walker & Rhoads LLP ("**MMWR**") as its counsel.

2. On December 22, 2014, the EFH Committee filed the *Application of the*

*Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy*

*Future Intermediate Holdings Company, LLC, EFIH Finance, Inc. and EECI Inc. for an Order*

*Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the*

*Committee Nunc Pro Tunc to November 5, 2014* [D.I. 3120] (the "**Retention Application**").  On

January 13, 2015, the Court entered an order granting the Retention Application and authorizing

the retention and employment of S&C as counsel to the EFH Committee [D.I. 3282].

## Summary of Professional Compensation and Reimbursement of Expenses Requested

3. This Application has been prepared in accordance with sections 330 and

331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Fee

Committee Order, rule 2016-2(c)–(g) of the Local Rules of Bankruptcy Practice and Procedure

for the United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), and the

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective November 1, 2013

(the "**UST Guidelines**" and, together with the Local Rule, the "**Guidelines**").

-11-

4. Pursuant to this Application, S&C seeks approval and allowance of: (a) compensation for professional services rendered by S&C, as counsel to the EFH Committee during the Fee Period, of $396,057.90 and (b) reimbursement of actual and necessary expenses incurred by S&C during the Fee Period of $13,141.86.

5. S&C's compensation for this Fee Period is requested in accordance with the agreed-upon rates described in the Retention Application.[2] There has been no increase in the rates charged for any S&C professional from the date of S&C's retention through the end of the Fee Period.

6. S&C's fees have not varied based on the geographic location of any S&C professional or for any other reason, other than a reduction in the hourly rates for all professionals for time spent during non-working travel in accordance with the Guidelines.

7. During the Fee Period, S&C professionals and paraprofessionals spent an aggregate of 524.00 hours performing services for the EFH Committee in connection with these chapter 11 cases, at a blended hourly rate for professionals of $755.84. In addition, S&C voluntarily reduced its fees incurred during the Fee Period by over $27,000.00 by agreeing to charge 50 percent for time spent on non-working travel and agreeing not to charge professional or paraprofessional time for certain work, as further discussed below.

8. S&C's fees for the services rendered in these chapter 11 cases during the Fee Period are reasonable and are commensurate with the complexity of the applicable matters

---

[2] S&C does not ordinarily determine its fees solely on the basis of hourly rates. Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters. Notwithstanding the foregoing, as set forth in its Retention Application, S&C has agreed to charge for services performed during these chapter 11 cases on the basis of hourly rates. The hourly rates reflected in this Application are the same or less than the rates generally used by S&C when preparing estimates of fees under its normal billing practices.

and the level of expertise required to best serve the EFH Committee in connection therewith. S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising creditors in non-bankruptcy cases.

9.      In accordance with the UST Guidelines and as requested by the fee committee appointed pursuant to the Fee Committee Order (the "**Fee Committee**"), S&C prepared projected monthly budgets (collectively, the "**Budget**") and staffing plans (collectively, the "**Staffing Plan**") for each month during the Fee Period, for approval by the EFH Committee. The Budget and Staffing Plan reflect a significant decrease in expected fees and staffing as compared to previous interim fee periods in these chapter 11 cases.

10.      The Budget approved by the EFH Committee estimated total fees of between $1,278,000.00 and $2,865,000.00 during the Fee Period.  S&C's actual total fees incurred during the Fee Period were $396,057.90, an amount significantly less than the lowest estimate of fees indicated by the budget.   This discrepancy results, in large part, due to anticipated litigation in connection with confirmation of the plano f reorganization for the EFH and EFIH Debtors that was not ultimately required.

11.      The Staffing Plan approximated the number of S&C lawyers that actually worked on the case during the Fee Period, as shown in Exhibit F hereto.  While the actual number of professionals that provided services exceeded the number projected in the Staffing Plan in certain months, the number of attorneys billing substantial time remained within the Staffing Plan.  Similarly, while six different legal assistants (including clerks, legal analysts, and eDiscovery professionals) provided services in connection with these chapter 11 cases during the Fee Period, only three legal assistants billed substantial time on these chapter 11 cases during this time.

-13-

12.     This Application requests compensation for work performed by four S&C lawyers who billed 15 or fewer hours during the Fee Period.  Some of these lawyers are members of S&C's core team of professionals advising the EFH Committee in these chapter 11 cases, whose lower hours result from a general decrease in the EFH Committee's activity during the Fee Period.  Certain other lawyers provided advice in specific areas of expertise such as tax and asbestos matters.  The limited services provided by these professionals in connection with specific matters enabled S&C's core team to more effectively and efficiently advise the EFH Committee during the Fee Period.

13.     Other than pursuant to S&C's previous monthly and interim fee applications filed in these chapter 11 cases, no payment has been made or promised to S&C from any source for services rendered or to be rendered for the EFH Committee in connection with these chapter 11 cases.  There is no agreement or understanding between S&C and any person (other than the partners of S&C) for the sharing of compensation received or to be received for services rendered in these chapter 11 cases.

14.     In accordance with the Guidelines, the following Exhibits are annexed to this Application:

> Exhibit A:  **Certification of Andrew G. Dietderich** — certification of Andrew G. Dietderich regarding compliance of this Application with the Local Rules.

> Exhibit B:  **S&C Professionals Performing Services During the Fee Period** — summary chart of information on the S&C professionals and paraprofessionals performing services during this Fee Period, including the hourly billing rates for such services and the aggregate hours and fees billed by each professional and paraprofessional.

> Exhibit C:  **Project Code Total Chart** — summary chart indicating aggregate fees incurred and time billed by S&C personnel for each project category during the Fee Period.

-14-

Exhibit D:  **Summary of Disbursements** — summary chart detailing expenses for which reimbursement is sought, itemized and organized by category.

Exhibit E:  **Budget and Staffing Plan** — S&C's Budget and Staffing Plan for the Fee Period, as approved by the EFH Committee.

Exhibit F:  **Budget and Staffing Plan Comparison** — comparison of hours and fees budgeted for each project category during the Fee Period against the actual hours and fees for which S&C seeks compensation for the Fee Period; and comparison of S&C's approved Staffing Plan with actual S&C staffing during the Fee Period.

Exhibit G:  **Time Entries and Narrative Description** — S&C's time entry records and descriptions of activities by project code, billed by tenths of an hour.

Exhibit H:  **Monthly Expense Records** — S&C's disbursement records from the Fee Period.

### Summary of Professional Services Rendered

15.      In accordance with the Guidelines, S&C has organized its time records according to an internal system of project codes in order to facilitate review of this Application. The work performed by S&C personnel with respect to each of these project codes is summarized below.  Given the scope of the work performed, these summaries do not include all tasks performed or advice given by S&C personnel during the Fee Period, but generally describe the most significant matters included under each project code.

A.      **Asset Analysis and Recovery – Project Code 00002**

Total Fees:      -0-
Total Hours:    -0-

16.      No time was charged to this category during the Fee Period.

B.      **Asset Disposition – Project Code 00003**

Total Fees:      -0-
Total Hours:    -0-

17.      No time was charged to this category during the Fee Period.

-15-

    **C.**       **Assumption and Rejection of Leases and Contracts – Project Code 00004**

            Total Fees:     -0-
            Total Hours:   -0-

    18.     No time was charged to this category during the Fee Period.

    **D.**       **Avoidance Action Analysis – Project Code 00005**

            Total Fees:     -0-
            Total Hours:   -0-

    19.     No time was charged to this category during the Fee Period.

    **E.**       **Business Operations – Project Code 00006**

            Total Fees:     $552.00
            Total Hours:   1.20

    20.     This category includes time spent by S&C professionals on matters relating to the Debtors' business operations, including reviewing the Debtors' proposed asset sales and related monthly reports, monthly operating reports and financial projections.

    **F.**       **Case Administration – Project Code 00007**

            Total Fees:     $405.00
            Total Hours:   1.80

    21.     This category primarily comprises matters related to internal coordination among S&C's professionals and paraprofessionals, including the S&C team's regular internal meetings and meetings with the EFH Committee's other professionals.  This category also includes other matters, such as review of the Court docket and circulation of case updates, to the extent not specifically covered by other project codes.

G.      **Claims Administration and Objections – Project Code 00008**

    Total Fees: $2,192.00
    Total Hours: 2.40

22. This category includes time spent on matters relating to potential claims against the Debtors, including asbestos related issues.

H.      **Corporate Governance and Board Matters – Project Code 00009**

    Total Fees: -0-
    Total Hours: -0-

23. No time was charged to this category during the Fee Period.

I.      **Employee Benefits and Pensions – Project Code 00010**

    Total Fees: -0-
    Total Hours: -0-

24. No time was charged to this category during the Fee Period.

J.      **Employment and Fee Applications (S&C) – Project Code 00011**

    Total Fees: $17,446.50
    Total Hours: 61.10

25. During the Fee Period, S&C personnel prepared four monthly fee statements and S&C's sixth interim fee application.  S&C professionals and paraprofessionals prepared and reviewed the information and charts required to be included in S&C's fee statements and interim fee application, and reviewed all requested fees and disbursements to confirm that such fees and disbursements were consistent with the Guidelines and the Fee Committee's guidance.  The interim fee application also required S&C personnel to devote time to ensuring the adequacy of S&C's disclosure regarding its activities, and S&C devoted additional time to reviewing disclosed information to preserve confidentiality and attorney-client privilege.

SC1:4343632.4

**K.**  **Employment and Fee Application (Others) – Project Code 00012**

        Total Fees:    -0-
        Total Hours:  -0-

26.     No time was charged to this category during the Fee Period

**L.**  **Financing, Cash Collateral, Make Whole – Project Code 00013**

        Total Fees:    $3,475.50
        Total Hours:  3.30

27.     This category includes time spent by S&C professionals on review and analysis of the ruling in the appeal relating to make-whole claims of the EFIH secured creditors.

**M.**  **Other Litigation – Project Code 00014**

        Total Fees:    $502.00
        Total Hours:  0.50

28.     Time billed by S&C personnel to this category during the Fee Period relates primarily to the monitoring of developments in various adversary proceedings and appeals.

**N.**  **Meetings and Communications with Creditors – Project Code 00015**

        Total Fees:    $62,759.00
        Total Hours:  67.20

29.     This category includes time spent by S&C professionals in connection with the EFH Committee's regular meetings and conference calls, the Debtors' periodic teleconference meetings with creditors' advisors, and meetings with individual EFH Committee members and other creditor constituents.  Among other things, S&C professionals informed the EFH Committee members and discussed strategy regarding developments related to the T-side plan confirmation and consummation process, the Oncor sale process, and E-side plan confirmation process.

**O.    Non-Working Travel – Project Code 00016**

Total Fees:      $5,930.90
Total Hours:     12.40

30.    This category includes non-working travel time spent by S&C

professionals during the Fee Period.  In accordance with the Guidelines, the fees presented for

payment in this category have been voluntarily reduced by 50 percent, for a total reduction of

$5,930.90.

**P.    Plan and Disclosure Statement – Project Code 00017**

Total Fees:      $272,130.00
Total Hours:     295.10

31.    During the Fee Period, S&C professionals monitored and advised on the

confirmation and consummation of the T-side plan as well as developments in connection with

multiple iterations of the E-side plan.  S&C professionals reviewed and and analyzed multiple

versions of the plan and disclosure statement for the E-side Debtors and engaged with Debtors'

counsel regarding the EFH/EFIH disclosure statement and plan.  S&C advised the EFH

Committee regarding the implications of these developments with respect to the EFH

Committee's plan litigation settlement and other creditor matters.  S&C professionals

participated in the EFH/EFIH Debtors' plan confirmation discovery processes, and advised the

EFH Committee regarding E-side creditor and estate issues, including the implications of the

make whole litigation decision and response strategies.

32.    Additionally, S&C professionals also monitored and advised the EFH

Committee regarding the asbestos creditors' motion to dismiss these chapter 11 cases.  S&C

professionals reviewed all of the relevant pleadings and participated at the hearing on the motion.

Q.    **Relief From Stay and Adequate Protection – Project Code 00018**

Total Fees:        -0-
Total Hours:     -0-

33.    No time was charged to this category during the Fee Period.

R.    **Tax – Project Code 00019**

Total Fees:        $2,730.00
Total Hours:     2.60

34.    During this Fee Period, S&C professionals evaulated the Debtors' revised plan and tax matters agreement and considered related tax implications.

S.    **Valuation – Project Code 00020**

Total Fees:        -0-
Total Hours:     -0-

35.    No time was charged to this category during the Fee Period.

T.    **Discovery – Project Code 00021**

Total Fees:        $1,760.50
Total Hours:     3.50

36.    This category includes time spent by S&C professionals and paraprofessionals addressing technical aspects of discovery.  During the Fee Period, among other things, S&C professionals and paraprofessionals reviewed and analyzed the Debtors' and other parties-in-interests' productions in connection with plan discovery.

U.    **Hearings – Project Code 00022**

Total Fees:        $25,946.50
Total Hours:     26.60

37.    This category includes time spent by S&C personnel preparing for and participating in the numerous hearings held before the Court during the Fee Period, including the E-side plan related status conferences and hearings and omnibus and claims objection hearings.

-20-

### V.      First and Second Day Motions – Project Code 00023

        Total Fees:        -0-
        Total Hours:     -0-

38.      No time was charged to this category during the Fee Period.

### W.      Claims Investigations – Project Code 00024

        Total Fees:        -0-
        Total Hours:     -0-

39.      No time was charged to this category during the Fee Period.

### X.      Lien Investigation – Project Code 00025

        Total Fees:        -0-
        Total Hours:     -0-

40.      No time was charged to this category during the Fee Period.

### Y.      Intercompany Claims – Project Code 00026

        Total Fees:        -0-
        Total Hours:     -0-

41.      No time was charged to this category during the Fee Period.

### Z.      Other Motions/Applications – Project Code 00027

        Total Fees:        -0-
        Total Hours:     -0-

42.      No time was charged to this category during the Fee Period

### AA.      Schedules and Statements – Project Code 00028

        Total Fees:        -0-
        Total Hours:     -0-

43.      No time was charged to this category during the Fee Period.

SC1:4343632.4

### BB.    Time Entry Review – Project Code 00029

Total Fees:      $0.00
Total Hours:     46.10

44.    This category includes time spent reviewing the time entries recorded by

S&C personnel to ensure accuracy, clarity, and consistency.  At the request of the Fee

Committee, S&C seeks no compensation for time billed to this category.

### CC.    Budgeting (Case) – Project Code 00031

Total Fees:      $228.00
Total Hours:     0.20

45.    This category includes time spent preparing S&C's monthly Budget and

Staffing Plan for approval by the EFH Committee.

<u>**Reasonable and Necessary Services Rendered by S&C**</u>

46.    The foregoing professional services provided by S&C to the EFH

Committee during the Fee Period were in the best interests of the EFH Committee and its

constituent unsecured creditors, and were reasonable, necessary and appropriate under the

circumstances of these chapter 11 cases.  The compensation requested for the foregoing services

is commensurate with the complexity, importance and nature of the issues and tasks involved.

These professional services were performed expediently and in an efficient manner.  In

particular, S&C allocated work among junior and senior professionals and paraprofessionals in a

manner designed to avoid unnecessary duplication of services and promote cost-effectiveness,

including through consultation with internal practice area experts and specialists when necessary

in connection with discrete questions arising in the course of S&C's work.

47.    S&C is widely recognized for its experience and knowledge relating to

complex business matters and reorganizations under chapter 11 of the Bankruptcy Code.  S&C

-22-

has an established reputation for its expertise in handling large corporate transactions, including

dispositions and other transactions involving businesses similar to those operated by the Debtors.

The S&C practice groups that provided services to the EFH Committee—litigation, employee

benefits and tax, among others—enjoy a global reputation for their expertise.

48.     During the Fee Period, the professional services performed by S&C on

behalf of the EFH Committee required an aggregate expenditure of 524.00 recorded hours by

S&C personnel.  Of the aggregate time expended, 232.90 recorded hours were expended by

partners, counsel and special counsel; 152.90 recorded hours were expended by associates; and

138.20 recorded hours were expended by S&C paraprofessionals.

49.     S&C billed the EFH Committee for time expended by professionals at

hourly rates ranging from $225.00 to $1,295.00.  Allowance of compensation in the amount

requested would result in a blended hourly billing rate for professionals of approximately

$755.84 (based on 524.00 recorded hours at S&C's agreed hourly rates).  The hourly rates

charged by S&C in these chapter 11 cases are equivalent to or less than the rates used by S&C

when preparing estimates of fees for similar non-bankruptcy matters.

### Actual and Necessary Disbursements by S&C

50.     As set forth in Exhibit D, S&C seeks reimbursement for $13,141.86 in

expenses incurred in the course of its professional services during the Fee Period.  All expenses

for which reimbursement is requested pursuant to this Application have been incurred in

compliance with the Guidelines.

51.     Reimbursable expenses (whether for services performed by S&C

personnel or by a third-party vendor) include appropriate local and long distance transportation

costs, overtime meals and teleconference charges.  Pursuant to S&C's disbursement policies,

out-of-pocket expenses are passed through at actual (or, when actual out-of-pocket expenses are uncertain, estimated actual) costs.  Certain items, such as overtime meals, may be charged at amounts below cost in accordance with limits imposed by the Guidelines or requested by the Fee Committee.

52.    S&C seeks no reimbursement of copying charges, other than charges for in-house copies made by its reproduction department (typically large copying jobs).  In accordance with the Guidelines and guidance provided by the Fee Committee, S&C has limited its reimbursement request for black and white copying charges to $0.10 per page, and for color copies to $0.25 per page (less than the per page maximum of $0.50 promulgated by the Fee Committee).  S&C seeks no reimbursement of any charges incurred for computerized research or long-distance telephone or fax charges, other than telephone fees for telephone and video conference services.

53.    S&C respectfully submits that its actual expenses incurred in providing professional services to the EFH Committee during the Fee Period were necessary, reasonable and justified under the circumstances of these chapter 11 cases.

**The Requested Compensation and Expense Reimbursement Should Be Allowed**

54.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A), (B).  Section 331 of the Bankruptcy Code allows professionals to apply for such compensation and expense reimbursement on an interim basis not more than once every 120 days after the order for relief in a bankruptcy case, or more often as permitted by the court.  11 U.S.C. § 331.

-24-

55.     Section 330 of the Bankruptcy Code also sets forth the criteria for

determining the amount of reasonable compensation to be awarded to such a professional:

> [T]he court shall consider the nature, the extent, and the value of such
> [professional's] services, taking into account all relevant factors, including --
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial
> at the time at which the service was rendered toward the completion of, a
> case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the
> problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified
> or otherwise has demonstrated skill and experience in the bankruptcy
> field; and
>
> (F)     whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other
> than cases under this title.

11 U.S.C. § 330(a)(3).

56.     S&C respectfully submits that the services for which it seeks

compensation and the expenditures for which it seeks reimbursement pursuant to this

Application were necessary for and beneficial to the EFH Committee and its constituent

unsecured creditors.  S&C worked diligently to anticipate or respond to the EFH Committee's

needs during the Fee Period, particularly with respect to the EFH Committee's monitoring of

developments relating to the Debtors' confirmed chapter 11 plan and related transactions.  S&C

further submits that the services provided to the EFH Committee by its professionals and

paraprofessionals were performed economically, effectively and efficiently, and have been in the

best interests of the unsecured creditors represented by the EFH Committee.  The services

-25-

provided by S&C were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved.  Accordingly, S&C respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services.

## NO PRIOR REQUEST

57.    No prior application for the relief requested herein has been made to this or any other Court.

## RESERVATION OF RIGHTS AND NOTICE

58.    Although S&C has made every effort to include in this Application all fees and expenses incurred during the Fee Period in connection with these chapter 11 cases, certain fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  S&C reserves the right to make further application to the Court for the allowance of such fees and expenses not included in this Application.

WHEREFORE, S&C respectfully requests that the Court enter an order: (i) awarding S&C the sum of $396,057.90 as compensation for services rendered and $13,141.86 for reimbursement for actual and necessary expenses S&C incurred during the Fee Period; and (ii) granting such other and further relief as the Court deems appropriate.

SC1:4343632.4

Dated:   Wilmington, Delaware
         February 22, 2017

**SULLIVAN & CROMWELL LLP**

*/s/ Andrew G. Dietderich*
Andrew G. Dietderich
Brian D. Glueckstein
John L. Hardiman
Alexa J. Kranzley
125 Broad Street
New York, New York  10004
Telephone:    (212) 558-4000
Facsimile:    (212) 558-3588
E-mail:       dietdericha@sullcrom.com
              gluecksteinb@sullcrom.com
              hardimanj@sullcrom.com
              kranzleya@sullcrom.com

*Counsel for the Official Committee of Unsecured*
*Creditors of Energy Future Holdings Corp.,*
*Energy Future Intermediate Holding Company*
*LLC, EFIH Finance Inc., and EECI, Inc.*

## EXHIBIT A

**Certification of Andrew G. Dietderich**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) ) ) Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) ) Case No. 14-10979 (CSS) |
| Debtors. | ) ) (Jointly Administered) ) ) |

**CERTIFICATION UNDER LOCAL RULE 2016-2(G)**
**IN RESPECT OF THE SEVENTH INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM SEPTEMBER 1, 2016 THROUGH AND INCLUDING DECEMBER 31, 2016**

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.        I am a partner in the law firm of Sullivan & Cromwell LLP ("**S&C**"),

located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of

the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.        This certification is made with respect to S&C's compliance with rule

2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States

Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's

seventh interim application, as counsel to the official committee of unsecured creditors of Energy

Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

Finance Inc., and EECI, Inc., for compensation for professional services and reimbursement of expenses incurred for the period from September 1, 2016 through and including December 31, 2016 (the "**Application**").

       3.      Pursuant to section (g) of the Local Rule, I hereby certify that I have reviewed the requirements of the Local Rule and, to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

       4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:   February 22, 2017

                               */s/ Andrew G. Dietderich*          
                               Andrew G. Dietderich
                               Sullivan & Cromwell LLP

**EXHIBIT B**

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 4.10 | $4,674.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $0.00 | * | 0.60 | $0.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 4.10 | $2,337.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 209.10 | $238,374.00 |
| Hariton, David P. | Partner | Tax | 1986 | $ 1,295.00 | | 14.00 | $18,130.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $ 1,140.00 | | 1.00 | $1,140.00 |
| **Partner Total** | | | | | | **232.90** | **$264,655.00** |
| Ip, Veronica W. | Associate | Litigation | 2011 | $433.00 | * | 3.40 | $1,472.20 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | | 20.50 | $17,732.50 |
| Jensen, Christian P. | Associate | GP | 2016 | $460.00 | | 30.50 | $14,030.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $0.00 | * | 10.00 | $0.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 4.90 | $2,121.70 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 82.70 | $71,535.50 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $865.00 | | 0.90 | $778.50 |
| **Associate Total** | | | | | | **152.90** | **$107,670.40** |
| **Lawyers Total** | | | | | | **385.80** | **$372,325.40** |
| Booth, Oliver B. | Legal Assistant | | | $0.00 | * | 29.80 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $225.00 | | 30.60 | $6,885.00 |
| Coulibaly, Rockia | Legal Assistant | | | $0.00 | * | 25.10 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $225.00 | | 12.10 | $2,722.50 |
| Son, Grace M. | Legal Assistant | | | $275.00 | | 3.60 | $990.00 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $355.00 | | 0.40 | $142.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 33.90 | $12,034.50 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 2.70 | $958.50 |
| **Non Legal Personnel Total** | | | | | | **138.20** | **$23,732.50** |
| **GRAND TOTAL** | | | | | | **524.00** | **$396,057.90** |

\*       Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

**EXHIBIT C**

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | - | $0.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 1.20 | $552.00 |
| 00007 | CASE ADMINISTRATION | 1.80 | $405.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 2.40 | $2,192.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | - | $0.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 61.10 | $17,446.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | - | $0.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 3.30 | $3,475.50 |
| 00014 | OTHER LITIGATION | 0.50 | $502.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 67.20 | $62,759.00 |
| 00016 | NON-WORKING TRAVEL | 12.40 | $ 5,930.90 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 295.10 | $272,130.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 2.60 | $2,730.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 3.50 | $1,760.50 |
| 00022 | HEARINGS | 26.60 | $25,946.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 46.10 | $0.00 |
| 00031 | BUDGETING (CASE) | 0.20 | $228.00 |
| | **TOTAL** | **524.00** | **$396,057.90** |

**EXHIBIT D**

**SUMMARY OF DISBURSEMENTS**

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Travel and Expenses | $4,986.95 |
| Local Transportation | $252.26 |
| Meals - Overtime | $40.00 |
| Hearing Transcripts | $4,686.16 |
| Outside Vendors | $2,175.00 |
| Tele-conference | $697.73 |
| Repro - BW Copies | $241.30 |
| Delivery Services/Messengers | $62.46 |
| **TOTAL** | **$13,141.86** |

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|---|---|---|---|---|---|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 0 | 0 | $0.00 | $0.00 |
| 003 | Asset Disposition | 0 | 0 | $0.00 | $0.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 0 | $0.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 0 | $0.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | $0.00 | $30,000.00 |
| 007 | Case Administration | 60 | 120 | $45,000.00 | $90,000.00 |
| 008 | Claims Administration and Objections | 20 | 40 | $15,000.00 | $30,000.00 |
| 009 | Corporate Governance and Board Matters | 0 | 0 | $0.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 0 | 20 | $0.00 | $15,000.00 |
| 011 | Employment and Fee Applications (S&C) | 20 | 40 | $15,000.00 | $30,000.00 |
| 012 | Employment and Fee Applications (Others) | 0 | 20 | $0.00 | $15,000.00 |
| 013 | Financing, Cash Collateral, Make Whole | 0 | 40 | $0.00 | $30,000.00 |
| 014 | Other Litigation | 40 | 80 | $30,000.00 | $60,000.00 |
| 015 | Meetings and Communications with Creditors | 140 | 280 | $105,000.00 | $210,000.00 |
| 016 | Non-Working Travel | 40 | 80 | $15,000.00 | $30,000.00 |
| 017 | Plan and Disclosure Statement | 1200 | 2400 | $900,000.00 | $1,800,000.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 0 | $0.00 | $0.00 |
| 019 | Tax | 0 | 40 | $0.00 | $30,000.00 |
| 020 | Valuation | 0 | 0 | $0.00 | $0.00 |
| 021 | Discovery | 200 | 400 | $150.00 | $300,000.00 |
| 022 | Hearings | 0 | 200 | $0.00 | $150,000.00 |
| 023 | First and Second Day Motions | 0 | 0 | $0.00 | $0.00 |
| 024 | Claims Investigation | 0 | 0 | $0.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | $0.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 0 | $0.00 | $0.00 |
| 027 | Other Motions/Applications | 0 | 20 | $0.00 | $15,000.00 |
| 028 | Schedules and Statements | 0 | 0 | $0.00 | $0.00 |
| 029 | Time Entry Review | 0 | 20 | $0.00 | $15,000.00 |
| 030 | Budgeting (Case) | 4 | 20 | $3,000.00 | $15,000.00 |
| **TOTAL** | | **1724** | **3860** | **$1,278,000.00** | **$2,865,000.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|---|---|---|
| Partner | 5 | $1,050.00 |
| Counsel/Special Counsel | 1 | $1,050.00 |
| Associate | 5 | $600.00 |
| Legal Assistant[3] | 3 | $275.00 |
| Research Analyst | 3 | $355.00 |

Notes:

(1)  Estimate is for total number of timekeepers billing any substantial number of hours to matter (not F.T.E.s).

(2)  Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

(3)  Includes clerks, legal analysts and eDiscovery professionals.

**EXHIBIT F**

**BUDGET AND STAFFING PLAN COMPARISON**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours Through 12/31* | *Low* | *High* | *Fees Through 12/31* |
| 002 | Asset Analysis | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 003 | Asset Disposition | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | 1.20 | $0.00 | $30,000.00 | $552.00 |
| 007 | Case Administration | 60 | 120 | 1.80 | $45,000.00 | $90,000.00 | $405.00 |
| 008 | Claims Administration and Objections | 20 | 40 | 2.40 | $15,000.00 | $30,000.00 | $2,192.00 |
| 009 | Corporate Governance and Board Matters | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 0 | 20 | 0.00 | $0.00 | $15,000.00 | $0.00 |
| 011 | Employment and Fee Applications (S&C) | 20 | 40 | 61.10 | $15,000.00 | $30,000.00 | $17,446.50 |
| 012 | Employment and Fee Applications (Others) | 0 | 20 | 0.00 | $0.00 | $15,000.00 | $0.00 |
| 013 | Financing, Cash Collateral, Make Whole | 0 | 40 | 3.30 | $0.00 | $30,000.00 | $3,475.50 |
| 014 | Other Litigation | 40 | 80 | 0.50 | $30,000.00 | $60,000.00 | $502.00 |
| 015 | Meetings and Communications with Creditors | 140 | 280 | 67.20 | $105,000.00 | $210,000.00 | $62,759.00 |
| 016 | Non-Working Travel | 40 | 80 | 12.40 | $15,000.00 | $30,000.00 | $5,930.90 |
| 017 | Plan and Disclosure Statement | 1200 | 2400 | 295.10 | $900,000.00 | $1,800,000.00 | $272,130.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 019 | Tax | 0 | 40 | 2.60 | $0.00 | $30,000.00 | $2,730.00 |
| 020 | Valuation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 021 | Discovery | 200 | 400 | 3.50 | $150.00 | $300,000.00 | $1,760.50 |
| 022 | Hearings | 0 | 200 | 26.60 | $0.00 | $150,000.00 | $25,946.50 |
| 023 | First and Second Day Motions | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 024 | Claims Investigation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 027 | Other Motions/Applications | 0 | 20 | 0.00 | $0.00 | $15,000.00 | $0.00 |
| 028 | Schedules and Statements | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 0 | 20 | 46.10 | $0.00 | $15,000.00 | $0.00 |
| 030 | Budgeting (Case) | 4 | 20 | 0.20 | $3,000.00 | $15,000.00 | $228.00 |
| **TOTAL** | | **1724** | **3860** | | **$1,278,000.00** | **$2,865,000.00** | **$396,057.90** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 5 | 4 (September); 2 (October); 3 (November); 3 (December) | 4 |
| Counsel/Special Counsel | 1 | 0 (September); 0 (October); 0 (November); 0 (December) | 0 |
| Associate | 5 | 4 (September); 3 (October); 3 (November); 3 (December) | 4 |
| Summer Associate | N/A | 0 (September); 0 (October); 0 (November); 0 (December) | 0 |
| Legal Assistant[2] | 3 | 6 (September); 4 (October); 3 (November); 3 (December) | 6 |
| Research Analyst | 3 | 0 (September); 0 (October); 0 (November); 0 (December) | 0 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts, eDiscovery professionals and technology services.

**EXHIBIT G**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2016 | Christian Jensen | 0.40 | Compile and review proposed Luminant settlement and proposed sale of North Main property and summarize for / circulate to AlixPartners. |
| 09/16/2016 | Christian Jensen | 0.30 | Compile and review notice of proposed sale and August asset transfers report and summarize for / circulate to AlixPartners. |
| **Total** | | **0.70** | |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 9

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2016 | Oliver Booth | 0.20 | Pull, review and circulate hearing transcript to internal team. |
| 09/13/2016 | Oliver Booth | 0.30 | Review and update table of professional fee requests per A. Kranzley. |
| 09/20/2016 | Oliver Booth | 0.30 | Pull, review and circulate hearing transcripts to internal team. |
| **Total** | | **0.80** | |

EFH Official Committee                                              October 21, 2016
022344.00001                                                              0590484
                                                                          Page 10

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/2016 | Brian Glueckstein | 1.10 | Review and analyze asbestos estimation motion and related E-side claims issues. |
| 09/24/2016 | Christian Jensen | 0.30 | Review TCEH debtors' motion for order estimating asbestos claims and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 09/28/2016 | Mark Rosenberg | 0.50 | Review B. Glueckstein e-mail re: decision by Judge Andrews (.40) and communications with B. Glueckstein re: the same (.10). |
| 09/28/2016 | Christian Jensen | 0.30 | Review proposed Luminant claims settlement and summarize for / circulate to AlixPartners. |
| **Total** | | **2.20** | |

EFH Official Committee                                                                                              October 21, 2016
022344.00001                                                                                                              0590484
                                                                                                                         Page 11

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2016 | Oliver Booth | 3.00 | Draft response to the fee committee letter re: the fifth interim fee application. (no charge) |
| 09/08/2016 | Alexa Kranzley | 1.10 | Review and revise response to the fee committee letter re: the fifth interim fee application. (no charge) |
| 09/09/2016 | Alexa Kranzley | 0.50 | E-mails with internal team re: response to the fee committee letter (.20); finalize and send the same (.30). (no charge) |
| 09/09/2016 | Oliver Booth | 0.70 | Review and revise response to the fee committee letter re: the fifth interim fee application (.60); circulate to A. Kranzley for review (.10). (no charge) |
| 09/12/2016 | Alexa Kranzley | 0.30 | E-mails with K&E re: TCEH professional fee escrow (.10); review and revise certificate of no objection for July monthly fee application (.20). |
| 09/12/2016 | Oliver Booth | 0.30 | Draft certificate of no objection for July monthly fee application. |
| 09/20/2016 | Alexa Kranzley | 0.30 | E-mails with internal team re: August monthly fee application. |
| 09/20/2016 | Rockia Coulibaly | 0.90 | Draft August monthly fee application and notice. |
| 09/21/2016 | Alexa Kranzley | 0.30 | Follow-up re: August monthly fee application. |
| 09/21/2016 | Rockia Coulibaly | 1.00 | Review and revise August monthly fee application. |
| 09/21/2016 | Oliver Booth | 0.30 | Review and revise August monthly fee application. |
| 09/22/2016 | Rockia Coulibaly | 0.20 | Finalize and file August monthly fee application. |
| **Total** | | **8.90** | |

### Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2016 | Brian Glueckstein | 0.40 | Review EFIH DIP extension papers. |
| 09/06/2016 | Christian Jensen | 0.20 | Compile and review motion to amend DIP agreement and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 09/09/2016 | Alexa Kranzley | 0.30 | Review DIP amendment materials from Guggenheim and e-mails with B. Glueckstein re: same. |
| **Total** | | **0.90** | |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/2016 | Brian Glueckstein | 0.40 | Review documents re: EFIH makewhole 3rd Circuit argument. |
| **Total** | | **0.40** | |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 14

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/2016 | Brian Glueckstein | 2.50 | Prepare for (.70) and update call with V. Ip, C. Jensen, UCC members and advisors (.90); call with A. Kranzley and N. Ramsey (MWWR) re: asbestos and discovery issues (.90). |
| 09/07/2016 | Alexa Kranzley | 1.00 | Prepare for (.10) and call with B. Glueckstein and N. Ramsey (MWWR) re: asbestos and discovery issues (.90). |
| 09/07/2016 | Veronica Ip | 0.80 | Update call with B. Glueckstein, C. Jensen, UCC members and advisors. (partial attendance) |
| 09/07/2016 | Christian Jensen | 0.90 | Update call with B. Glueckstein, V. Ip, UCC members and advisors. |
| 09/08/2016 | Christian Jensen | 0.20 | Call with J. Thomas (asbestos claimant) re: representation. |
| 09/12/2016 | Brian Glueckstein | 0.60 | Response to requests for information and inquiries from S. Kazan (EFH UCC). |
| 09/12/2016 | Alexa Kranzley | 0.10 | Review B. Glueckstein e-mail to UCC members and follow-up re: same. |
| 09/13/2016 | Brian Glueckstein | 1.00 | Correspondence and response to P. Tinkham (EFH UCC) re: voting and UCC plan issues (.60); call with B. Miller (Altman counsel) re: E-side plan issues (.40). |
| 09/13/2016 | Alexa Kranzley | 0.40 | Review questions from Kasowitz and respond to B. Glueckstein re: same. |
| 09/14/2016 | Brian Glueckstein | 0.40 | Correspondence with P. Tinkham (EFH UCC) re: voting and UCC statement issues. |
| 09/15/2016 | Brian Glueckstein | 0.30 | Respond to emails from K. Altman (EFH UCC) and counsel re: plan issues. |
| 09/15/2016 | Alexa Kranzley | 0.10 | E-mails with UCC members re: upcoming update call. |
| 09/16/2016 | Alexa Kranzley | 0.10 | E-mails with UCC members re: upcoming update call. |
| 09/19/2016 | Alexa Kranzley | 0.10 | E-mails with Guggenheim re: materials for UCC. |
| 09/20/2016 | Alexa Kranzley | 0.20 | E-mails with Guggenheim re: materials for UCC. |
| 09/21/2016 | Brian Glueckstein | 0.50 | Correspondence with UCC members re: plan and |

EFH Official Committee
022344.00001

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update call issues (.10); call with A. Kranzley re: FAQ for UCC website (.30); respond to K. Altman (EFH UCC) inquiry re: plan and voting issues (.10). |
| 09/21/2016 | Alexa Kranzley | 1.30 | Review and revise materials for UCC members (.40); review and revise FAQ for UCC website (.20); call with B. Glueckstein re: the same (.30); e-mails with KCC re: the same (.40). |
| 09/22/2016 | Brian Glueckstein | 3.10 | Review and analyze documents and materials in preparation for (1.9) and update call with A. Kranzley, V. Ip, C. Jensen and UCC members (.90); follow-up meeting with A. Kranzley, V. Ip and C. Jensen re: same (.30). |
| 09/22/2016 | Alexa Kranzley | 1.50 | Prepare for (.30) and update call with B. Glueckstein, V. Ip, C. Jensen and UCC members (.90); follow-up meeting with B. Glueckstein, V. Ip and C. Jensen re: same (.30). |
| 09/22/2016 | Veronica Ip | 1.20 | Update call with B. Glueckstein, A. Kranzley, C. Jensen and UCC members (.90); follow-up meeting with B. Glueckstein, A. Kranzley and C. Jensen re: same (.30). |
| 09/22/2016 | Christian Jensen | 1.20 | Update call with B. Glueckstein, A. Kranzley, V. Ip and UCC members (.90); follow-up meeting with B. Glueckstein, A. Kranzley and V. Ip re: same (.30). |
| 09/23/2016 | Brian Glueckstein | 1.30 | Prepare for (.40) and call with S. Kazan (EFH UCC), E. Earley (EFH UCC) and N. Ramsey (MMWR) re: asbestos claims and plan issues (.90). |
| 09/28/2016 | Brian Glueckstein | 0.10 | Correspondence with S. Kazan (EFH UCC) re: asbestos claims and plan issues. |
| 09/29/2016 | Alexa Kranzley | 0.10 | Draft update e-mail to UCC members re: update call. |
| 09/30/2016 | Brian Glueckstein | 0.30 | Correspondence with P. Tinkham (EFH UCC) re: plan issues (.10); call with A. Kranzley re: E-side plan and UCC issues (.20). |
| 09/30/2016 | Alexa Kranzley | 0.70 | Call with B. Glueckstein re: E-side plan and UCC issues (.20); draft e-mail to UCC members re: update |

EFH Official Committee
022344.00001

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | call (.30); follow-up re: same (.20). |
| **Total** |  | **20.00** |  |

## Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/2016 | Brian Glueckstein | 1.80 | Remaining travel to and from Wilmington for E-side disclosure statement hearing. |
| **Total** | | **1.80** | |

EFH Official Committee                                                                October 21, 2016
022344.00001                                                                                    0590484
                                                                                                Page 18

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2016 | Joseph Gilday | 0.60 | Review Debtors' productions and revise production log. |
| 09/05/2016 | Brian Glueckstein | 0.40 | Review E-side disclosure statement issues. |
| 09/06/2016 | Andrew Dietderich | 0.70 | Meeting with B. Glueckstein re: E-side plan and disclosure statement issues. |
| 09/06/2016 | Brian Glueckstein | 6.90 | Meeting with A. Dietderich re: E-side plan and disclosure statement issues (.70); review UCC disclosure statement comments and related issues (2.8); draft and revise UCC limited objection and statement (3.4). |
| 09/06/2016 | Christian Jensen | 1.20 | Prepare summary of timeline and key terms of UCC settlement with Debtors. |
| 09/07/2016 | David Hariton | 2.00 | Review E-side plan related hearing transcripts re: plan and tax related issues. |
| 09/07/2016 | Andrew Dietderich | 1.40 | Review e-mails from B. Glueckstein and related draft pleading (1.0); review settlement history and consider related issues (.40). |
| 09/07/2016 | Brian Glueckstein | 3.10 | Follow-up work re: asbestos and discovery issues (.60); review disclosure statement objections (.70); review UCC settlement and related asbestos issues (1.8). |
| 09/07/2016 | Alexa Kranzley | 2.20 | Review filed objections to disclosure statement (.80); draft summary of E-side treatment for UCC members (1.4). |
| 09/07/2016 | Christian Jensen | 0.40 | Review and revise UCC statement and reservation of rights re: disclosure statement (.20); pull and review objections to disclosure statement and circulate to B. Glueckstein and A. Kranzley (.20). |
| 09/07/2016 | Oliver Booth | 0.30 | Proofread UCC statement and reservation of rights re: disclosure statement. |
| 09/08/2016 | Brian Glueckstein | 1.80 | Review and revise discovery responses and objections (.70); meeting with V. Ip re: E-side discovery issues (.20); call with Guggenheim: DIP extension analysis |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); work on E-side discovery issues (.70). |
| 09/08/2016 | Alexa Kranzley | 1.30 | Review and revise summary of E-side treatment for UCC members. |
| 09/08/2016 | Veronica Ip | 0.30 | Meeting with B. Glueckstein re: E-side discovery issues (.20); follow up correspondence with N. Menillo re: same (.10). |
| 09/08/2016 | Grace Son | 0.40 | Work on plan and discovery related issues per V. Ip. |
| 09/09/2016 | David Hariton | 1.50 | Review E-side plan related hearing transcripts re: plan and tax related issues. |
| 09/09/2016 | Andrew Dietderich | 0.40 | Review recent pleadings (.30); correspondence with R. Bojmel (Guggenheim) re: same (.10). |
| 09/09/2016 | Brian Glueckstein | 3.80 | Call with V. Ip re: E-side discovery and review issues (.10); review court filings re: asbestos discovery dispute (.60); review documents and materials produced re: E-side plan issues (2.4); review and comment on DIP extension analysis (.40); respond to AST requests for information re: plan issues (.30). |
| 09/09/2016 | Alexa Kranzley | 0.40 | Work on summary of E-side treatment for UCC members. |
| 09/09/2016 | Veronica Ip | 0.60 | Call with B. Glueckstein re: E-side discovery and review issues (.10); follow-up communications with e-discovery team re: same (.50). |
| 09/09/2016 | Joseph Gilday | 1.80 | Compile Debtors' productions and insurance policies for review. |
| 09/12/2016 | David Hariton | 3.90 | Call with A. Kranzley re: plan related issues (.20); research creditors classes for contingency of interest and stock/debt allocation purposes (1.8); review plan cash/equity disclosure language (1.7); review and analyze plan and tax issues (.20). |
| 09/12/2016 | Brian Glueckstein | 2.90 | Review tax settlement documents (.30); call with V. Ip re: E-side plan discovery issues (.10); review analysis of DIP amend and extend (.90); review plan confirmation analysis and related issues (1.2); review |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 20

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement comments (.40). |
| 09/12/2016 | Alexa Kranzley | 0.20 | Call with D. Hariton re: plan related issues. |
| 09/12/2016 | Veronica Ip | 0.10 | Call with B. Glueckstein re: E-side plan discovery issues. |
| 09/12/2016 | Jennifer Bender | 0.40 | Compile and review Debtors' production and circulate to internal team. |
| 09/13/2016 | Brian Glueckstein | 1.40 | Update on sale process from M. Kieselstein (K&E) (.10); follow-up correspondence with internal and Guggenheim teams (.30); review and consider E-side discovery responses and objections to document discovery (.60); review E-side plan confirmation issues (.40). |
| 09/13/2016 | Grace Son | 0.30 | Compile and review Debtors' production and circulate to internal team. |
| 09/14/2016 | Alexa Kranzley | 1.20 | Call with KCC re: creditor inquiry issues (.20); follow-up re: the same (.30); correspondence with B. Glueckstein re: the same (.30); review filed plan related pleadings (.40). |
| 09/14/2016 | Oliver Booth | 0.60 | Compile and circulate objections to merger agreement to internal team. |
| 09/15/2016 | Brian Glueckstein | 2.20 | Work on UCC voting insert issues (.20); review and consider E-side plan deposition notices and related discovery issues (.70); draft and revise UCC voting insert (1.1); emails with K&E team re: same (.20). |
| 09/15/2016 | Veronica Ip | 0.10 | Review Debtors' productions and communications with e-discovery team re: same. |
| 09/16/2016 | Brian Glueckstein | 1.10 | Revise UCC solicitation letter (.30); review and consider EFH replies in support of merger agreement and disclosure statement (.80). |
| 09/16/2016 | Christian Jensen | 0.30 | Compile and review amended disclosure statement, blackline, revised proposed solicitation procedures order, objection status chart and disclosure statement hearing agenda and circulate to B. Glueckstein and A. |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 21

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley. |
| 09/16/2016 | Grace Son | 0.60 | Draft chart and calendar of upcoming depositions per V. Ip. |
| 09/18/2016 | Brian Glueckstein | 2.60 | Review and analyze plan documents in preparation for E-side disclosure and merger agreement hearing. |
| 09/19/2016 | Brian Glueckstein | 2.50 | Prepare for E-side disclosure statement and merger agreement hearing (2.1); correspondence with S&C and Guggenheim teams re: same and plan issues (.40). |
| 09/19/2016 | Alexa Kranzley | 1.50 | E-mails with internal team re: plan updates (.40); review materials re: the same (.40); review and revise materials for UCC members (.70). |
| 09/19/2016 | Christian Jensen | 0.40 | Review asbestos treatment presentation (.20); compile and review entered merger agreement and solicitation procedures orders and circulate to B. Glueckstein and A. Kranzley (.20). |
| 09/20/2016 | David Hariton | 2.50 | Review revised NextEra offer (.50); review E-side plan related hearing transcripts re: plan and tax related issues (2.0). |
| 09/20/2016 | Brian Glueckstein | 1.90 | Review EFH 8-K and related plan correspondence (.30); review and consider Guggenheim revised plan analysis (.40); review and analyze revised E-side plan terms (.60); correspondence with N. Ramsey (MMWR) re: asbestos plan issues (.20); review asbestos plan treatment issues (.40). |
| 09/20/2016 | Alexa Kranzley | 0.40 | E-mails with internal team re: revised plan and follow up re: the same. |
| 09/21/2016 | David Hariton | 1.00 | Review NextEra merger agreement and analyze related issues. |
| 09/21/2016 | Brian Glueckstein | 5.90 | Draft and revise merger deck for UCC (2.2); review revised E-side plan (1.3); call with A. Kranzley re: asbestos and plan treatment issues (.80); review and revise KCC FAQs (.60); e-mails to A. Kranzley re: plan confirmation issues (.20); work on E-side plan discovery issues (.80). |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 22

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/2016 | Alexa Kranzley | 2.00 | Review materials re: revised plan (.30); call with B. Glueckstein re: asbestos and plan treatment issues (.80); meeting with D. Zylberberg re: E-side transaction structure (.90). |
| 09/21/2016 | David Zylberberg | 0.90 | Meeting with A. Kranzley re: E-side transaction structure. |
| 09/21/2016 | Christian Jensen | 0.50 | Compile and review amended plan and disclosure statement and circulate to B. Glueckstein and A. Kranzley (.20); review capitalization of merger sub re: same (.30). |
| 09/21/2016 | Oliver Booth | 0.30 | Review and distribute Oncor documents to internal team. |
| 09/22/2016 | David Hariton | 1.50 | Review E-side plan related hearing transcripts re: plan and tax related issues. |
| 09/22/2016 | Brian Glueckstein | 3.80 | Review asbestos insurance and related documents (.70); prepare for UCC re: asbestos issues (.20); call with N. Ramsey (MMWR) re: asbestos insurance and discovery issues (.60); follow-up work re: asbestos objection and insurance issues (1.4); call with B. Stephany (K&E) re: E-side discovery schedule issues (.10); work on E-side discovery issues (.80). |
| 09/22/2016 | Alexa Kranzley | 0.20 | Review materials for upcoming hearing. |
| 09/22/2016 | Oliver Booth | 0.60 | Compile plan documents and circulate to internal team. |
| 09/23/2016 | David Hariton | 1.00 | Review of merger and settlement materials. |
| 09/23/2016 | Brian Glueckstein | 1.30 | Review and consider revised confirmation schedule (.40); correspondence with B. Stephany (K&E) re: same (.10); review court filings re: same and discovery issues (.20); call with N. Ramsey (MMWR) re: asbestos and plan issues (.10); correspondence with N. Ramsey re: same (.10); review documents re: NextEra issues (.40). |
| 09/23/2016 | Veronica Ip | 0.10 | Communications with e-discovery team re: search and |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 23

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of K&E productions. |
| 09/23/2016 | Christian Jensen | 0.50 | Compile and review amended E-side plan scheduling notice and circulate to B. Glueckstein and A. Kranzley (.10); update chart of key plan dates re: same (.40). |
| 09/25/2016 | Brian Glueckstein | 0.30 | Review EFH court filings re: plan dispute and NextEra issues. |
| 09/26/2016 | Brian Glueckstein | 0.70 | Review court filings re: plan issues (.20); e-mails to V. Ip re: NextEra discovery issues (.10); review and consider asbestos district court decision (.40). |
| 09/26/2016 | Veronica Ip | 0.30 | Communications with e-discovery team re: Debtors' productions (.20); follow-up communications with e-discovery team re: review of materials (.10). |
| 09/26/2016 | Joseph Gilday | 4.20 | Review and draft summary of Debtors' production for V. Ip. |
| 09/27/2016 | Brian Glueckstein | 0.30 | Review court filings and asbestos appeal documents. |
| 09/27/2016 | Joseph Gilday | 2.00 | Review and draft summary of Debtors' production for V. Ip. |
| 09/28/2016 | Brian Glueckstein | 1.40 | Review and analyze asbestos appeal decision (.70); follow-up with internal team re: same (.10); follow-up with N. Ramsey (MMWR) re: same (.20); review filings re: T-side effective date issues (.40). |
| 09/28/2016 | Veronica Ip | 2.30 | Review Debtors' discovery materials (2.0); correspondence with B. Glueckstein re: same (.30). |
| 09/28/2016 | Grace Son | 0.50 | Compile and review Debtors' production and circulate to internal team. |
| 09/28/2016 | Joseph Gilday | 1.20 | Review and search database in Debtors' productions for V. Ip. |
| 09/29/2016 | Brian Glueckstein | 1.20 | Review and analyze asbestos decisions (.30); review discovery documents and materials re: E-side plan issues (.90). |
| 09/29/2016 | Veronica Ip | 1.70 | Review and analyze Debtors' productions (1.2); draft summary for B. Glueckstein re: same (.50). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/2016 | Joseph Gilday | 1.00 | Review and search certain valuation analyses in Debtors' productions for V. Ip. |
| 09/30/2016 | Brian Glueckstein | 2.50 | Respond to requests from R. Bojmel (Guggenheim) re: plan strategy issues (.20); review and consider T-side plan implementation order (.40); review and analyze documents re: asbestos issues (1.8); emails to V. Ip re: E-side discovery issues (.10). |
| 09/30/2016 | Veronica Ip | 1.80 | Compile and review asbestos materials for B. Glueckstein (1.6); correspondence with J. Gilday re: same (.20). |
| 09/30/2016 | Joseph Gilday | 3.40 | Review and search database in Debtors' productions for V. Ip. |
| **Total** | | **103.00** | |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 25

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/2016 | David Hariton | 0.60 | Meeting with A. Dietderich and B. Glueckstein re: plan tax issues. |
| 09/12/2016 | Andrew Dietderich | 0.60 | Meeting with D. Hariton and B. Glueckstein re: plan tax issues |
| 09/12/2016 | Brian Glueckstein | 0.80 | Meeting with A. Dietderich and D. Hariton re: plan tax issues (.60); discussion with A. Kranzley re: plan tax issues (.20). |
| 09/12/2016 | Alexa Kranzley | 0.20 | Discussion with B. Glueckstein re: plan tax issues. |
| 09/12/2016 | Christian Jensen | 0.20 | Compile and review proposed settlement with Texas comptroller and summarize for / circulate to D. Hariton, B. Glueckstein and A. Kranzley. |
| 09/21/2016 | Christian Jensen | 0.20 | Compile and review Oncor return of partnership income and circulate to Guggenheim. |
| **Total** | | **2.60** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2016 | Hazel Perez | 0.40 | Coordinate transfer of Debtors' productions. |
| 09/12/2016 | Hazel Perez | 0.80 | Communications with V. Ip and Epiq re: Debtors' production. |
| 09/15/2016 | Hazel Perez | 0.20 | Communications with V. Ip re: Debtors' productions. |
| 09/16/2016 | Hazel Perez | 0.30 | Communications with Epiq re: database user access. |
| 09/21/2016 | Hazel Perez | 0.40 | Communications with V. Ip re: production and related issues. |
| 09/26/2016 | Hazel Perez | 0.60 | Communications with Epiq and V. Ip re: NextEra productions. |
| **Total** | | **2.70** | |

EFH Official Committee
022344.00001

October 21, 2016
0590484
Page 27

### Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/2016 | Brian Glueckstein | 5.40 | Appear at E-side disclosure statement and merger agreement hearing. |
| 09/26/2016 | Brian Glueckstein | 0.30 | Post-hearing meeting with A. Kranzley re: plan issues. |
| 09/26/2016 | Alexa Kranzley | 1.40 | Appear telephonically for omnibus hearing (1.1); post-hearing meeting with B. Glueckstein re: plan issues (.30). |
| **Total** | | **7.10** | |

EFH Official Committee                                                    October 21, 2016
022344.00001                                                                    0590484
                                                                                Page 28

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/2016 | Rockia Coulibaly | 0.90 | Review and revise time entries. (no charge) |
| 09/14/2016 | Rockia Coulibaly | 0.70 | Review and revise time entries. (no charge) |
| 09/14/2016 | Oliver Booth | 0.70 | Review and revise time entries. (no charge) |
| 09/15/2016 | Rockia Coulibaly | 1.00 | Review and revise time entries. (no charge) |
| 09/19/2016 | Oliver Booth | 2.10 | Review and revise time entries. (no charge) |
| 09/20/2016 | Rockia Coulibaly | 1.00 | Review and revise time entries. (no charge) |
| 09/21/2016 | Rockia Coulibaly | 3.00 | Review and revise time entries. (no charge) |
| **Total** | | **9.40** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2016 | Christian Jensen | 0.10 | Pull and review monthly operating report and circulate to AlixPartners and Guggenheim. |
| 10/21/2016 | Christian Jensen | 0.20 | Pull and review September asset transfers report and summarize for / circulate to AlixPartners. |
| **Total** | | **0.30** | |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 8

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2016 | Oliver Booth | 0.20 | Pull and compile asbestos motion documents and circulate to internal team. |
| 10/12/2016 | Oliver Booth | 0.30 | Update calendar invites re: upcoming hearings. |
| 10/24/2016 | Oliver Booth | 0.30 | Arrange CourtCall for October 26, 2016 hearing. |
| **Total** | | **0.80** | |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 9

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2016 | Christian Jensen | 0.20 | Compile and review Luminant Forest Creek settlement agreement and summarize for / circulate to AlixPartners. |
| **Total** | | **0.20** | |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 10

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/2016 | Alexa Kranzley | 1.40 | Draft sixth interim fee application. |
| 10/03/2016 | Oliver Booth | 2.30 | Draft and revise charts for sixth interim fee application. |
| 10/05/2016 | Alexa Kranzley | 0.10 | E-mails with internal team re: sixth interim fee application. |
| 10/07/2016 | Alexa Kranzley | 0.20 | E-mails with internal team re: sixth interim fee application. |
| 10/10/2016 | Alexa Kranzley | 0.30 | E-mails with internal team re: sixth interim fee application. |
| 10/11/2016 | Oliver Booth | 2.40 | Review and revise sixth interim fee application. |
| 10/12/2016 | Alexa Kranzley | 0.60 | E-mails with internal team re: fee applications and related issues (.30); review and revise August certificate of no objection (.30). |
| 10/12/2016 | Rockia Coulibaly | 1.60 | Prepare August certificate of no objection and September monthly fee application. |
| 10/12/2016 | Oliver Booth | 4.10 | Review and revise sixth interim fee application. |
| 10/13/2016 | Alexa Kranzley | 1.60 | E-mail August certificate of no objection to MMWR for filing (.10); review and revise sixth interim fee application (1.2) and correspondences with internal team re: the same (.30). |
| 10/13/2016 | Rockia Coulibaly | 0.50 | Review and finalize August certificate of no objection. |
| 10/13/2016 | Oliver Booth | 2.80 | Review and revise sixth interim fee application. |
| 10/14/2016 | Alexa Kranzley | 0.60 | Correspondence with internal team re: sixth interim fee application and related issues. |
| 10/14/2016 | Oliver Booth | 1.40 | Draft notice of sixth interim fee application (.40); review and revise sixth interim fee application (1.0). |
| 10/17/2016 | Alexa Kranzley | 1.60 | Review and finalize sixth interim fee application for filing (.90); e-mails with internal team re: the same (.50); follow-up re: filing and service of the same (.20). |
| 10/17/2016 | Oliver Booth | 2.10 | Review and finalize sixth interim fee application. |
| 10/18/2016 | Alexa Kranzley | 0.10 | E-mails to EFH re: fee applications and invoices. |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 11

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2016 | Alexa Kranzley | 0.10 | Follow-up with internal team re: September monthly fee application. |
| 10/20/2016 | Alexa Kranzley | 0.50 | Review September monthly fee application and prepare the same for filing. |
| 10/20/2016 | Rockia Coulibaly | 1.50 | Review and revise September monthly fee application. |
| 10/20/2016 | Oliver Booth | 0.40 | Review and revise September monthly fee application. |
| 10/21/2016 | Alexa Kranzley | 0.20 | Coordinate filing and service of September monthly fee application. |
| 10/21/2016 | Oliver Booth | 0.30 | Correspondence re: filing of September monthly fee application. |
| 10/24/2016 | Alexa Kranzley | 0.10 | E-mails with EFH re: invoicing and related issues. |
| 10/26/2016 | Alexa Kranzley | 0.10 | Monitor docket for interim fee application order. |
| 10/26/2016 | Rockia Coulibaly | 0.20 | Monitor docket for interim fee application order. |
| 10/27/2016 | Alexa Kranzley | 0.10 | Follow-up re: interim fee application. |
| 10/27/2016 | Rockia Coulibaly | 0.50 | Monitor docket for interim fee application order (.30) and e-mails with internal team re: the same (.20). |
| 10/31/2016 | Alexa Kranzley | 0.20 | Emails with internal team re: sixth interim fee application. |
| 10/31/2016 | Oliver Booth | 0.60 | Correspondence with internal team re: sixth interim fee application (.40); upload the same to box.com (.20). |
| **Total** | | **28.50** | |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 12

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/2016 | Brian Glueckstein | 1.40 | Prepare for (.30) and call with P. Tinkham (EFH UCC) re: E-side plan and voting issues (.80); respond to UCC voting questions (.20); e-mails with A. Kranzley re: same (.10). |
| 10/03/2016 | Alexa Kranzley | 0.60 | E-mails to UCC members re: upcoming update call (.30); respond to UCC questions re: solicitation and voting updates (.20); e-mails with B. Glueckstein re: UCC voting questions (.10). |
| 10/07/2016 | Alexa Kranzley | 0.20 | E-mails to UCC members re: upcoming update call. |
| 10/10/2016 | Brian Glueckstein | 1.30 | Prepare for (.60) and update call with A. Kranzley, V. Ip, C. Jensen and Committee (.30); follow-up meeting with A. Kranzley, V. Ip and C. Jensen re: same (.10); follow-up with A. Kranzley re: same (.30). |
| 10/10/2016 | Alexa Kranzley | 0.90 | Prepare for (.20) and update call with B. Glueckstein, V. Ip, C. Jensen and Committee (.30); follow-up meeting with B. Glueckstein, V. Ip and C. Jensen re: same (.10); follow-up with B. Glueckstein re: same (.30). |
| 10/10/2016 | Veronica Ip | 0.40 | Update call with B. Glueckstein, A. Kranzley, C. Jensen and Committee (.30); follow-up meeting with B. Glueckstein, A. Kranzley and C. Jensen re: same (.10). |
| 10/10/2016 | Christian Jensen | 0.60 | Update call with B. Glueckstein, A. Kranzley, V. Ip, and Committee (.30); follow-up meeting with B. Glueckstein, A. Kranzley and V. Ip re: same (.10); phone call with S. Lokos (creditor) re: estate claims (.20). |
| 10/11/2016 | Brian Glueckstein | 0.80 | Respond to B. Miller (Altman Counsel) inquiries re: voting and notice issues. |
| 10/11/2016 | Alexa Kranzley | 0.20 | Call with creditor re: plan and voting inquiries. |
| 10/12/2016 | Brian Glueckstein | 0.20 | Work on response to E. Early (EFH UCC) and K. Altman (EFH UCC) inquiries (.20). |
| 10/12/2016 | Alexa Kranzley | 0.20 | Correspondence with E. Early (EFH UCC) re: P. |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 13

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Keglevic E-side plan deposition and related issues. |
| 10/14/2016 | Brian Glueckstein | 0.20 | Return EFH creditor inquiry. |
| 10/15/2016 | Christian Jensen | 0.80 | Draft memoranda to files re: September and October Committee meetings. |
| 10/18/2016 | Alexa Kranzley | 0.70 | E-mails and discussions with K&E and Epiq re: creditor voting issues (.40); follow-up re: the same with creditors (.30). |
| 10/20/2016 | Brian Glueckstein | 0.40 | Respond to K. Altman (EFH UCC) questions re: voting and solicitation issues. |
| 10/20/2016 | Alexa Kranzley | 0.70 | Discussions and e-mails with KCC re: voting related inquiries (.40); follow-up with Guggenheim re: materials for UCC members (.30). |
| 10/21/2016 | Alexa Kranzley | 0.70 | Prepare and circulate agenda to UCC for update call (.40); follow-up questions re: the same (.30). |
| 10/23/2016 | Brian Glueckstein | 0.40 | Respond to S. Kazan (EFH UCC) requests for advice and information (.30); respond to EFH creditor inquiry (.10). |
| 10/24/2016 | Brian Glueckstein | 2.00 | Prepare for (.20) and update call with A. Kranzley, C. Jensen and Committee (.40); follow-up discussion with A. Kranzley and C. Jensen re: same (.40); call with M. Brown (E-side creditor) re: creditor and voting issues (.50); follow-up call with A. Kranzley re: same (.30). |
| 10/24/2016 | Alexa Kranzley | 1.10 | Update call with B. Glueckstein, C. Jensen and Committee (.40); follow-up discussion with B. Glueckstein and C. Jensen re: same (.40); call with B. Glueckstein re: creditor and voting issues (.30). |
| 10/24/2016 | Christian Jensen | 0.80 | Update call with B. Glueckstein, A. Kranzley and Committee (.40); follow-up discussion with B. Glueckstein and A. Kranzley re: same (.40). |
| 10/25/2016 | Brian Glueckstein | 0.20 | Respond to requests from S. Kazan (EFH UCC) re: plan issues. |
| 10/26/2016 | Brian Glueckstein | 0.20 | Call with M. Brown (E-side creditor) re: plan and |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 14

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | voting issues. |
| 10/26/2016 | Alexa Kranzley | 0.20 | Work on creditor voting issues. |
| 10/27/2016 | Brian Glueckstein | 1.30 | Prepare for (.70) and call with creditor re: voting questions and related issues (.40); follow-up with A. Kranzley re: same (.20). |
| 10/27/2016 | Alexa Kranzley | 0.60 | Call with creditor re: voting questions and related issues (.40); follow-up with B. Glueckstein re: same (.20). |
| 10/28/2016 | Brian Glueckstein | 0.20 | E-mails with S. Kazan (EFH UCC) re: plan and discovery issues. |
| 10/31/2016 | Brian Glueckstein | 1.10 | Respond to requests for information from S. Kazan (EFH UCC) (.40); follow-up on related asbestos plan issues (.30); respond to M. Brown (E-side creditor) requests for information re: voting issues (.40). |
| **Total** | | **18.40** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2016 | Brian Glueckstein | 0.50 | Travel from P. Keglevic E-side plan deposition to office. |
| 10/19/2016 | Alexa Kranzley | 0.60 | Travel from Hunter and Wright E-side plan depositions to office. |
| 10/25/2016 | Brian Glueckstein | 0.60 | Travel from NextEra E-side plan deposition to office. |
| **Total** | | **1.70** | |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 16

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/2016 | Brian Glueckstein | 1.10 | Review filings re: T-side effective date and related issues (.70); review revised tax sharing agreement (.40). |
| 10/03/2016 | Alexa Kranzley | 0.50 | E-mails with K&E re: solicitation and voting updates (.30); e-mails with internal team re: T-side plan effective date (.20). |
| 10/03/2016 | Veronica Ip | 0.70 | Communications with e-discovery team and litigation analysts re: search and review of production (.20); review and analyze summaries of Debtors' productions (.50). |
| 10/03/2016 | Joseph Gilday | 3.60 | Review and summarize Debtors' productions for V. Ip. |
| 10/05/2016 | Veronica Ip | 1.60 | Review and analyze Debtors' productions. |
| 10/06/2016 | Joseph Gilday | 2.90 | Review and summarize Debtors' productions for V. Ip. |
| 10/07/2016 | Joseph Gilday | 2.00 | Review and summarize Debtors' productions for V. Ip. |
| 10/10/2016 | Brian Glueckstein | 1.20 | Review PUCT filings (.30); review deposition notices and responses and objections (.60); work on discovery issues (.30). |
| 10/10/2016 | Alexa Kranzley | 0.40 | Review PUCT updates and correspondence with internal team re: the same. |
| 10/10/2016 | Veronica Ip | 1.30 | Review and analyze documents in Debtors' productions, including board materials and other relevant documents. |
| 10/10/2016 | Joseph Gilday | 4.00 | Review and summarize Debtors' productions for V. Ip. |
| 10/11/2016 | Brian Glueckstein | 1.40 | Review emails re: creditor voting issues (.20); e-mails to V. Ip re: deposition scheduling issues (.10); discussion with A. Kranzley re: deposition issues (.20); review and consider deposition topics (.20); work on deposition preparation issues (.70). |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 17

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2016 | Alexa Kranzley | 0.30 | Further plan updates and correspondence with internal team re: the same (.10); discussion with B. Glueckstein re: deposition issues (.20). |
| 10/11/2016 | Veronica Ip | 0.40 | Review and analyze Debtors' productions (.20); review deposition calendar (.20). |
| 10/11/2016 | Grace Son | 0.70 | Update deposition calendar per V. Ip. |
| 10/12/2016 | Brian Glueckstein | 4.30 | Review and analyze Debtors' productions (3.3); review 30(b)(6) correspondence and related documents (.20); prepare for P. Keglevic E-side plan deposition (.80). |
| 10/12/2016 | Alexa Kranzley | 0.10 | E-mails with internal team re: plan depositions and related issues. |
| 10/12/2016 | Joseph Gilday | 0.40 | Review and search Debtors' productions for board materials for V. Ip. |
| 10/13/2016 | Brian Glueckstein | 6.10 | Prepare for (2.1) and appear at Keglevic E-side plan deposition (2.8); meeting with R. Pedone (Nixon) re: E-side plan issues (.30); meeting with A. Kranzley re: E-side plan issues and information requests (.90). |
| 10/13/2016 | Alexa Kranzley | 1.20 | Meeting with B. Glueckstein re: E-side plan issues and information requests (.90); correspondence and call with Guggenheim re: the same (.30). |
| 10/13/2016 | Joseph Gilday | 2.00 | Review and search Debtors' productions for board materials for V. Ip. |
| 10/14/2016 | Brian Glueckstein | 1.90 | Work on deposition scheduling and related matters (.70); review and analyze EFH board materials (1.2). |
| 10/14/2016 | Veronica Ip | 0.80 | Review and analyze board materials (.60) and e-mails with B. Glueckstein re: same (.20). |
| 10/17/2016 | Brian Glueckstein | 3.60 | Review and analyze Debtors' productions (2.8); work on deposition prep and planning (.80). |
| 10/17/2016 | Alexa Kranzley | 0.10 | Follow-up with K&E re: voting updates. |
| 10/17/2016 | Joseph Gilday | 0.30 | Review and draft summary of Debtors' productions per V. Ip. |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 18

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2016 | Brian Glueckstein | 7.30 | Attend A. Horton E-side plan deposition (2.1); meeting with R. Pedone (Nixon) re: plan confirmation issues (.40); prepare for depositions (1.6); attend Moldovan E-side plan E-side plan deposition (1.1); work on deposition and plan scheduling matters (.30); call with A. Kranzley re: deposition and solicitation issues (.40); review revised Guggenheim plan analysis (.40); review and consider Debtors' discovery correspondence (.20); review Debtors' productions (.80). |
| 10/18/2016 | Alexa Kranzley | 0.60 | Review materials for upcoming depositions (.20); call with B. Glueckstein re: deposition and solicitation issues (.40). |
| 10/19/2016 | Brian Glueckstein | 3.60 | Review Debtors' productions re: plan issues (1.6); review asbestos documents and materials (.60); call with N. Ramsey (MMWR) re: plan and asbestos resolution issues (.50); follow-up re: same (.40); meeting with A. Kranzley re: deposition testimony and plan issues (.50). |
| 10/19/2016 | Alexa Kranzley | 2.90 | Attend Hunter deposition (.90); attend Wright deposition (1.5); meeting with B. Glueckstein re: deposition testimony and plan issues (.50). |
| 10/19/2016 | Joseph Gilday | 1.00 | Review and search Debtors' database per B. Glueckstein. |
| 10/20/2016 | Brian Glueckstein | 1.80 | E-mails to A. Kranzley re: voting and solicitation inquiry issues (.30); work on solicitation issues inquiries (.30); review and analyze Debtors' productions re: asbestos issues (1.2). |
| 10/20/2016 | Joseph Gilday | 0.30 | Review and summarize Debtors' productions for V. Ip. |
| 10/21/2016 | Brian Glueckstein | 1.30 | Review asbestos expert report (.80); e-mails to A. Dietderich re: same (.20); review and consider discovery correspondence (.30). |
| 10/23/2016 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: asbestos plan issues. |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 19

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2016 | Brian Glueckstein | 0.50 | Work on deposition and discovery issues (.30); call with A. Dietderich re: asbestos plan issues (.20). |
| 10/23/2016 | Joseph Gilday | 2.00 | Review and summarize Debtors' productions for V. Ip. |
| 10/24/2016 | Brian Glueckstein | 3.20 | Prepare for depositions and related discovery issues (.40); review and analyze Debtors' expert reports (1.8); work on asbestos plan treatment and resolution issues (.60); call with R. Bojmel (Guggenheim) re: plan issues (.10); call with C. Husnick (K&E) re: asbestos plan issues (.10); call with A. Kranzley re: same (.20). |
| 10/24/2016 | Alexa Kranzley | 0.80 | Review expert reports and other plan related discovery related issues (.40); review agenda for upcoming hearing (.20); call with B. Glueckstein re: asbestos plan issues (.20). |
| 10/25/2016 | Brian Glueckstein | 6.40 | Prepare for (.60) and appear at NextEra E-side plan deposition (3.4); follow-up on Nextera E-side plan deposition and related issues (.80); call with A. Kranzley re: same (.30); review documents and emails produced re: E-side plan confirmation and related issues (1.3). |
| 10/25/2016 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: NextEra E-side plan deposition and related issues. |
| 10/25/2016 | Grace Son | 0.30 | Review and search Debtors' database for V. Ip. |
| 10/26/2016 | Brian Glueckstein | 2.70 | Review and analyze privilege logs produced (.90); work on asbestos plan issues (.60); call with A. Kranzley re: plan and omnibus hearing issues (.40); review and consider Debtors' productions re: plan issues (.80). |
| 10/26/2016 | Alexa Kranzley | 0.40 | Call with B. Glueckstein re: plan and omnibus hearing issues. |
| 10/27/2016 | Brian Glueckstein | 0.40 | Review and analyze expert deposition notices and related documents. |
| 10/27/2016 | Alexa Kranzley | 0.20 | Review plan discovery materials. |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 20

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/28/2016 | Brian Glueckstein | 1.80 | Review and analyze Debtors' productions. |
| 10/28/2016 | Grace Son | 0.50 | Update deposition calendar per V. Ip. |
| 10/31/2016 | Brian Glueckstein | 2.50 | Review and analyze PUCT filings and TTI merger announcement (2.2); correspondence with internal team re: same (.30). |
| 10/31/2016 | Alexa Kranzley | 0.40 | Review updates and PUCT application and related issues. |
| **Total** | | **84.30** | |

EFH Official Committee
022344.00001

November 21, 2016
0592129
Page 21

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2016 | Alexa Kranzley | 0.80 | Attend omnibus hearing telephonically. |
| **Total** | | **0.80** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/2016 | Alexa Kranzley | 1.20 | Review and revise time entries for sixth interim fee application. (no charge) |
| 10/04/2016 | Alexa Kranzley | 3.80 | Review and revise time entries for sixth interim fee application. (no charge) |
| 10/04/2016 | Oliver Booth | 2.20 | Review and revise time entries for sixth interim fee application. (no charge) |
| 10/07/2016 | Oliver Booth | 2.40 | Review and revise time entries for sixth interim fee application. (no charge) |
| 10/10/2016 | Oliver Booth | 1.90 | Review and revise time entries for sixth interim fee application. (no charge) |
| 10/12/2016 | Rockia Coulibaly | 2.00 | Review and revise September time entries. (no charge) |
| 10/13/2016 | Rockia Coulibaly | 1.00 | Review and revise September time entries. (no charge) |
| 10/13/2016 | Oliver Booth | 1.60 | Review and revise time entries for sixth interim fee application. (no charge) |
| 10/14/2016 | Rockia Coulibaly | 1.00 | Review and revise September time entries. (no charge) |
| 10/17/2016 | Oliver Booth | 2.20 | Review and revise September time entries. (no charge) |
| 10/18/2016 | Rockia Coulibaly | 0.80 | Review and revise September time entries. (no charge) |

**Total**                          **20.10**

## Project: 00031 - BUDGETING (CASE)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2016 | Brian Glueckstein | 0.20 | Review and consider S&C budget and related issues. |
| **Total** | | **0.20** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2016 | Christian Jensen | 0.10 | Pull and review monthly operating report and circulate to AlixPartners and Guggenheim. |
| **Total** | | **0.10** | |

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 8

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2016 | Rockia Coulibaly | 0.50 | Review and finalize September certificate of no objection and circulate to internal team for filing. |
| 11/11/2016 | Alexa Kranzley | 0.20 | E-mails with internal team re: September certificate of no objection and follow-up re: the same. |
| 11/14/2016 | Alexa Kranzley | 1.10 | Review September certificate of no objection (.20); correspondence re: October monthly fee application (.30); review and revise the same (.60). |
| 11/14/2016 | Rockia Coulibaly | 0.80 | Review and circulate September certificate of no objection (.20); draft notice and October monthly fee application (.60). |
| 11/15/2016 | Alexa Kranzley | 0.10 | E-mails re: September certificate of no objection and related issues. |
| 11/15/2016 | Rockia Coulibaly | 0.30 | Correspondence with internal team re: October monthly fee application. |
| 11/18/2016 | Alexa Kranzley | 0.20 | Follow-up re: October monthly fee application. |
| 11/18/2016 | Rockia Coulibaly | 0.80 | Review and finalize notice and October monthly fee application. |
| 11/21/2016 | Alexa Kranzley | 0.50 | Follow up re: October monthly fee application. |
| 11/21/2016 | Rockia Coulibaly | 0.20 | Review and finalize notice and October monthly fee application. |
| 11/22/2016 | Rockia Coulibaly | 0.40 | Compile and upload fee application to Box.com (.20); correspondence with internal team re: October monthly fee application (.20). |

**Total**        **5.10**

EFH Official Committee                                                December 21, 2016
022344.00001                                                                    0594174
                                                                                 Page 9

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2016 | Christian Jensen | 0.10 | Pull and review EFH motion to extend 3rd Circuit make whole rehearing deadline and circulate to B. Glueckstein and A. Kranzley. |
| **Total** | | **0.10** | |

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 10

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2016 | Brian Glueckstein | 0.90 | Respond to UCC voting requests and questions (.60); follow-up with A. Kranzley re: same (.30). |
| 11/01/2016 | Alexa Kranzley | 0.60 | E-mails and call with Epiq re: creditor voting requests and questions (.30); follow-up with B. Glueckstein re: the same (.30). |
| 11/02/2016 | Alexa Kranzley | 0.50 | Call with EFH creditors re: voting issues and follow-up re: the same. |
| 11/07/2016 | Brian Glueckstein | 1.00 | Prepare for (.60) and update call with A. Kranzley, V. Ip, C. Jensen and Committee (.40). |
| 11/07/2016 | Alexa Kranzley | 1.80 | Prepare for (.20) and update call with B. Glueckstein, V. Ip, C. Jensen and Committee (.40); e-mails with P. Tinkham (EFH UCC) and follow up re: the same (.30); research re: S. Kazan (EFH UCC) request (.90). |
| 11/07/2016 | Veronica Ip | 0.40 | Update call with B. Glueckstein, A. Kranzley, C. Jensen and Committee. |
| 11/07/2016 | Christian Jensen | 0.70 | Update call with B. Glueckstein, A. Kranzley, V. Ip and Committee (.40); draft memoranda to file re: the same (.30). |
| 11/08/2016 | Alexa Kranzley | 0.60 | Research re: S. Kazan (EFH UCC) inquiries and e-mails with internal team re: the same. |
| 11/11/2016 | Alexa Kranzley | 0.20 | E-mails with P. Tinkham (EFH UCC) re: outstanding plan documents. |
| 11/11/2016 | Christian Jensen | 0.30 | Assemble E-side plan documents for P. Tinkham (EFH UCC). |
| 11/11/2016 | Oliver Booth | 0.90 | Compile plan, disclosure statement and related documents (.70) and arrange for mailing to P. Tinkham (EFH UCC) (.20). |
| 11/14/2016 | Alexa Kranzley | 0.20 | Respond to EFH creditor inquiry re: plan. |
| 11/15/2016 | Brian Glueckstein | 0.20 | Respond to creditor requests for information re: confirmation issues. |
| 11/16/2016 | Brian Glueckstein | 0.40 | Call with EFH creditor re: plan confirmation issues. |

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 11

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2016 | Brian Glueckstein | 0.80 | Call with M. Brown (creditor) re: plan issues (.30); correspondence with B. Miller (Altman counsel) re: plan issues (.20); correspondence with UCC re: plan issues and make whole decision (.30). |
| 11/18/2016 | Alexa Kranzley | 0.20 | E-mail to UCC re: update call. |
| 11/21/2016 | Brian Glueckstein | 2.60 | Prepare for (.40) and update call with A. Kranzley, C. Jensen and Committee (1.0); follow-up meeting with A. Kranzley and C. Jensen re: same (.10); call with B. Miller (Altman counsel) re: plan issues (.20); call with creditor re: plan issues (.70); e-mails to A. Kranzley re: same (.20). |
| 11/21/2016 | Alexa Kranzley | 1.30 | Prepare for (.20) and update call with B. Glueckstein, C. Jensen and Committee (1.0); follow-up meeting with B. Glueckstein and C. Jensen re: same (.10). |
| 11/21/2016 | Christian Jensen | 1.10 | Update call with B. Glueckstein, A. Kranzley and Committee (1.0); follow-up meeting with B. Glueckstein and A. Kranzley re: same (.10). |
| 11/22/2016 | Alexa Kranzley | 0.10 | Follow-up re: update call with committee. |
| 11/23/2016 | Christian Jensen | 0.30 | Draft memo re: November 21 Committee call. |
| 11/28/2016 | Christian Jensen | 0.10 | Phone call with J. Thomas (asbestos claimant) re: claim status. |

**Total**                         **15.20**

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 12

## Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2016 | Alexa Kranzley | 0.80 | Travel to and from Ying E-side plan deposition. |
| 11/15/2016 | Veronica Ip | 3.40 | Travel to and from Wilmington to attend initial pretrial conference. |
| **Total** | | **4.20** | |

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 13

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2016 | Brian Glueckstein | 0.70 | Review E-side plan confirmation issue resolution. |
| 11/01/2016 | Alexa Kranzley | 0.50 | E-mails with Guggenheim re: plan and tax issues. |
| 11/02/2016 | Brian Glueckstein | 0.30 | Analyze expert deposition issues. |
| 11/02/2016 | Grace Son | 0.30 | Compile and review Debtors' production and circulate to internal team. |
| 11/03/2016 | Brian Glueckstein | 0.60 | Review and analyze preliminary witness and exhibit lists served. |
| 11/04/2016 | Brian Glueckstein | 0.90 | Review E-side plan confirmation discovery and objection issues. |
| 11/04/2016 | Christian Jensen | 0.10 | Pull and review asbestos related notices and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/07/2016 | Brian Glueckstein | 0.40 | Call with A. Kranzley re: expert deposition issues (.10); review expert deposition issues (.30). |
| 11/07/2016 | Alexa Kranzley | 0.10 | Call with B. Glueckstein re: expert deposition issues. |
| 11/08/2016 | Brian Glueckstein | 4.30 | Call with A. Kranzley re: Ying E-side plan deposition and related plan issues (.40); work on follow-up plan confirmation issues (.70); call with A. Kranzley re: asbestos motion to dismiss and related issues (.50); review and analyze asbestos motion to dismiss and supporting papers (2.2); work on response strategy re: same (.40); correspondence with A. Dietderich re: same (.10). |
| 11/08/2016 | Alexa Kranzley | 2.40 | Attend Ying E-side plan deposition (1.5); call with B. Glueckstein re: Ying E-side plan deposition and related plan issues (.40); call with B. Glueckstein re: asbestos motion to dismiss and related issues (.50). |
| 11/08/2016 | Christian Jensen | 0.90 | Review NextEra merger agreement and PUCT application re: sources of funding and merger subsidiary. |
| 11/09/2016 | Brian Glueckstein | 1.20 | Call with A. Kranzley re: asbestos dismissal and related issues (.30); analyze pretrial order (.30); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of supporting documents re: same (.60). |
| 11/09/2016 | Alexa Kranzley | 1.10 | Call with B. Glueckstein re: asbestos dismissal and related issues (.30); review asbestos claimants' motion to dismiss and e-mails with internal team re: the same (.80). |
| 11/09/2016 | Veronica Ip | 0.30 | Pretrial teleconference with Debtors and parties-of-interest. |
| 11/09/2016 | Christian Jensen | 0.60 | Review NextEra merger agreement and plan re: negative implications of motion to dismiss asbestos cases. |
| 11/10/2016 | Brian Glueckstein | 0.40 | Review and analyze correspondence re: pretrial matters. |
| 11/10/2016 | Alexa Kranzley | 0.20 | Follow-up re: asbestos claimants' motion to dismiss. |
| 11/11/2016 | Brian Glueckstein | 1.70 | Review and analyze E-side plan supplement filings (1.2); review revised schedule and pretrial order and follow-up re: same (.40); call with R. Pedone (Nixon) re: plan issues (.10). |
| 11/11/2016 | Christian Jensen | 0.20 | Pull and review E-side plan supplement and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/14/2016 | Brian Glueckstein | 2.90 | Multiple calls with A. Kranzley re: voting and pretrial issues (.30); review and analyze filings re: pretrial and E-side confirmation issues (1.6); work on voting inquiries (.40); call with R. Pedone (Nixon) re: E-side plan issues and objections (.30); call with V. Ip re: initial pretrial conference (.30). |
| 11/14/2016 | Alexa Kranzley | 0.90 | Multiple calls with B. Glueckstein re: voting and pretrial issues (.30); review voting updates (.20); review filings re: plan process (.40). |
| 11/14/2016 | Veronica Ip | 1.50 | Review letters re: scheduling and other filings in connection with initial pretrial conference (1.2); call with B. Glueckstein re: initial pretrial conference (.30). |
| 11/14/2016 | Christian Jensen | 0.40 | Pull and review McKane letter re: confirmation |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | logistics and US Trustee objection to plan and summarize for / circulate to B. Glueckstein and A. Kranzley (.10); revise chart of key E-side plan confirmation dates (.30). |
| 11/14/2016 | Oliver Booth | 3.50 | Compile relevant documents for E-Side plan pretrial conference. |
| 11/15/2016 | Brian Glueckstein | 0.30 | Review and analyze E-side plan objections. |
| 11/15/2016 | Alexa Kranzley | 0.40 | Review and analyze E-side plan objections. |
| 11/15/2016 | Christian Jensen | 0.80 | Pull and review objections to E-side plan and summarize for / circulate to B. Glueckstein and A. Kranzley (.60); revise chart of key E-side plan dates per scheduling notice (.20). |
| 11/16/2016 | Brian Glueckstein | 1.30 | Work on plan confirmation issues (.60); review objections and plan supplement documents re: same (.60); call with A. Kranzley re: creditor inquiry (.10). |
| 11/16/2016 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: creditor inquiry (.10); review of plan objections (.40). |
| 11/16/2016 | Christian Jensen | 0.30 | Emails to internal team re: plan objections. |
| 11/16/2016 | Oliver Booth | 2.60 | Compile binder of E-side plan objections per internal team. |
| 11/17/2016 | Brian Glueckstein | 6.60 | Review and analyze Third Circuit make whole decision (1.8); review plan and related issues following make whole decision (2.8); multiple calls with A. Kranzley re: UCC and plan issues (1.1); call with R. Pedone (Nixon) re: make whole decision and related issues (.30); call with M. Henkin (Guggenheim) and P. Laroche (Guggenheim) re: plan issues (.60). |
| 11/17/2016 | Alexa Kranzley | 3.70 | Multiple calls with B. Glueckstein re: UCC and plan issues (1.1); review make whole decision and discuss implications of the same with internal team (.70); follow-up research re: the same (1.5); correspondence with Guggenheim re: the same (.40). |
| 11/17/2016 | Christian Jensen | 2.30 | Review Delaware rules and solicitation procedures re: |

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 16

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | voting report deadline (.30); review plan and merger agreement re: NextEra true-up obligations (2.0). |
| 11/18/2016 | Brian Glueckstein | 2.20 | Call with M. Kieselstein (K&E) re: plan issues (.20); calls with A. Kranzley re: same (.40); work on plan confirmation and make whole issues (1.6). |
| 11/18/2016 | Alexa Kranzley | 0.90 | Research re: make whole and plan implications (.10); meeting with C. Jensen re: NextEra true-up provisions in plan and merger agreement (.40); calls with B. Glueckstein re: plan issues (.40). |
| 11/18/2016 | Christian Jensen | 0.40 | Meeting with A. Kranzley re: NextEra true-up provisions in plan and merger agreement. |
| 11/21/2016 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: plan strategy issues. |
| 11/21/2016 | Brian Glueckstein | 1.50 | Review filings and work on plan confirmation issues (.80); follow-up with A. Kranzley re: plan analysis (.20); call with A. Dietderich re: plan strategy issues (.20); multiple calls with A. Kranzley re: plan strategy issues (.30). |
| 11/21/2016 | Alexa Kranzley | 0.80 | Review confirmation schedule (.20); discussions with Guggenheim re: plan and related issues (.30); multiple calls with B. Glueckstein re: plan strategy issues (.30). |
| 11/21/2016 | Veronica Ip | 0.80 | Review Third Circuit make whole opinion and various correspondence re: same. |
| 11/22/2016 | Mark Rosenberg | 0.20 | Discussion with B. Glueckstein re: asbestos motion and related plan issues. |
| 11/22/2016 | Brian Glueckstein | 1.10 | Review and comment on Guggenheim plan analysis for UCC (.60); discussion with M. Rosenberg re: asbestos motion and related plan issues (.20); respond to inquiries from Guggenheim and R. Miller (Altman counsel) (.30). |
| 11/22/2016 | Alexa Kranzley | 0.30 | Follow-up analysis re: E-side plan issues. |
| 11/23/2016 | Andrew Dietderich | 0.40 | Follow-up with B. Glueckstein re: plan issues (.20); call with B. Glueckstein re: plan issues (.20). |
| 11/23/2016 | Brian Glueckstein | 1.70 | Call with R. Bojmel (Guggenheim) re: plan issues |

EFH Official Committee
022344.00001

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); follow-up with A. Dietderich re: same (.20); correspondence with M. Kieselstein (K&E) re: plan issues (.10); call with A. Dietderich re: plan issues (.20); work on revised plan strategy and scenario analysis (.80). |
| 11/23/2016 | Christian Jensen | 0.40 | Update chart of key E-side plan dates per supplemental scheduling notice (.20); pull and review Debtors' objection to motion to dismiss asbestos cases and supporting declaration and EFIH second lien trustee's motion for payment of fees and summarize for / circulate to B. Glueckstein and A. Kranzley (.20). |
| 11/28/2016 | Brian Glueckstein | 0.70 | Correspondence with R. Bojmel (Guggenheim) re: plan issues (.10); review revised plan issues (.40); follow-up discussion with A. Kranzley re: plan updates (.20). |
| 11/28/2016 | Alexa Kranzley | 0.70 | Review asbestos motion to dismiss and related pleadings in preparation for hearing (.50); discussion with B. Glueckstein re: plan updates (.20). |
| 11/29/2016 | Brian Glueckstein | 3.10 | Call with M. Kieselstein (K&E), M. Henkin, R. Bojmel (Guggenheim) and S&C re: plan negotiations and related issues (.40); follow-up discussion with A. Kranzley re: same and plan issues (.40); work on plan negotiation and scenario analysis (.80); e-mails to A. Dietderich re: plan issues (.20); call with R. Pedone (Nixon) re: plan issues (.10); work on asbestos dismissal motion issues (1.2). |
| 11/29/2016 | Alexa Kranzley | 1.80 | Review asbestos motion to dismiss pleadings in preparation for hearing (1.0); call with M. Kieselstein (K&E), M. Henkin, R. Bojmel (Guggenheim) and S&C re: plan negotiations and related issues (.40); follow-up discussion with B. Glueckstein re: the same and plan issues (.40). |
| 11/29/2016 | Christian Jensen | 0.20 | Pull and review omnibus hearing agenda and asbestos claimant reply brief re: motion to dismiss cases and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/29/2016 | Oliver Booth | 1.50 | Compile and distribute pleadings for November 31, 2016 hearing for V. Ip. |
| 11/30/2016 | Brian Glueckstein | 0.20 | Correspondence with internal team re: plan and status conference issues. |
| 11/30/2016 | Alexa Kranzley | 0.90 | Prepare for EFH plan status conference and review related materials. |
| **Total** | | **65.20** | |

EFH Official Committee
022344.00001

December 21, 2016
0594174
Page 19

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2016 | Brian Glueckstein | 0.40 | Meeting with V. Ip re: discovery and confirmation issues. |
| 11/01/2016 | Veronica Ip | 0.40 | Meeting with B. Glueckstein re: discovery and confirmation issues. |
| **Total** | | **0.80** | |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2016 | Christian Jensen | 2.10 | Attend pro se claimants hearing telephonically. |
| 11/15/2016 | Brian Glueckstein | 1.20 | Appear by phone at initial pretrial conference (.60); various communications with V. Ip re: summary of hearing (.40); e-mails with A. Kranzley re: same (.20). |
| 11/15/2016 | Veronica Ip | 1.60 | Draft summary of hearing (1.2); various communications with B. Glueckstein re: the same (.40). |
| **Total** | | **4.90** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 11/10/2016 | Rockia Coulibaly | 2.80 | Review and revise October monthly time entries. (no charge) |
| 11/14/2016 | Rockia Coulibaly | 1.70 | Review and revise October monthly time entries. (no charge) |
| 11/14/2016 | Oliver Booth | 1.10 | Review and revise October monthly time entries. (no charge) |
| 11/15/2016 | Rockia Coulibaly | 1.40 | Review and revise October monthly time entries. (no charge) |
| 11/18/2016 | Rockia Coulibaly | 0.80 | Review and revise October monthly time entries. (no charge) |
| **Total** | | **7.80** | |

EFH Official Committee                                    January 23, 2017
022344.00001                                                    0595459
                                                                 Page 7

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 12/08/2016 | Christian Jensen | 0.10 | Pull and review monthly operating report and circulate to AlixPartners and Guggenheim. |
| **Total** | | **0.10** | |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 8

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/2016 | Oliver Booth | 0.20 | Pull, review and circulate hearing transcript to internal team. |
| **Total** | | **0.20** | |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 9

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/2016 | Alexa Kranzley | 0.10 | E-mails with internal team re: November monthly fee application. |
| 12/05/2016 | Rockia Coulibaly | 0.50 | Draft October certificate of no objection. |
| 12/06/2016 | Alexa Kranzley | 0.20 | Correspondence with internal team re: November monthly fee application. |
| 12/06/2016 | Rockia Coulibaly | 0.60 | Correspondence with internal team re: November monthly fee application. |
| 12/09/2016 | Alexa Kranzley | 0.40 | Confidentiallity review of November time entries. |
| 12/12/2016 | Alexa Kranzley | 0.30 | Review and file October certificate of no objection. |
| 12/12/2016 | Rockia Coulibaly | 0.70 | Correspondence with internal team re: November monthly fee application (.50); review and revise October certificate of no objection (.20). |
| 12/13/2016 | Alexa Kranzley | 0.10 | Follow-up re: November monthly fee application. |
| 12/15/2016 | Rockia Coulibaly | 0.50 | Draft November monthly fee application and notice. |
| 12/19/2016 | Alexa Kranzley | 0.40 | Review and revise November monthly fee application and notice. |
| 12/19/2016 | Rockia Coulibaly | 0.20 | Finalize November monthly fee application and upload same to box.com. |
| 12/20/2016 | Alexa Kranzley | 0.10 | Follow-up re: November monthly fee application. |
| 12/20/2016 | Alexa Kranzley | 0.30 | Discuss fee committee letter re: sixth interim fee application with O. Booth. (no charge) |
| 12/20/2016 | Oliver Booth | 0.50 | Discuss fee committee letter re: sixth interim fee application with A. Kranzley (.30); draft email re: response to Fee Committee letter. (no charge) |
| 12/21/2016 | Alexa Kranzley | 0.20 | Coordinate filing and service of November monthly fee application. |
| 12/21/2016 | Rockia Coulibaly | 0.20 | Correspondence with internal team re: November monthly fee application. |
| 12/21/2016 | Oliver Booth | 4.40 | Review and revise response to fee committee letter re: sixth interim fee application. (no charge) |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 10

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/22/2016 | Alexa Kranzley | 1.80 | Review and revise response to fee committee letter re: sixth interim fee application. (no charge) |
| 12/22/2016 | Oliver Booth | 4.10 | Review and revise response to fee committee letter re: sixth interim fee application. (no charge) |
| 12/23/2016 | Alexa Kranzley | 1.30 | Review and revise response to fee committee letter re: sixth interim fee application and e-mails to internal team re: the same. (no charge) |
| 12/23/2016 | Oliver Booth | 1.10 | Review and revise response to fee committee letter re: sixth interim fee application. (no charge) |
| 12/29/2016 | Brian Glueckstein | 0.60 | Review and revise response to fee committee letter re: sixth interim fee application (.50); correspondence with internal team re: same (.10). (no charge) |
| **Total** | | **18.60** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2016 | Brian Glueckstein | 0.80 | Review and analyze Debtors' brief seeking rehearing of make whole appeal. |
| 12/15/2016 | Christian Jensen | 0.10 | Pull and review Debtors' brief seeking rehearing of make whole appeal and circulate to B. Glueckstein and A. Kranzley. |
| 12/29/2016 | Brian Glueckstein | 1.50 | Review PIK and make whole settlement issues (1.2); follow-up correspondence with Guggenheim (.30). |
| **Total** | | **2.40** | |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 12

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2016 | Brian Glueckstein | 1.10 | Call with P. Tinkham (EFH UCC) re: plan update and strategy (.70); correspondence with B. Miller (Altman counsel) re: voting issues (.10); draft correspondence update to UCC (.30). |
| 12/02/2016 | Alexa Kranzley | 0.70 | Draft and circulate update email to UCC re: revised plan and update call. |
| 12/04/2016 | Alexa Kranzley | 0.10 | Follow-up with Committee members re: update call. |
| 12/05/2016 | Brian Glueckstein | 1.10 | Call with A. Kranzley and P. Tinkham (EFH UCC) re: asbestos claimants (.30); update call with A. Kranzley, P. Tinkham (EFH UCC), K. Altman (EFH UCC) and B. Miller (Altman counsel) (.40); discussions with N. Ramsey (MMWR) re: same (.40). |
| 12/05/2016 | Alexa Kranzley | 1.10 | E-mails with B. Glueckstein, P. Tinkham (EFH UCC) and K. Altman (EFH UCC) re: hearing (.30); update call with B. Glueckstein, P. Tinkham (EFH UCC), K. Altman (EFH UCC) and B. Miller (Altman counsel) (.40); call with B. Glueckstein and P. Tinkham (UCC) re: asbestos claimaints (.30); call with AST counsel re: the same (.10). |
| 12/06/2016 | Brian Glueckstein | 0.20 | Correspondence with P. Tinkham (EFH UCC) re: plan issues. |
| 12/06/2016 | Alexa Kranzley | 0.20 | Follow-up call with R. Pedone (Nixon) re: asbestos hearing. |
| 12/07/2016 | Brian Glueckstein | 1.60 | Prepare for (.60) and update call with UCC and advisors (1.0). |
| 12/07/2016 | Alexa Kranzley | 1.00 | Update call with UCC and advisors. |
| 12/07/2016 | Veronica Ip | 1.00 | Update call with UCC and advisors. |
| 12/07/2016 | Christian Jensen | 1.00 | Update call with UCC and advisors. |
| 12/08/2016 | Brian Glueckstein | 0.50 | Call with S. Kazan (EFH UCC) re: plan and strategy issues. |
| 12/08/2016 | Alexa Kranzley | 0.20 | E-mails with UCC members re: update call. |
| 12/12/2016 | Brian Glueckstein | 0.30 | Call with EFH Notes creditor re: solicitation issues. |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 13

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2016 | Alexa Kranzley | 0.30 | E-mails with K&E re: balloting questions from creditors (.20); follow-up with B. Glueckstein re: the same (.10). |
| 12/19/2016 | Brian Glueckstein | 0.90 | Prepare for (.60) and update call with UCC and advisors (.30). |
| 12/19/2016 | Alexa Kranzley | 0.80 | Update call with UCC and advisors (.30); follow-up meeting with C. Jensen re: same (.20); follow-up work re: the same (.30). |
| 12/19/2016 | Christian Jensen | 0.50 | Update call with UCC and advisors (.30); follow-up meeting with A. Kranzley re: same (.20). |
| 12/22/2016 | Brian Glueckstein | 0.20 | Review draft of UCC materials. |
| 12/22/2016 | Alexa Kranzley | 0.70 | Draft and send update email to UCC. |
| 12/30/2016 | Christian Jensen | 0.10 | Phone call with J. Thomas (asbestos claimant) re: notice of disclosure statement hearing. |

**Total**                        **13.60**

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 14

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2016 | Alexa Kranzley | 3.50 | Travel to and from Wilmington for status conference. |
| 12/05/2016 | Brian Glueckstein | 1.20 | Remaining travel time from Wilmington to NYC for asbestos motion to dismiss hearing. |
| **Total** | | **4.70** | |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 15

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2016 | Brian Glueckstein | 1.10 | Review E-side plan filings (.70); e-mails to A. Kranzley re: status conference and hearing issues (.40). |
| 12/01/2016 | Christian Jensen | 0.90 | Pull and review E-side plan and disclosure statement and summarize for / circulate to B. Glueckstein and A. Kranzley (.60); review PUCT draft preliminary order and circulate to B. Glueckstein and A. Kranzley (.30). |
| 12/02/2016 | Brian Glueckstein | 1.80 | Calls with A. Kranzley re: E-side plan issues (.30); review E-side plan litigation schedule (.30); review and analyze E-side plan documents (1.2). |
| 12/02/2016 | Alexa Kranzley | 1.00 | E-mails with Guggenheim re: E-side plan and review the same (.60); internal discussions re: the same (.10); calls with B. Glueckstein re: E-side plan issues (.30). |
| 12/02/2016 | Christian Jensen | 0.10 | Pull and review voting certification report and circulate to B. Glueckstein and A. Kranzley. |
| 12/03/2016 | Brian Glueckstein | 0.20 | Review court filings re: asbestos evidentiary hearing. |
| 12/04/2016 | Brian Glueckstein | 0.20 | Review and analyze comments to E-side plan litigation schedule. |
| 12/05/2016 | Brian Glueckstein | 0.40 | Calls with A. Kranzley re: asbestos hearing issues. |
| 12/05/2016 | Alexa Kranzley | 1.10 | Review E-side plan, plan support agreement and merger agreement (.70); calls with B. Glueckstein re: asbestos hearing issues (.40). |
| 12/06/2016 | Brian Glueckstein | 3.00 | Review E-side plan litigation schedule (.20); review and revise Guggenheim plan analysis for UCC (.40); call with A. Kranzley re: same (.10); review creditor inquiries re: plan issues (.40); correspondence with Guggenheim re: creditor inquiries (.20); review documents and analysis for UCC call and discussion (.60); review revised plan analysis and arguments (1.1). |
| 12/06/2016 | Alexa Kranzley | 0.30 | Review revised E-side plan materials (.20); call with B. Glueckstein re: Guggenheim plan analysis for UCC (.10). |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 16

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/2016 | Brian Glueckstein | 2.90 | Call with A. Kranzley re: E-side plan issues (.20); call with R. Pedone (Nixon) re: E-side plan and strategy issues (.60); review and analyze documents re: E-side plan and merger strategy questions (2.1). |
| 12/07/2016 | Alexa Kranzley | 0.40 | Review E-side plan materials and discussions with internal team re: the same (.20); call with B. Glueckstein re: E-side plan issues (.20). |
| 12/07/2016 | Christian Jensen | 2.60 | Review termination and breakup fee provisions in merger agreement and summarize same for B. Glueckstein (.70); pull and review revised E-side scheduling order and circulate to B. Glueckstein and A. Kranzley (.10); revise chart of key E-side dates reflecting same (1.3); review merger agreement and plan support agreement (.50). |
| 12/08/2016 | Brian Glueckstein | 1.10 | Review E-side plan related filings (.30); analysis and work on E-side plan confirmation issues (.80). |
| 12/09/2016 | Brian Glueckstein | 0.70 | Review and analyze post-trial briefs re: asbestos motion to dismiss cases. |
| 12/09/2016 | Alexa Kranzley | 0.30 | Review E-side plan materials. |
| 12/09/2016 | Christian Jensen | 0.20 | Pull and review E-side solicitation procedures motion and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 12/12/2016 | Brian Glueckstein | 3.10 | Call with R. Pedone (Nixon) re: E-side plan solicitation issues (.20); call with A. Kranzley re: same and information requests from Guggenheim (.60); call with A. Kranzley re: E-side plan solicitation and hearing issues (.20); review and analyze solicitation and disclosure statement motion issues (2.1). |
| 12/12/2016 | Alexa Kranzley | 0.80 | Review materials in advance of hearing (.60); call with B. Glueckstein re: E-side plan solicitation and hearing issues (.20) |
| 12/12/2016 | Christian Jensen | 0.20 | Review E-side solicitation procedures motion re: release opt-outs on ballots. |
| 12/13/2016 | Brian Glueckstein | 0.60 | Review E-side plan confirmation and solicitation |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 17

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | questions for EFH creditors (.30); discussion with A. Kranzley re: cash issues (.30). |
| 12/13/2016 | Alexa Kranzley | 1.10 | Discussion with B. Glueckstein re: cash issues (.30); call and e-mails with Guggenheim re: the same (.40); follow-up re: the same (.40). |
| 12/14/2016 | Brian Glueckstein | 0.20 | Review Debtor E-side plan-related correspondence. |
| 12/15/2016 | Andrew Dietderich | 0.20 | Review e-mails on E-side plan amendments and resolicitation questions. |
| 12/15/2016 | Brian Glueckstein | 0.70 | Review and analyze supplemental E-side plan discovery requests. |
| 12/15/2016 | Alexa Kranzley | 0.40 | Follow-up correspondence with Guggenheim re: plan and cash issues. |
| 12/16/2016 | Brian Glueckstein | 0.30 | Respond to voting inquiry from R. Pedone (Nixon) re: E-side plan. |
| 12/19/2016 | Brian Glueckstein | 2.10 | Meeting with A. Kranzley re: UCC call follow-up issues (.30); call with M. Kieselstein (K&E) re: E-side plan issues (.20); follow-up with Guggenheim team re: E-side plan issues (.30); calls with A. Kranzley re: same (.20); call with R. Pedone (Nixon) re: E-side plan and solicitation issues (.20); review and analyze asbestos motion to dismiss decision (.60); analyze E-side plan scenarios (.30). |
| 12/19/2016 | Alexa Kranzley | 1.20 | E-mails with internal team re: order denying asbestos motion to dismiss (.20); follow-up discussion with C. Jensen re: the same (.30); review re: the same (.20); meeting with B. Glueckstein re: UCC call follow-up issues (.30); calls with B. Glueckstein re: E-side plan issues (.20). |
| 12/19/2016 | Christian Jensen | 0.30 | Discussion with A. Kranzley re: order denying asbestos motion to dismiss. |
| 12/20/2016 | Christian Jensen | 0.20 | Pull and review EFIH 1L/2L settlement 8-K and asbestos claimants revised memorandum of law re: motion to dismiss cases and summarize for / circulate to B. Glueckstein and A. Kranzley. |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 18

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2016 | Brian Glueckstein | 0.40 | Call with R. Pedone (Nixon) re: E-side plan and disclosure statement issues (.10); work on E-side disclosure statement solicitation issues (.30). |
| 12/22/2016 | Alexa Kranzley | 0.40 | Review EFH updated cash materials. |
| 12/23/2016 | Mark Rosenberg | 0.10 | E-mails to B. Glueckstein re: motion to dismiss cases. |
| 12/23/2016 | Brian Glueckstein | 2.20 | Review and analyze creditor supplemental deposition notices and document requests (1.4); correspondence with A. Kranzley re: same (.20); review and analyze revised cash forecast (.60). |
| 12/23/2016 | Alexa Kranzley | 0.40 | E-mails with internal team and Guggenheim re: updated cash information (.20); correspondence with B. Glueckstein re: revised cash forecast (.20). |
| 12/23/2016 | Joseph Gilday | 1.20 | Review and summarize Debtors' productions for V. Ip. |
| 12/27/2016 | Brian Glueckstein | 0.20 | E-mails to A. Kranzley re: EFH cash preservation issues. |
| 12/27/2016 | Alexa Kranzley | 0.20 | E-mails with Guggenheim re: cash file (.10); follow-up e-mails with internal team re: the same (.10). |
| 12/28/2016 | Brian Glueckstein | 3.20 | Review and analyze E-side plan and disclosure statement objections and revised disclosure statement (2.2); consider strategy issues re: same (.40); review and analyze revisions to E-side plan (.60). |
| 12/28/2016 | Christian Jensen | 0.70 | Pull and review revised E-side disclosure statement and disclosure statement objections and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 12/29/2016 | Brian Glueckstein | 0.60 | Review and analyze EFIH secured lenders' objections to E-side disclosure statement. |
| 12/29/2016 | Christian Jensen | 0.60 | Pull and review revised E-side plan and EFIH 1L and 2L objections to E-side disclosure statement and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 12/30/2016 | Mark Rosenberg | 0.20 | Follow-up correspondence re: asbestos motion to |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 19

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss cases. |
| 12/30/2016 | Brian Glueckstein | 0.60 | Review court filings re: E-side disclosure statement hearing (.30); review and analyze additional E-side plan deposition notices (.30). |
| 12/30/2016 | Christian Jensen | 0.40 | Pull and review EFIH PIK reservation of rights and circulate to B. Glueckstein and A. Kranzley (.10); prepare disclosure statement hearing binders (.30). |
| 12/30/2016 | Oliver Booth | 1.50 | Prepare E-side disclosure statement hearing materials for internal team. |
| **Total** | | **42.60** | |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 20

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/01/2016 | Alexa Kranzley | 1.90 | Attend EFH status conference (1.0); follow-up re: the same with B. Glueckstein (.50); internal updates re: the same (.40). |
| 12/05/2016 | Brian Glueckstein | 8.20 | Prepare for (1.8) and appear at asbestos motion to dismiss evidentiary hearing (6.4). |
| 12/09/2016 | Christian Jensen | 0.80 | Review docket re: pro se claimant and omnibus hearing agenda items. |
| 12/13/2016 | Alexa Kranzley | 1.80 | Attend claims hearing telephonically and follow-up with internal team re: the same. |
| 12/14/2016 | Alexa Kranzley | 1.00 | Attend telephonic hearing and follow-up re: the same with internal team. |
| 12/21/2016 | Christian Jensen | 0.10 | Pull and review rescheduled omnibus hearing notice and circulate to A. Kranzley and O. Booth. |
| **Total** | | **13.80** | |

EFH Official Committee
022344.00001

January 23, 2017
0595459
Page 21

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/2016 | Rockia Coulibaly | 3.00 | Review and revise November monthly time entries. (no charge) |
| 12/07/2016 | Rockia Coulibaly | 2.00 | Review and revise November monthly time entries. (no charge) |
| 12/08/2016 | Rockia Coulibaly | 0.80 | Review and revise November monthly time entries. (no charge) |
| 12/08/2016 | Oliver Booth | 1.80 | Review and revise November monthly time entries. (no charge) |
| 12/12/2016 | Rockia Coulibaly | 1.20 | Review and revise November monthly time entries. (no charge) |
| **Total** | | **8.80** | |

**EXHIBIT H**

**MONTHLY EXPENSE RECORDS**

**SEPTEMBER**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 8/2/2016 | 1.0 | $30.30 | $30.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland & Ellis, NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 16:05 |
| Local Transportation | Brian D. Glueckstein | 8/4/2016 | 1.0 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| Local Transportation | Brian D. Glueckstein | 8/15/2016 | 1.0 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:12 |
| Local Transportation | Brian D. Glueckstein | 9/6/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:40 |
| Local Transportation | Brian D. Glueckstein | 9/7/2016 | 1.0 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:56 |
| **Local Transportation Total** | | | | | **$118.05** | |
| Travel and Expenses | Brian D. Glueckstein | 8/11/2016 | 1.0 | $216.00 | $216.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $272.00 | $272.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $29.80 | $29.80 | Local transportation in Wilmington, DE on 8/16/16 ($19.80) and 8/19/16 ($10.00) |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $74.00 | $74.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $70.60 | $70.60 | Meals - Out of Town – Breakfast on 8/16/16 ($3.00), 8/17/16 ($21.20), 8/18/16 ($23.20) and 8/19/16 ($23.20) |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $1,448.70 | $1,448.70 | Lodging in Wilmington, DE on 8/15/16 through 8/19/16 |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $80.75 | $80.75 | Meals - Out of Town – Dinner with Mark Fink on 8/16/16 ($70.00) and dinner on 8/17/16 ($10.75) |
| Travel and Expenses | Brian D. Glueckstein | 8/15/2016 | 1.0 | $27.50 | $27.50 | Meals - Out of Town – Lunch on 8/15/16 ($7.25), 8/16/16 ($7.25), 8/17/16 ($7.25) and 8/18/16 ($5.75) |
| Travel and Expenses | Brian D. Glueckstein | 8/19/2016 | 1.0 | $16.00 | $16.00 | AMTRAK Train Fare (revised) between New York, NY and Wilmington, DE |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Brian D. Glueckstein | 8/19/2016 | 1.0 | $312.00 | $312.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 8/22/2016 | 1.0 | $19.15 | $19.15 | Meals - Out of Town – Dinner on 8/22/16 ($10.25) and 8/23/16 ($8.90) |
| Travel and Expenses | Brian D. Glueckstein | 8/22/2016 | 1.0 | $17.50 | $17.50 | Meals - Out of Town – Lunch on 8/22/16 ($4.50), 8/23/16 ($7.25) and 8/24/16 ($5.75) |
| Travel and Expenses | Brian D. Glueckstein | 8/22/2016 | 1.0 | $46.75 | $46.75 | Meals - Out of Town – Breakfast on 8/22/16 ($4.35), 8/23/16 ($21.20) and 8/24/16 ($21.20) |
| Travel and Expenses | Brian D. Glueckstein | 8/22/2016 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 8/22/16 through 8/24/16 |
| Travel and Expenses | Brian D. Glueckstein | 8/22/2016 | 1.0 | $32.80 | $32.80 | Local transportation in Wilmington, DE on 8/22/16 ($22.80) and 8/24/16 ($10.00) |
| Travel and Expenses | Brian D. Glueckstein | 9/19/2016 | 1.0 | $10.30 | $10.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Pennsylvania Station; Purpose: Trip to Delaware; Pick-up Time: 06:16 |
| **Travel and Expenses Total** | | | | | **$3,639.65** | |
| Outside Vendors | Veronica W. Ip | 9/8/2016 | 1.0 | $450.00 | $450.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$450.00** | |
| Repro - BW Copies | Rockia Coulibaly | 8/8/2016 | 2413.0 | $0.10 | $241.30 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$241.30** | |
| Tele-conference | Alexa J. Kranzley | 8/26/2016 | 1.0 | $51.00 | $51.00 | Tele-conference |
| Tele-conference | Veronica W. Ip | 9/2/2016 | 1.0 | $135.00 | $135.00 | Tele-conference |
| Tele-conference | Veronica W. Ip | 9/3/2016 | 1.0 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/7/2016 | 1.0 | $50.96 | $50.96 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/22/2016 | 1.0 | $47.41 | $47.41 | Tele-conference |
| Tele-conference | Brian D. Glueckstein | 9/23/2016 | 1.0 | $12.76 | $12.76 | Tele-conference |
| **Tele-conference Total** | | | | | **$341.13** | |
| Hearing Transcripts | Alexa J. Kranzley | 7/20/2016 | 1.0 | $201.06 | $201.06 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/22/2016 | 1.0 | $285.60 | $285.60 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/23/2016 | 1.0 | $164.40 | $164.40 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/24/2016 | 1.0 | $234.00 | $234.00 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 9/19/2016 | 1.0 | $212.40 | $212.40 | Hearing Transcripts |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Hearing Transcripts | Alexa J. Kranzley | 9/26/2016 | 1.0 | $85.20 | $85.20 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$1,182.66** | |
| **September Total** | | | | | **$5,972.79** | |

## OCTOBER

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Joseph F. Gilday | 10/10/2016 | 1.0 | $74.29 | $74.29 | Local Transportation - Transportation Type: Taxi; Starting Point: 64 West 48th St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:28 |
| **Local Transportation Total** | | | | | **$74.29** | |
| Travel and Expenses | Brian D. Glueckstein | 9/15/2016 | 1.0 | $238.00 | $238.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| **Travel and Expenses Total** | | | | | **$238.00** | |
| Meals - Overtime | Joseph F. Gilday | 10/10/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$20.00** | |
| Outside Vendors | Brian D. Glueckstein | 10/8/2016 | 1.0 | $675.00 | $675.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$675.00** | |
| Tele-conference | Alexa J. Kranzley | 10/10/2016 | 1.0 | $23.47 | $23.47 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/24/2016 | 1.0 | $15.35 | $15.35 | Tele-conference |
| **Tele-conference Total** | | | | | **$38.82** | |
| Hearing Transcripts | Brian D. Glueckstein | 10/13/2016 | 1.0 | $23.47 | $590.30 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 10/19/2016 | 1.0 | $611.20 | $611.20 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$1,201.50** | |
| **October Total** | | | | | **$2,247.61** | |

SC1:4343632.4

**NOVEMBER**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Veronica W. Ip | 11/15/2016 | 1.0 | $13.00 | $13.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Pennsylvania Station NY, NY; End Point: Home; Purpose: Trip to Delaware; Pick-up Time: 18:03 |
| Local Transportation | Brian D. Glueckstein | 11/17/2016 | 1.0 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:56 |
| **Local Transportation Total** | | | | | **$33.30** | |
| Outside Vendors | Brian D. Glueckstein | 11/8/2016 | 1.0 | $525.00 | $525.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$525.00** | |
| Tele-conference | Alexa J. Kranzley | 11/3/2016 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/7/2016 | 1.0 | $24.94 | $24.94 | Tele-conference |
| Tele-conference | Christian P. Jensen | 11/8/2016 | 1.0 | $65.00 | $65.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/21/2016 | 1.0 | $43.47 | $43.47 | Tele-conference |
| **Tele-conference Total** | | | | | **$163.41** | |
| Delivery Services/Messengers | Oliver B. Booth | 11/11/2016 | 1.0 | $62.46 | $62.46 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$62.46** | |
| Hearing Transcripts | Brian D. Glueckstein | 10/18/2016 | 1.0 | $636.85 | $636.85 | Hearing Transcripts |
| Hearing Transcripts | Brian D. Glueckstein | 10/25/2016 | 1.0 | $743.20 | $743.20 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 10/26/2016 | 1.0 | $36.00 | $36.00 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 11/15/2016 | 1.0 | $50.40 | $50.40 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$1,466.45** | |
| **November Total** | | | | | **$2,250.62** | |

**DECEMBER**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alexa J. Kranzley | 12/1/2016 | 1.0 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Train Station; Purpose: Trip to Delaware; Pick-up Time: 11:00 |
| **Local Transportation Total** | | | | | **$26.62** | |
| Travel and Expenses | Veronica W. Ip | 11/14/2016 | 1.0 | $317.00 | $317.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | Alexa J. Kranzley | 11/29/2016 | 1.0 | $376.00 | $376.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | Alexa J. Kranzley | 11/30/2016 | 1.0 | -$59.00 | -$59.00 | AMTRAK Train Fare refund |
| Travel and Expenses | Alexa J. Kranzley | 11/30/2016 | 1.0 | $317.00 | $317.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 12/1/2016 | 1.0 | $317.00 | $317.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | Alexa J. Kranzley | 12/1/2016 | 1.0 | -$291.20 | -$291.20 | AMTRAK Train Fare refund |
| Travel and Expenses | Brian D. Glueckstein | 12/2/2016 | 1.0 | -$188.00 | -$188.00 | AMTRAK Train Fare refund |
| Travel and Expenses | Brian D. Glueckstein | 12/2/2016 | 1.0 | $296.00 | $296.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 12/5/2016 | 1.0 | $24.50 | $24.50 | AMTRAK revised train fare ($19.00); Local transportation ($5.50) on trip to Wilmington, DE on 12/5/2016 |
| **Travel and Expenses Total** | | | | | **$1,109.30** | |
| Meals - Overtime | Oliver B. Booth | 12/21/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011 |
| **Meals - Overtime Total** | | | | | **$20.00** | |
| Outside Vendors | Brian D. Glueckstein | 11/30/2016 | 1.0 | $525.00 | $525.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$525.00** | |
| Tele-conference | Alexa J. Kranzley | 12/23/2016 | 1.0 | $65.00 | $65.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/23/2016 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/7/2016 | 1.0 | $47.77 | $47.77 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/19/2016 | 1.0 | $11.60 | $11.60 | Tele-conference |
| **Tele-conference Total** | | | | | **$154.37** | |
| Hearing Transcripts | Alexa J. Kranzley | 11/8/2016 | 1.0 | $276.35 | $276.35 | Hearing Transcripts |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Hearing Transcripts | Alexa J. Kranzley | 12/1/2016 | 1.0 | $74.40 | $74.40 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 12/5/2016 | 1.0 | $319.20 | $319.20 | Hearing Transcripts |
| Hearing Transcripts | Oliver B. Booth | 12/15/2016 | 1.0 | $127.20 | $127.20 | Hearing Transcripts |
| Hearing Transcripts | Oliver B. Booth | 12/16/2016 | 1.0 | $38.40 | $38.40 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$835.55** | |
| **December Total** | | | | | **$2,670.84** | |

* Whenever possible, S&C lawyers share rides to/from client meetings.

* All meals for which reimbursement is requested were ordered by S&C attorneys or paraprofessionals who worked on these chapter 11 cases for more than four hours, and worked on these chapter 11 cases past 8 p.m. (although certain meals may have been ordered before 8 p.m.), on the relevant date.  To the extent any meal expense exceeded the cap of $20 per person per meal, S&C's request for reimbursement of such expense has been limited to $20.

* Meal expenses for contract attorneys have been invoiced to S&C on a weekly basis.