*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/13/2016 | 1.1 | Review of cure data by debtor per questions from K&E. |
| Emmett Bergman | 9/14/2016 | 0.8 | Communications with claims team re: cure data by debtor. |
| Emmett Bergman | 9/14/2016 | 1.6 | Review analysis of cure data by legal entity. |
| Emmett Bergman | 9/15/2016 | 0.5 | Communications with claims re: plan supplement payment amounts. |
| Emmett Bergman | 9/20/2016 | 1.0 | Communications with claims, supply chain teams re: cure by debtor analysis pursuant to distribution planning. |
| Emmett Bergman | 9/20/2016 | 0.4 | Review of contract rejections schedule for new vs prior rejections. |
| Emmett Bergman | 9/20/2016 | 1.2 | Communications with A&M, supply chain, claims teams re: Q3 rejections update for accounting department. |
| Emmett Bergman | 9/21/2016 | 0.7 | Further communications with A&M, supply chain, claims teams re: Q3 rejections update for accounting department. |
| Emmett Bergman | 11/17/2016 | 0.6 | Communications with Accounting, K&E, Claims teams re: certain cure amounts for contract assumptions. |
| **Subtotal** | | **7.9** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/6/2016 | 0.1 | Draft email regarding De Minimis Asset Report. |
| Jeff Stegenga | 9/7/2016 | 0.5 | Review of notes/outline of TCEH emergence work stream steps. |
| Jeff Stegenga | 9/7/2016 | 0.4 | Discussion/coordination w/ Cecily Gooch re: emergence deck development |
| Jodi Ehrenhofer | 9/7/2016 | 0.5 | Correspondence with A. Burton (EFH) re: first lien ownership. |
| Peter Mosley | 9/7/2016 | 0.2 | Meeting with Cecily Gooch to discuss restructuring update presentation. |
| Peter Mosley | 9/7/2016 | 0.2 | Meeting with A&M team to discuss support of restructuring update presentation. |
| Peter Mosley | 9/7/2016 | 0.1 | Meeting with A&M team regarding accounting guidance post emergence including follow up correspondence with Cecily Gooch regarding the same. |
| Peter Mosley | 9/7/2016 | 0.3 | Review and revise Cecily's restructuring update presentation including correspondence regarding the same. |
| Peter Mosley | 9/7/2016 | 0.7 | Review and revise restructuring update presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/8/2016 | 0.5 | Discussion with Cecily Gooch and Jodi Ehrenhofer re: post-emergence workstream/fee estimate development. |
| Sarah Pittman | 9/8/2016 | 0.2 | Research question regarding De Minimis Asset Report. |
| Jeff Stegenga | 9/13/2016 | 0.6 | Review of the A&M T-side post-effective date workstream estimates and follow-up with Jodi Ehrenhofer. |
| Jeff Stegenga | 9/13/2016 | 0.5 | Discussion with Chad Husnick re: A&M fee requirements for post-confirmation support and timing. |
| Jodi Ehrenhofer | 9/13/2016 | 0.8 | Prepare post-emergence budget per request of C. Gooch (EFH). |
| Jodi Ehrenhofer | 9/13/2016 | 0.5 | Prepare estimate for professional fee escrow. |
| Matt Frank | 9/13/2016 | 0.5 | Develop analysis for professional fee escrow and post-emergence fees forecasts. |
| Jeff Stegenga | 9/14/2016 | 0.4 | Discussion with Cecily Gooch re: internal coordination of meetings with TCEH re: workstream updates / follow-up. |
| Sarah Pittman | 9/14/2016 | 0.6 | Work in De Minimis Asset Report file. |
| Jodi Ehrenhofer | 9/15/2016 | 0.3 | Call with C. Gooch (EFH) re: post-emergence budgeting. |
| Sarah Pittman | 9/15/2016 | 0.4 | Review De Minimis Asset Report file; submit to K&E. |
| John Stuart | 9/20/2016 | 0.5 | Review updated 280g calculation for change of control prepared by tax team. |
| Sarah Pittman | 9/20/2016 | 0.8 | Work in July Transactions file (support file for intercompany report). |
| Sarah Pittman | 9/21/2016 | 0.6 | Work in Money Pool file (support file for intercompany report). |
| Sarah Pittman | 9/21/2016 | 0.3 | Create August Intercompany Report. |
| Sarah Pittman | 9/22/2016 | 2.2 | Work on August Intercompany Report. |
| Sarah Pittman | 9/22/2016 | 0.2 | Draft email regarding De Minimis Claims Settlement report; submit to Company. |
| Sarah Pittman | 9/22/2016 | 0.7 | Reconcile Money Pool file (support file for intercompany report). |
| Sarah Pittman | 9/23/2016 | 0.3 | Review August Intercompany Report; submit to C. Dobry (Company). |
| JD Ivy | 9/26/2016 | 0.5 | Discussion with Amanda DonCarlos regarding updating 280G calculations. |
| JD Ivy | 9/26/2016 | 1.2 | Begin updating 280G calculations for revised CIC amounts. |
| JD Ivy | 9/26/2016 | 2.3 | Review severance agreements for select executives for which we are asked to update the 280G calculations. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Casburn | 9/26/2016 | 1.3 | Call with company re: 280G project (0.5), review initial documents (0.8) |
| Ryan Wells | 9/26/2016 | 1.5 | Review data provided by client to update 280G calculations. |
| JD Ivy | 9/27/2016 | 1.4 | Begin reviewing data necessary to perform calculations. |
| JD Ivy | 9/27/2016 | 0.9 | Review Rev. Ruling 2004-87 and assess applicability to EFH CIC situation. |
| JD Ivy | 9/27/2016 | 0.7 | Request data necessary to update 280G calculations. |
| Jeff Stegenga | 9/27/2016 | 1.4 | Review of latest milestone flow chart for T-side emergence from Chapter 11. |
| Robert Casburn | 9/27/2016 | 2.8 | Call with company re: 280G questions (1.1), Review additional documents provided by the company (1.7). |
| Ryan Wells | 9/27/2016 | 2.1 | Update calculations for CIC Individual 1. |
| Ryan Wells | 9/27/2016 | 1.9 | Update calculations for CIC Individual 2. |
| Ryan Wells | 9/27/2016 | 0.7 | Review updated severance payment provisions. |
| Ryan Wells | 9/27/2016 | 1.8 | Update calculations for CIC Individual 3. |
| JD Ivy | 9/28/2016 | 2.0 | Review preliminary 280G calculations (1.3) and request updated data to finalize (0.7). |
| Jeff Stegenga | 9/28/2016 | 0.6 | Participation in call with TCEH management, K&E and Kekst re: press release timing and distribution questions. |
| Jeff Stegenga | 9/28/2016 | 0.5 | Participation in meeting with Cecily Gooch, Terry Nutt and Christy Dobry re: emergence workstreams/timing. |
| Robert Casburn | 9/28/2016 | 1.6 | Review 280G report. |
| Robert Casburn | 9/28/2016 | 0.8 | Review 280G calculations. |
| Ryan Wells | 9/28/2016 | 0.7 | Review and incorporate revised COBRA amounts. |
| Ryan Wells | 9/28/2016 | 1.8 | Update calculations for CIC Individual 6. |
| Ryan Wells | 9/28/2016 | 2.2 | Update calculations for CIC Individual 5. |
| Ryan Wells | 9/28/2016 | 1.9 | Update calculations for CIC Individual 7. |
| Ryan Wells | 9/28/2016 | 1.9 | Update calculations for CIC Individual 4. |
| JD Ivy | 9/29/2016 | 2.0 | Finalize 280G calcs and report (1.4) and review with A. DonCarlos and EFH team (0.6). |
| Robert Casburn | 9/29/2016 | 1.2 | Call with company re: analysis (0.5), changes to analysis from call (0.7). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Casburn | 9/29/2016 | 0.5 | Review revised 280G report (0.2); call with company re: analysis (0.3). |
| Robert Casburn | 9/29/2016 | 1.0 | Review one-pager for 280G analysis. |
| Ryan Wells | 9/29/2016 | 1.6 | Create personalized handout for CIC Individual 3. |
| Ryan Wells | 9/29/2016 | 0.8 | Call with client to discuss revised 280G calculations. |
| Ryan Wells | 9/29/2016 | 1.6 | Create personalized handout for CIC Individual 2. |
| Ryan Wells | 9/29/2016 | 1.3 | Create personalized handout for CIC Individual 1. |
| Ryan Wells | 9/29/2016 | 1.2 | Create personalized handout for CIC Individual 4. |
| Sarah Pittman | 9/29/2016 | 0.2 | Update De Minimis Asset Report; submit draft to Company. |
| JD Ivy | 9/30/2016 | 1.0 | Prepare and finalize one-page summary sheets for individual executives. |
| Jeff Stegenga | 9/30/2016 | 0.6 | Finalization and distribution of post-effective date engagement letter draft to Terry Nutt. |
| Jeff Stegenga | 9/30/2016 | 0.6 | Review of the opinion memorandum from Judge Andrews re: asbestos class certification. |
| Jeff Stegenga | 9/30/2016 | 0.5 | Review of updated 280G deck for terminating executives. |
| Matt Frank | 9/30/2016 | 0.6 | Correspondence with Mezger (EFH) regarding OCP report questions and related filing requirements. |
| Robert Casburn | 9/30/2016 | 1.2 | Review one-pager for 280G analysis. |
| Ryan Wells | 9/30/2016 | 1.0 | Create personalized handout for CIC Individual 7. |
| Ryan Wells | 9/30/2016 | 0.8 | Create personalized handout for CIC Individual 5. |
| Ryan Wells | 9/30/2016 | 1.2 | Create personalized handout for CIC Individual 6. |
| Sarah Pittman | 9/30/2016 | 0.3 | Reconcile July Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 9/30/2016 | 1.1 | Update August Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 9/30/2016 | 0.2 | Update June Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Robert Casburn | 10/3/2016 | 0.5 | Update changes to 280G analysis. |
| Ryan Wells | 10/3/2016 | 0.5 | Finalize personal handouts for all individuals. |
| Matt Frank | 10/4/2016 | 0.1 | Review of OCP report draft from Mezger (EFH) and follow up with Kirkland regarding same. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/14/2016 | 0.2 | Review of third quarter OCP report file from Mezger and correspondence with Sidley regarding same; correspondence with EFH (Dobry, Nutt, Gooch) regarding approval and process going forward. |
| Sarah Pittman | 10/31/2016 | 0.3 | Work in Bank Statements file (support file for intercompany report) regarding E-side accounts. |
| Sarah Pittman | 10/31/2016 | 0.6 | Reconcile E-side tabs of September Intercompany Report file. |
| Sarah Pittman | 11/11/2016 | 0.7 | Reconcile E-side tabs of September Intercompany Report file. |
| Sarah Pittman | 11/15/2016 | 0.5 | Reconcile E-side tabs of September Intercompany Report file. |
| Sarah Pittman | 11/17/2016 | 0.6 | Reconcile E-side tabs of September Intercompany Report file. |
| Sarah Pittman | 12/2/2016 | 0.3 | Discuss E-side tabs of September Intercompany Report file; submit email with outstanding items. |
| Matt Frank | 12/20/2016 | 0.5 | Professional Services fees estimate call with EFH (Horton), K&E (Yenamandra), Evercore (Patel) and A&M (Pittman). |
| **Subtotal** | | **73.7** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/1/2016 | 0.3 | Review "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 0.5 | Create "Actuals_July 2016" tab in professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 0.4 | Review Pro Fees 29_35 mo file; submit to G. Carter (Company). |
| Sarah Pittman | 9/1/2016 | 1.2 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 1.1 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 0.3 | Review "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 1.2 | Work in "Pro Fees_29mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 0.4 | Review "Pro Fees_29mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 9/1/2016 | 0.8 | Update "Pro Fees_35mo" tab of professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/6/2016 | 0.3 | Create "July Expenses" tab of pro fees BoD tables file. |
| Sarah Pittman | 9/6/2016 | 0.5 | Update "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 9/6/2016 | 0.3 | Work in "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 9/6/2016 | 0.6 | Work in "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 9/6/2016 | 0.5 | Reconcile "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 9/7/2016 | 0.4 | Review EFIH IL DIP Summary file; submit to K&E. |
| Sarah Pittman | 9/7/2016 | 1.6 | Create EFIH IL DIP Summary file. |
| Sarah Pittman | 9/13/2016 | 0.2 | Research/respond to questions regarding professional fees; submit findings to J. Hunt (Company). |
| Sarah Pittman | 9/22/2016 | 0.2 | Update professional fees process/payment file; submit to K&E. |
| Sarah Pittman | 9/27/2016 | 0.4 | Update professional fees process/payment tracker file. |
| Sarah Pittman | 9/28/2016 | 0.6 | Research/respond to questions regarding professional fees; submit answers to Evercore. |
| Sarah Pittman | 9/29/2016 | 0.3 | Work in professional fees process/payment tracker file. |
| Sarah Pittman | 9/30/2016 | 0.3 | Research/respond to Evercore re: questions regarding professional fees. |
| Sarah Pittman | 10/3/2016 | 0.1 | Review August Intercompany Report; submit to notice parties. |
| Sarah Pittman | 10/12/2016 | 0.6 | Work in E-side tabs in Retained Professional Fees Summary file; submit to J. Walker (Company); submit to J. Walker (Company). |
| Sarah Pittman | 10/13/2016 | 0.8 | Update "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/13/2016 | 0.8 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/18/2016 | 0.4 | Update "Backstop Agreement" tab in professional fees payment process/tracker file. |
| Sarah Pittman | 10/18/2016 | 0.8 | Research/respond to questions regarding E-side professional fees. |
| Sarah Pittman | 10/19/2016 | 1.1 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/19/2016 | 0.3 | Review "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/19/2016 | 0.2 | Create "Actuals_August 2016" tab (E-side professionals) in professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/19/2016 | 0.3 | Update "Pro Fees_35mo" tab of professional fees reconciliation file for E-side professionals. |
| Sarah Pittman | 10/19/2016 | 1.0 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/19/2016 | 0.3 | Review "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/20/2016 | 0.9 | Update Retained Professional Fees Summary file_August for E-side professionals; submit to K&E. |
| Sarah Pittman | 10/20/2016 | 0.6 | Update "Backstop Agreement" tab in professional fees payment process/tracker file. |
| Sarah Pittman | 10/26/2016 | 0.6 | Update Retained Professional Fees Summary file_September for E-side professionals; submit to K&E. |
| Sarah Pittman | 10/26/2016 | 0.2 | Work in "Actuals_September 2016" tab in professional fees reconciliation file for E-side professionals. |
| Sarah Pittman | 10/27/2016 | 0.3 | Review "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/27/2016 | 1.2 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/27/2016 | 0.3 | Review "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/27/2016 | 0.4 | Reconcile "Pro Fees_35mo" tab of professional fees reconciliation file for E-side professionals. |
| Sarah Pittman | 10/27/2016 | 1.1 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 10/28/2016 | 0.2 | Review "Pro Fees_35mo_EFIH" tab in Pro Fees 29_35 mo file; submit to G. Carter (Company). |
| Sarah Pittman | 10/28/2016 | 0.2 | Review "Pro Fees_35mo_EFH" tab in Pro Fees 29_35 mo file. |
| Sarah Pittman | 10/28/2016 | 0.3 | Work in Pro Fees E-side_35 mo file; submit to G. Carter and J. Hunt (Company). |
| Sarah Pittman | 11/7/2016 | 0.4 | Review EFIH invoices; submit to K&E. |
| Sarah Pittman | 11/11/2016 | 0.3 | Review Pro Fees_E-side_35mo file; submit to A&M internal team. |
| Sarah Pittman | 11/15/2016 | 0.1 | Research/respond to questions regarding the professional fees reconciliation file (E-side). |
| Sarah Pittman | 11/22/2016 | 0.2 | Research/respond to questions from J. Hunt (Company) regarding the professional fees reconciliation file. |
| Sarah Pittman | 11/30/2016 | 0.2 | Create "Actuals_October 2016" tab (E-side professionals) in professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/30/2016 | 0.4 | Review "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/30/2016 | 0.3 | Review "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/30/2016 | 0.6 | Reconcile "Pro Fees_35mo" tab of professional fees reconciliation file for E-side professionals. |
| Sarah Pittman | 11/30/2016 | 1.3 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 11/30/2016 | 1.1 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 12/1/2016 | 0.4 | Update "Pro Fees_35mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/1/2016 | 0.3 | Reconcile "Pro Fees_35mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/20/2016 | 0.5 | Professional fees call with K&E, Evercore, A&M internal team, and T. Horn (Company). |
| Sarah Pittman | 12/20/2016 | 0.3 | Prep for professional fees call with K&E, Evercore, A&M internal team, and T. Horn (Company). |
| Sarah Pittman | 12/29/2016 | 0.6 | Update "POR Pay on E-D" tab of professional fees payment process/tracker file for C. Gooch (Company). |
| **Subtotal** | | **32.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/1/2016 | 0.4 | Teleconference with R. Carter (A&M), M. Thompson, R. Chaikin (Both K&E); re: question regarding stipulation agreement. |
| Jodi Ehrenhofer | 9/1/2016 | 0.3 | Correspondence with R. Chaikin (K&E) re: contract rejection damage claim settlements. |
| Jodi Ehrenhofer | 9/1/2016 | 0.5 | Follow up with counsel on supplemental orders to certain claims. |
| Jodi Ehrenhofer | 9/1/2016 | 0.6 | Prepare summary of certain contract cure settlements for J. Thomas (EFH). |
| Jodi Ehrenhofer | 9/1/2016 | 0.4 | Confirmation on settlement of certain EPA settlements with respect to claim register. |
| Jodi Ehrenhofer | 9/1/2016 | 0.4 | Call with R. Chaikin (K&E) re: certain contract cure settlements. |
| Jodi Ehrenhofer | 9/1/2016 | 1.2 | Review final summary of certain tax claims for A. Sexton (K&E). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 9/1/2016 | 2.2 | Perform analysis of system vouchers re: updating certain trade claim reconciliations. |
| Michael Williams | 9/1/2016 | 1.4 | Update trade claim database re: distribution ids. |
| Richard Carter | 9/1/2016 | 2.7 | Update distribution ID references on 43 claims with unmapped invoice amounts in company's voucher log based on further reconciliation to claims management system. |
| Richard Carter | 9/1/2016 | 0.7 | Review certain claim amounts for claimants with proposed Cure payments on the latest plan supplement at the request of counsel. |
| Richard Carter | 9/1/2016 | 1.2 | Update deal tracker reports to include additional break outs by silo based on claim disposition. |
| Richard Carter | 9/1/2016 | 0.3 | Research latest reconciliation information regarding 2 current adjourned claims to determine next steps. |
| Richard Carter | 9/1/2016 | 0.3 | Update final disposition indicators on claims in recovery matrix reports based on current reconciliation information. |
| Richard Carter | 9/1/2016 | 0.8 | Update claim disposition flags/basis in claims management system for claims defined as allowed in the confirmed plan. |
| Richard Carter | 9/1/2016 | 2.9 | Update distribution ID references on 39 claims with unmapped invoice amounts in company voucher log. |
| Richard Carter | 9/1/2016 | 0.3 | Update summary of claims pertaining to taxing authority at the request of counsel. |
| Richard Carter | 9/1/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), M. Thompson, R. Chaikin (Both K&E); re: question regarding stipulation agreement. |
| Richard Carter | 9/1/2016 | 0.9 | Research/document trade-related claim amounts not yet identified with a final disposition of "Yes". |
| Richard Carter | 9/1/2016 | 1.2 | Draft additional property tax-related claims to next notice of satisfaction based on reconciliation provided by the company. |
| Richard Carter | 9/1/2016 | 0.2 | Update claims related to early assumption in claims management system based on payment by the company. |
| Jodi Ehrenhofer | 9/2/2016 | 0.7 | Confirm that certain cure claims are to be paid on the effective date with E. Geier (K&E). |
| Jodi Ehrenhofer | 9/2/2016 | 2.4 | Review confirmation order for special distribution treatment. |
| Jodi Ehrenhofer | 9/2/2016 | 0.9 | Review summary of claim counts related to asbestos claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 9/2/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: hearing planning for contested claims. |
| Jodi Ehrenhofer | 9/2/2016 | 1.1 | Advise R. Carter (EFH) re: settlement of certain stipulations for contract cure amounts. |
| Jodi Ehrenhofer | 9/2/2016 | 0.4 | Review certain claim settlement ordered for impact on claim register. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/2/2016 | 0.3 | Update claims information in claims management system for claims recently ordered modified by the court. |
| Richard Carter | 9/2/2016 | 0.9 | Load newest claim register dated 9/1/2016 provided by Epiq to the claims management system. |
| Richard Carter | 9/2/2016 | 0.4 | Review remaining open property-tax related claims to reconcile to company's open items. |
| Richard Carter | 9/2/2016 | 1.5 | Provide updated analysis of current asbestos claims counts/amounts at the request of counsel. |
| Richard Carter | 9/2/2016 | 1.1 | Update distribution ID references on 22 claims with unmapped invoice amounts in company's voucher log based on further reconciliation to claims management system. |
| Richard Carter | 9/2/2016 | 0.3 | Email communication to Epiq; re: signed claim stipulation agreement. |
| Richard Carter | 9/2/2016 | 2.3 | Perform additional reconciliation with mapped distribution IDs with spreadsheet provided by the company with additional GL/AP information. |
| Jodi Ehrenhofer | 9/6/2016 | 0.7 | Correspondence with R. Carter (A&M) re: preparation for C5 distribution in company's books and records. |
| Jodi Ehrenhofer | 9/6/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: outstanding claim settlements for contract rejection damage claims. |
| Richard Carter | 9/6/2016 | 2.3 | Update distribution ID references on 29 claims with unmapped invoice amounts in company's voucher log based on further reconciliation to claims management system. |
| Richard Carter | 9/6/2016 | 0.7 | Update claimant addresses in claims management system based on latest Epiq claims register dated 9/1/2016. |
| Richard Carter | 9/6/2016 | 0.4 | Review claim reconciliation information for adjourned claim at the request of counsel. |
| Richard Carter | 9/6/2016 | 2.9 | Perform additional reconciliations with mapped distribution IDs with spreadsheet provided by the company with additional GL/AP information. |
| Richard Carter | 9/6/2016 | 0.4 | Update claims related to E-Side cures in claims management system based on confirmation order. |
| Jodi Ehrenhofer | 9/7/2016 | 0.9 | Review plan supplement to determine correct legal entity to be paying claims. |
| Jodi Ehrenhofer | 9/7/2016 | 0.6 | Correspondence with E. Bergman (A&M) re: legal entity to make cure payment. |
| Jodi Ehrenhofer | 9/7/2016 | 0.4 | Call with R. Leal, H. Tarrant, C. Dobry (all EFH), B. Tuttle and J. Katchadurian (both Epiq) re: funding of bank accounts for distributions. |
| Jodi Ehrenhofer | 9/7/2016 | 1.6 | Review summary of certain outstanding adjourned claims to identify steps necessary to resolve. |

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 9/7/2016 | 0.4 | Review impact of certain claim reserve on C5 distribution. |
| Jodi Ehrenhofer | 9/7/2016 | 1.2 | Correspondence with R. Chaikin (K&E) re: remaining claim summary for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 9/7/2016 | 0.9 | Review drafted stipulations related to contract rejection damage claims. |
| John Stuart | 9/7/2016 | 0.5 | Correspondence with J. Ehrenhofer (A&M) re: claims reserve. |
| Richard Carter | 9/7/2016 | 0.9 | Prepare dataload of distribution ID-related updates for company. |
| Richard Carter | 9/7/2016 | 0.2 | Review response from company tax department concerning open property tax claims. |
| Richard Carter | 9/7/2016 | 2.9 | Update distribution ID references on 36 vouchers with unmapped invoice amounts in company's voucher log based on further reconciliation to claims management system. |
| Richard Carter | 9/7/2016 | 2.4 | Update distribution ID references on 22 vouchers with unmapped invoice amounts in company's voucher log based on further reconciliation to claims management system. |
| Richard Carter | 9/7/2016 | 1.1 | Review updated distribution ID mappings to voucher claim log file sent by the company for accuracy. |
| Emmett Bergman | 9/8/2016 | 1.1 | Communications with claims, supply chain teams re: distribution planning. |
| Jodi Ehrenhofer | 9/8/2016 | 0.4 | Review summary of impact to distributions on C4/C5 given certain claim reserves from Evercore. |
| Jodi Ehrenhofer | 9/8/2016 | 0.2 | Teleconference with R. Carter, E. Bergman, S. Pittman (All A&M), E. Geier (K&E); cure payment follow up discussion. |
| Jodi Ehrenhofer | 9/8/2016 | 0.3 | Teleconference with R. Carter (A&M), N. Patel(Evercore), R. Chaikin (K&E); re: distribution reserve discussion. |
| Jodi Ehrenhofer | 9/8/2016 | 0.5 | Teleconference with R. Carter (A&M), J. Katchadurian, B. Tuttle, K. Mailloux (All Epiq); re: T Side cash distributions coordination. |
| Jodi Ehrenhofer | 9/8/2016 | 0.3 | Correspondence with M. Thompson (K&E) re: asbestos claim reporting. |
| Jodi Ehrenhofer | 9/8/2016 | 0.4 | Correspondence with R. Chaikin (K&E) re: settlement of certain adjourned claims for claims traders. |
| Jodi Ehrenhofer | 9/8/2016 | 0.5 | Call with R. Chaikin (K&E) re: updates to summary of remaining claims for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 9/8/2016 | 0.6 | Review summary of all remaining claims from R. Chaikin (K&E) for completeness. |
| Jodi Ehrenhofer | 9/8/2016 | 0.7 | Conference with R. Carter (A&M); re: open claim reconciliation steps discussion. |
| Jodi Ehrenhofer | 9/8/2016 | 1.1 | Prepare summary of remaining claims for S. Soesbe (EFH). |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/8/2016 | 0.3 | Teleconference with R. Carter, S. Pittman, E. Bergman (All A&M); re: contract assumption/cure discussion. |
| Richard Carter | 9/8/2016 | 0.2 | Teleconference with J. Ehrenhofer, E. Bergman, S. Pittman (All A&M), E. Geier (K&E); cure payment follow up discussion. |
| Richard Carter | 9/8/2016 | 2.3 | Update distribution ID references on unmapped vouchers in company's voucher log based on further reconciliation with GL file provided by the company. |
| Richard Carter | 9/8/2016 | 0.7 | Review asbestos claim counts pertaining to claims filed after the asbestos bar date with Epiq data for accuracy. |
| Richard Carter | 9/8/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), J. Katchadurian, B. Tuttle, K. Mailloux (All Epiq); re: T Side cash distributions coordination. |
| Richard Carter | 9/8/2016 | 0.2 | Prepare updated omnibus exhibits for adjourned claims at the request of counsel. |
| Richard Carter | 9/8/2016 | 0.4 | Draft additional property tax-related claims to next notice of satisfaction/no liability exhibits based on response by the company. |
| Richard Carter | 9/8/2016 | 0.6 | Prepare summary of currently adjourned claims at the request of counsel. |
| Richard Carter | 9/8/2016 | 0.7 | Conference with J. Ehrenhofer (A&M); re: open claim reconciliation steps discussion. |
| Richard Carter | 9/8/2016 | 0.8 | Prepare/load latest claims register provided by Epiq dated 9/6/2016 to the claims management system. |
| Richard Carter | 9/8/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M), N. Patel(Evercore), R. Chaikin (K&E); re: distribution reserve discussion. |
| Richard Carter | 9/8/2016 | 0.3 | Teleconference with J. Ehrenhofer, S. Pittman, E. Bergman (All A&M); re: contract assumption/cure discussion. |
| Richard Carter | 9/8/2016 | 1.2 | Prepare a new dataload file of additions/updates to distribution ID-related fields for the company's trade reconciliation log. |
| Richard Carter | 9/8/2016 | 2.2 | Reconcile current trade recon log provided by the company with current distribution mapping spreadsheet for accuracy. |
| Richard Carter | 9/8/2016 | 1.5 | Load new/updates to claims to the claims management system per the latest Epiq claims register dated 9/6/2016. |
| Richard Carter | 9/9/2016 | 1.4 | Update distribution ID references on additional unmapped vouchers in company's voucher log based on further reconciliation with GL file provided by the company. |
| Richard Carter | 9/9/2016 | 1.3 | Prepare new dataload file of additions/updates to distribution ID-related fields for the company's trade reconciliation log. |
| Richard Carter | 9/9/2016 | 2.9 | Update distribution ID mapping file based on additional matches made to company's recon log/gl file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/9/2016 | 0.4 | Teleconference with J. Mezger (EFH); claim distribution mapping discussion |
| Richard Carter | 9/10/2016 | 1.4 | Prepare drafts of seventh notice of satisfaction exhibits per most current reconciliation information. |
| Richard Carter | 9/10/2016 | 0.6 | Prepare email/Omni exhibits/attachments to counsel; re: upcoming omnibus objection. |
| Richard Carter | 9/10/2016 | 0.2 | Draft additional claims to next round of Omni exhibits at the request of counsel. |
| Jodi Ehrenhofer | 9/12/2016 | 0.7 | Call with R. Chaikin (K&E) re: remaining adjourned claims and steps to resolve. |
| Jodi Ehrenhofer | 9/12/2016 | 0.8 | Review settlement of certain tax claims for impact to claim register. |
| Jodi Ehrenhofer | 9/12/2016 | 0.5 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: open claims discussion. |
| Jodi Ehrenhofer | 9/12/2016 | 0.8 | Conference with R. Carter (A&M), R. Leal, J. Mezger (All EFH); re: debt-related claims planning activities. |
| Jodi Ehrenhofer | 9/12/2016 | 0.9 | Review Plan to determine certain requirements relating to distributions. |
| Jodi Ehrenhofer | 9/12/2016 | 0.6 | Follow up with A. Yenamandra (K&E) re: certain payments to be made in relation to emergence as they relate to claim register. |
| Jodi Ehrenhofer | 9/12/2016 | 0.7 | Prepare summary of questions for E. Geier (K&E) on mechanics for distributions on certain Plan related items. |
| Jodi Ehrenhofer | 9/12/2016 | 1.1 | Conference with R. Carter (A&M), R. Leal, J. Mezger, B. Pollard (All EFH); re: claims planning activities. |
| Jodi Ehrenhofer | 9/12/2016 | 1.3 | Prepare summary of all Debt claims and mapping to Plan. |
| Jodi Ehrenhofer | 9/12/2016 | 0.4 | Correspondence with A. Sexton (K&E) re: settlement of certain tax claims. |
| Richard Carter | 9/12/2016 | 1.6 | Perform additional reconciliation/mapping of unreconciled distribution IDs against latest claim log prepared by the company. |
| Richard Carter | 9/12/2016 | 1.1 | Prepare summary of claim distribution ID mapping reconciliation issues to discuss with company. |
| Richard Carter | 9/12/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: open claims discussion. |
| Richard Carter | 9/12/2016 | 0.9 | Prepare test distribution examples based on current claims reconciliation using a variety of payment scenarios to provide to Epiq for testing. |
| Richard Carter | 9/12/2016 | 0.8 | Conference with J. Ehrenhofer (A&M), R. Leal, J. Mezger (All EFH); re: debt-related claims planning activities. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/12/2016 | 1.1 | Conference with J. Ehrenhofer (A&M), R. Leal, J. Mezger, B. Pollard (All EFH); re: claims planning activities. |
| Richard Carter | 9/12/2016 | 0.3 | Prepare detailed invoice payment information regarding claimant with a currently adjourned claim at the request of counsel. |
| Richard Carter | 9/12/2016 | 0.4 | Update claims recovery matrix reports for updates to Debt/Treasury categories. |
| Jodi Ehrenhofer | 9/13/2016 | 0.3 | Correspondence with J. Thomas (EFH) re: settlement of certain contract cure claims. |
| Jodi Ehrenhofer | 9/13/2016 | 1.3 | Review summary of claim settlements from Greenberg Traurig to ensure all are incorporated on claim register. |
| Jodi Ehrenhofer | 9/13/2016 | 0.5 | Correspondence with R. Chaikin (K&E) re: disputed C5 claims and potential impact to distributions. |
| Jodi Ehrenhofer | 9/13/2016 | 0.6 | Teleconference with R. Carter (A&M), B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq); re: claims distribution data. |
| Jodi Ehrenhofer | 9/13/2016 | 0.7 | Confirm total amount of administrative cure claims to be paid from plan supplement to ensure claim register matches. |
| Jodi Ehrenhofer | 9/13/2016 | 0.7 | Review reconciliation of Debt claims to Plan with R. Leal (EFH). |
| Jodi Ehrenhofer | 9/13/2016 | 0.8 | Advise R. Carter (EFH) re: process to document TIN information collected. |
| Richard Carter | 9/13/2016 | 1.9 | Review spreadsheet of tax IDs for claims prepared by the company for accuracy. |
| Richard Carter | 9/13/2016 | 0.9 | Update claims related to taxing authority in the claims management system based on recently filed settlement agreement. |
| Richard Carter | 9/13/2016 | 0.6 | Conference with J. Mezger (EFH); re: distribution ID mapping questions. |
| Richard Carter | 9/13/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M), B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq); re: claims distribution data. |
| Richard Carter | 9/13/2016 | 0.8 | Update claims in claims management system based on updated reconciliation information pertaining to the plan supplement. |
| Richard Carter | 9/13/2016 | 0.9 | Update distribution ID mapping file for 4 claims based on updated reconciliation information based on current plan supplement. |
| Richard Carter | 9/13/2016 | 1.2 | Update distribution ID mapping file for claimant's claims based on updated reconciliation information based on current plan supplement. |
| Richard Carter | 9/13/2016 | 1.2 | Prepare updated recovery matrix reports based on the most current reconciliation information. |
| Richard Carter | 9/13/2016 | 1.3 | Update distribution IDs on the trade voucher log for unmapped vouchers based on further review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/13/2016 | 1.7 | Prepare updated claims deal tracker based on the most current reconciliation information. |
| Jodi Ehrenhofer | 9/14/2016 | 1.3 | Conference with R. Carter (A&M), B. Pollard, J. Mezger, R. Leal (All EFH); re: AP voucher clearing process. |
| Jodi Ehrenhofer | 9/14/2016 | 1.2 | Conference with R. Carter (A&M), R. Leal, C. Dobry, M. Campbell (All EFH); re: review claims by class/debt schedule. |
| Jodi Ehrenhofer | 9/14/2016 | 0.8 | Review summary of all TIN information from R. Carter (A&M). |
| Jodi Ehrenhofer | 9/14/2016 | 0.5 | Correspondence with E. Geier (K&E) re: questions on tax reporting of bankruptcy distributions. |
| Jodi Ehrenhofer | 9/14/2016 | 0.6 | Correspondence with R. Wagner (GT) re: plan classes for certain claim settlement. |
| Jodi Ehrenhofer | 9/14/2016 | 0.3 | Review appeals related to certain bankruptcy claim orders. |
| Jodi Ehrenhofer | 9/14/2016 | 0.6 | Discussion with R. Leal (EFH) re: potential tax reporting for non-trade related distributions. |
| Jodi Ehrenhofer | 9/14/2016 | 0.3 | Correspondence with J. Stuart (A&M) re: planning for equity distributions. |
| Jodi Ehrenhofer | 9/14/2016 | 0.9 | Prepare summary of all TIN information for R. Leal (EFH). |
| Jodi Ehrenhofer | 9/14/2016 | 0.7 | Correspondence with R. Carter (A&M) re: distribution related addresses different from claim addresses. |
| Richard Carter | 9/14/2016 | 0.4 | Review/update proposed cure amounts in plan supplement against cures in the claims management system for accuracy. |
| Richard Carter | 9/14/2016 | 0.8 | Update deal tracker reports to include additional claims per senior director. |
| Richard Carter | 9/14/2016 | 0.9 | Prepare summary of results from the review of company tax ID spreadsheet. |
| Richard Carter | 9/14/2016 | 1.1 | Prepare updated recovery matrix report to include additional reports per senior director. |
| Richard Carter | 9/14/2016 | 1.3 | Prepare report of unmapped distribution IDs for the company to perform further reconciliations on. |
| Richard Carter | 9/14/2016 | 0.3 | Update reporting category fields in the claims management system for claims to be included in deal tracker reporting. |
| Richard Carter | 9/14/2016 | 0.6 | Prepare report of claims which are anticipated to have remaining amounts after initial distributions to discuss approach with Epiq. |
| Richard Carter | 9/14/2016 | 0.6 | Prepare report of claims with for current claimants with foreign distribution addresses. |
| Richard Carter | 9/14/2016 | 0.3 | Prepare documentation to support reductions to a claim currently adjourned at the request of counsel. |

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2016 through December 31, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/14/2016 | 1.2 | Conference with J. Ehrenhofer (A&M), R. Leal, C. Dobry, M. Campbell (All EFH); re: review claims by class/debt schedule. |
| Richard Carter | 9/14/2016 | 1.2 | Update deal tracker to include additional schedules to be included based on additional requirements. |
| Richard Carter | 9/14/2016 | 1.3 | Conference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger, R. Leal (All EFH); re: AP voucher clearing process. |
| Richard Carter | 9/14/2016 | 0.3 | Update claims management system for claim withdrawal filed with the court. |
| Jodi Ehrenhofer | 9/15/2016 | 0.3 | Follow up with J. Sullivan (Epiq) re: timing of final lists for equity and TRA right distributions. |
| Jodi Ehrenhofer | 9/15/2016 | 0.3 | Prepare summary of distribution reports for R. Leal and C. Dobry (both EFH). |
| Jodi Ehrenhofer | 9/15/2016 | 0.6 | Prepare summary of all contract rejection damage claims and responsible party for settling claim for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 9/15/2016 | 0.3 | Correspondence with K&E and EFH re: setup of distribution escrow accounts. |
| Jodi Ehrenhofer | 9/15/2016 | 0.3 | Participate in TCEH professional fee escrow call. |
| Jodi Ehrenhofer | 9/15/2016 | 0.5 | Call with E. Geier (K&E), N. Patel (Evercore) and J. Stuart (A&M) re: equity distributions for first lien. |
| Jodi Ehrenhofer | 9/15/2016 | 0.2 | Discussion with E. Geier (K&E) re: additional escrow accounts required under confirmation order. |
| Jodi Ehrenhofer | 9/15/2016 | 0.6 | Make final updates to tie all various claim distribution summaries. |
| Jodi Ehrenhofer | 9/15/2016 | 0.2 | Discussion with R. Leal (EFH) re: timing of payment on certain tax claim settlements. |
| Jodi Ehrenhofer | 9/15/2016 | 0.8 | Review final report of distribution summaries prepared for accuracy. |
| Jodi Ehrenhofer | 9/15/2016 | 0.4 | Correspondence with R. Carter (A&M) re: status of TIN collection process. |
| John Stuart | 9/15/2016 | 0.5 | Call with K&E / EVR / A&M / Company re: 1st lien distribution mechanics. |
| Paul Kinealy | 9/15/2016 | 1.8 | Review various unresolved or adjourned claims with J. Zajac (Proskauer) (.3); review updated exhibits (.7); review related tasks with team (.2); review updated reconciliation with EFH accounting team (.6). |
| Richard Carter | 9/15/2016 | 2.2 | Review updated tax ID spreadsheet prepared by the company against tax identification information already gathered for accuracy. |
| Richard Carter | 9/15/2016 | 0.2 | Update TINs on tax identification information spreadsheet for 3rd party vendors per latest information received. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/15/2016 | 0.2 | Conference with B. Pollard (EFH); re: tax identification number collection process next steps. |
| Richard Carter | 9/15/2016 | 0.3 | Prepare mapping file for claims transferred to 3rd party vendors to ensure correct tax ID information is assigned to the applicable claim. |
| Richard Carter | 9/15/2016 | 0.4 | Prepare dataload file for the company containing updates to distribution IDs related to vouchers on claim recon log. |
| Richard Carter | 9/15/2016 | 1.4 | Prepare report of unresolved claims related to the tax identification spreadsheet based on review. |
| Richard Carter | 9/15/2016 | 0.3 | Update reporting category/flags/status on claims in the claims management system based on most recent reconciliation information. |
| Richard Carter | 9/15/2016 | 0.4 | Prepare list of additional claimants not on company's tax identification spreadsheet requiring tax identification analysis. |
| Jodi Ehrenhofer | 9/16/2016 | 0.4 | Follow up with Epiq on status of final equity distribution lists. |
| Jodi Ehrenhofer | 9/16/2016 | 0.3 | Teleconference with R. Carter (A&M); R. Leal, J. Mezger, B. Pollard (All EFH); re: claims process overview. |
| Jodi Ehrenhofer | 9/16/2016 | 0.8 | Correspondence with R. Chaikin (K&E) re: status on certain adjourned claims and steps to resolution. |
| Jodi Ehrenhofer | 9/16/2016 | 0.5 | Review timeline and outstanding tasks from Gibson Dunn on equity and TRA right distribution. |
| Jodi Ehrenhofer | 9/16/2016 | 0.3 | Review sample check register from Epiq to ensure all requirements from company are met. |
| Jodi Ehrenhofer | 9/16/2016 | 0.7 | Follow up with Evercore on status of equity distribution calculations. |
| Jodi Ehrenhofer | 9/16/2016 | 0.6 | Advise R. Leal and C. Dobry (both EFH) on settlements filed for contract rejection damage claims. |
| Jodi Ehrenhofer | 9/16/2016 | 0.8 | Correspondence with B. Pollard (EFH) and R. Carter (A&M) re: TIN collection process. |
| Paul Kinealy | 9/16/2016 | 0.8 | Review status of certain adjourned claims with J. Zajac (Proskauer) and R. Leal (EFH). |
| Richard Carter | 9/16/2016 | 0.2 | Update claim reconciliation amounts/status in claims management system for claims with pending settlement agreement entered with the court. |
| Richard Carter | 9/16/2016 | 0.8 | Prepare/load new claimants/claims to the claims management system per the latest claims register from Epiq dated 9/15/2016. |
| Richard Carter | 9/16/2016 | 0.8 | Prepare omnibus exhibits for currently adjourned claims at the request of counsel. |
| Richard Carter | 9/16/2016 | 0.6 | Prepare/load latest Epiq filed claims register dated 9/15/2016 to the claims management system. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/16/2016 | 0.3 | Load claim flags/reporting category values for newly filed claims in claims management system. |
| Richard Carter | 9/16/2016 | 0.2 | Prepare/load latest Epiq unmatched scheduled claims register dated 9/15/2016 to the claims management system. |
| Richard Carter | 9/16/2016 | 0.4 | Teleconference with J. Mezger, R. Leal (EFH); re: counterparties where proposed cure amounts changed from the previous plan supplement to the most current one. |
| Richard Carter | 9/16/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M); R. Leal, J. Mezger, B. Pollard (All EFH); re: claims process overview. |
| Richard Carter | 9/16/2016 | 0.9 | Review/update tax identification file based on updated query results provided by the company. |
| Richard Carter | 9/16/2016 | 0.4 | Update claimant address information in claims management system based on latest claims register dated 9/16/16. |
| Richard Carter | 9/16/2016 | 0.2 | Update deal tracker for updated distribution IDs/amounts based on new amount splits provided by Epiq. |
| Richard Carter | 9/16/2016 | 0.1 | Review updated claim splits performed by Epiq on claims pertaining to upcoming distribution preparation. |
| Richard Carter | 9/17/2016 | 2.3 | Review Epiq E-Side solicitation voting report against current active claims report from claims management system for accuracy. |
| Richard Carter | 9/18/2016 | 2.2 | Review active claims report from claims management system against Epiq E-Side solicitation voting report for accuracy. |
| Richard Carter | 9/18/2016 | 0.4 | Review Epiq E-Side solicitation non-voting report against active claims report from claims management system for accuracy. |
| Jodi Ehrenhofer | 9/19/2016 | 0.8 | Participate in call on TCEH funds flow with K&E. |
| Jodi Ehrenhofer | 9/19/2016 | 1.2 | Review WIP of all contested claims as drafted by R. Chaikin (K&E) to ensure completeness. |
| Jodi Ehrenhofer | 9/19/2016 | 1.1 | Correspondence with R. Chaikin (K&E) re: certain protective lease claims. |
| Jodi Ehrenhofer | 9/19/2016 | 0.9 | Teleconference with R. Carter (A&M), R. Leal, B. Pollard, J. Mezger, K. Stone(EFH), D. Sanders, P. Pociecha, L. Luty (All Capgemeni); re: TIN collection process. |
| Jodi Ehrenhofer | 9/19/2016 | 0.5 | Participate in call on TCEH equity allocation for first lien. |
| Jodi Ehrenhofer | 9/19/2016 | 0.4 | Review updates on potential new contract rejection damage claims and impact to C5 estimates. |
| Jodi Ehrenhofer | 9/19/2016 | 0.3 | Provide the breakdown of swap claims to Evercore for equity distribution calculations. |
| Jodi Ehrenhofer | 9/19/2016 | 0.4 | Follow up with E. Geier (K&E) re: certain distributions to indenture trustees and TCEH first lien parties. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/19/2016 | 0.6 | Provide summary of edits/additions to WIP for company status call to R. Chaikin (K&E). |
| Paul Kinealy | 9/19/2016 | 0.7 | Review status of certain adjourned claims. |
| Richard Carter | 9/19/2016 | 0.6 | Update objection reasons on claims currently drafted to upcoming Omni objection at the request of counsel. |
| Richard Carter | 9/19/2016 | 0.9 | Teleconference with J. Ehrenhofer (A&M), R. Leal, B. Pollard, J. Mezger, K. Stone(EFH), D. Sanders, P. Pociecha, L. Luty (All Capgemeni); re: TIN collection process. |
| Richard Carter | 9/19/2016 | 1.2 | Prepare summary of claims requiring additional TIN reviews by the company. |
| Richard Carter | 9/19/2016 | 2.9 | Prepare updated TIN collection reports based on updated queries provided by the company. |
| Richard Carter | 9/19/2016 | 0.3 | Prepare Omnibus exhibits for 2 claims currently adjourned at the request of counsel. |
| Richard Carter | 9/19/2016 | 0.6 | Update property tax-related claims in claims management system per updates from company tax department. |
| Richard Carter | 9/19/2016 | 0.6 | Review response from the company's tax department regarding 2 outstanding property tax-related claims. |
| Jodi Ehrenhofer | 9/20/2016 | 0.8 | Correspondence with E. Geier (K&E) re: certain claim settlements to be include in emergence day funds flow. |
| Jodi Ehrenhofer | 9/20/2016 | 1.3 | Teleconference with R. Carter (A&M), R. Chaikin (K&E), S. Soesbe, T. Silvery, A. Alaman, C. Gooch, D. Kelly (All EFH); re: claims administration coordinating call. |
| Jodi Ehrenhofer | 9/20/2016 | 0.5 | Follow up with A. Yenamandra (K&E) re: treatment of certain claims in the claim register that were included in confirmation order. |
| Jodi Ehrenhofer | 9/20/2016 | 0.5 | Advise Epiq on all supplement orders entered on certain contested claims. |
| Michael Williams | 9/20/2016 | 2.4 | Perform analysis of vendor tax identification collection worksheet re: updating vendor data. |
| Paul Kinealy | 9/20/2016 | 0.7 | Review status of certain adjourned claims (.3); review status and remaining tasks with R. Leal (EFH) (.4). |
| Richard Carter | 9/20/2016 | 0.8 | Update claims recently ordered by the court in the claims management system. |
| Richard Carter | 9/20/2016 | 0.9 | Update objection-related information on claims in claims management system per COCs filed by counsel. |
| Richard Carter | 9/20/2016 | 0.6 | Review/update tax-related claims based on additional information provided by the company's tax department. |
| Richard Carter | 9/20/2016 | 0.3 | Prepare updated draft of no liability exhibit at the request of counsel. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/20/2016 | 0.2 | Draft additional claim to current notice of satisfaction exhibit based on claim recently court ordered modified. |
| Richard Carter | 9/20/2016 | 0.2 | Update claim amounts in claims management system on claims based on additional reconciliation processes. |
| Richard Carter | 9/20/2016 | 1.1 | Conference with J. Ehrenhofer (A&M); re: review of E-Side solicitation report prepared by Epiq. |
| Richard Carter | 9/20/2016 | 0.2 | Prepare updated report of potential late-filed asbestos-related claims at the request of counsel. |
| Richard Carter | 9/20/2016 | 1.4 | Review claim number designation splits against claim number splits in the claims management system for accuracy. |
| Richard Carter | 9/20/2016 | 1.3 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E), S. Soesbe, T. Silvery, A. Alaman, C. Gooch, D. Kelly (All EFH); re: claims administration coordinating call. |
| Richard Carter | 9/20/2016 | 1.2 | Prepare updated recovery matrix report in order to tie potential day 1 distribution summary amounts to detail per the claims log. |
| Richard Carter | 9/20/2016 | 0.2 | Teleconference with K. Mailloux (Epiq); re: potential day one distribution claim splits. |
| Richard Carter | 9/20/2016 | 0.4 | Teleconference with Mi. Williams (A&M); re: TIN collection process update. |
| Jodi Ehrenhofer | 9/21/2016 | 0.3 | Research status of remaining adjourned claims to objection filed by Proskauer. |
| Jodi Ehrenhofer | 9/21/2016 | 0.4 | Follow up with E. Geier and A. Yenamandra (both K&E) re: debtor to non-debtor intercompany claims. |
| Jodi Ehrenhofer | 9/21/2016 | 0.2 | Call with E. Geier (K&E) re: debtor to non-debtor intercompany claims. |
| Jodi Ehrenhofer | 9/21/2016 | 1.8 | Conference with R. Carter (A&M); prepare report of claim amounts/distribution amounts crossing debtor silos. |
| Jodi Ehrenhofer | 9/21/2016 | 0.8 | Research status of disputed claims where portion of the claim will be cured. |
| Jodi Ehrenhofer | 9/21/2016 | 0.8 | Review payment files for emergence day to determine if any are subject to minimum distributions. |
| Jodi Ehrenhofer | 9/21/2016 | 0.7 | Prepare summary of potential resolution to adjourned secured claim for A. Alaman (EFH). |
| Jodi Ehrenhofer | 9/21/2016 | 0.5 | Conference with R. Carter (A&M), J. Mezger (All EFH); re: claims reconciliation discussion. |
| Jodi Ehrenhofer | 9/21/2016 | 0.5 | Conference with R. Carter (A&M), B. Pollard, R. Leal, J. Mezger (All EFH); re: claims distribution readiness. |
| Jodi Ehrenhofer | 9/21/2016 | 0.4 | Conference with R. Carter (A&M), B. Pollard, J. Mezger (Both EFH); re: tax ID collection process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/21/2016 | 0.4 | Teleconference with R. Carter (A&M), B. Pollard, J. Mezger (Both EFH), L. Luty (Capgemeni); re: tax ID collection status. |
| Jodi Ehrenhofer | 9/21/2016 | 0.3 | Follow up with E. Geier (K&E) re: certain secured claims to be reinstated. |
| Jodi Ehrenhofer | 9/21/2016 | 0.2 | Conference with R. Carter (A&M), B. Pollard, J. Mezger (Both EFH); re: claims deal tracker questions. |
| Jodi Ehrenhofer | 9/21/2016 | 0.5 | Correspondence with R. Leal (EFH) on claims against different debtor silos in the books. |
| Michael Williams | 9/21/2016 | 2.2 | Perform analysis of vendor tax identification collection worksheet re: updating vendor data. |
| Paul Kinealy | 9/21/2016 | 2.3 | Review potential supporting data with EFH accounting team (1.4); draft updated status report for J. Ehrenhofer re: unresolved claims (.7); reviewed claim status with R. Carter (.2). |
| Richard Carter | 9/21/2016 | 0.5 | Conference with J. Ehrenhofer (A&M), B. Pollard, R. Leal, J. Mezger (All EFH); re: claims distribution readiness. |
| Richard Carter | 9/21/2016 | 1.2 | Prepare reconciliation of potential day one distribution payments to most current company claims recon log. |
| Richard Carter | 9/21/2016 | 1.8 | Conference with J. Ehrenhofer (A&M); prepare report of claim amounts/distribution amounts crossing debtor silos. |
| Richard Carter | 9/21/2016 | 0.2 | Conference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger (Both EFH); re: claims deal tracker questions. |
| Richard Carter | 9/21/2016 | 0.3 | Prepare report of W9s collected from third party vendors for the distribution process. |
| Richard Carter | 9/21/2016 | 0.5 | Conference with J. Ehrenhofer (A&M), J. Mezger (All EFH); re: claims reconciliation discussion. |
| Richard Carter | 9/21/2016 | 0.4 | Conference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger (Both EFH); re: tax ID collection process. |
| Richard Carter | 9/21/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger (Both EFH), L. Luty (Capgemeni); re: tax ID collection status. |
| Richard Carter | 9/21/2016 | 0.2 | Conference with B. Pollard (EFH); re: tax identification research steps. |
| Richard Carter | 9/21/2016 | 0.3 | Conference with J. Mezger, B. Pollard (Both EFH); re: claim recon log system business unit discussion. |
| Richard Carter | 9/21/2016 | 0.6 | Conference with J. Mezger (EFH); re: claims/AP/GL reconciliation questions. |
| Richard Carter | 9/21/2016 | 1.2 | Review additional true-up vouchers created by the company for accuracy prior to loading to the claims recon log. |
| Richard Carter | 9/21/2016 | 1.6 | Prepare reports of day one-related distribution amounts where voucher business unit debtor silo differ from paying business unit debtor silo. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/21/2016 | 1.1 | Review claims pending an objection which are identified as potential day one distributions. |
| Jodi Ehrenhofer | 9/22/2016 | 0.9 | Update final summary of asbestos claims asserted against Shared Service debtors. |
| Jodi Ehrenhofer | 9/22/2016 | 0.4 | Prepare summary of asbestos related claims for Shared Services debtors to K&E. |
| Jodi Ehrenhofer | 9/22/2016 | 0.4 | Advise M. Williams (A&M) re: preparing summary of all asbestos related claims asserted against Shared Services debtors. |
| Jodi Ehrenhofer | 9/22/2016 | 0.9 | Prepare final summary of all adjourned claims for J. Zajac (Proskauer). |
| Jodi Ehrenhofer | 9/22/2016 | 0.5 | Follow up with R. Leal (EFH) re: certain adjourned claims. |
| Jodi Ehrenhofer | 9/22/2016 | 0.5 | Provide summary of all quarterly updates to rejection damage claims. |
| Jodi Ehrenhofer | 9/22/2016 | 0.6 | Advise C. Dobry (EFH) re: update on distributions between debtor and non-debtor affiliates. |
| Jodi Ehrenhofer | 9/22/2016 | 0.8 | Conference with R. Carter (A&M), J. Mezger, R. Leal (Both EFH); re: claims reconciliation status. |
| Jodi Ehrenhofer | 9/22/2016 | 0.8 | Prepare summary of outstanding reconciliation questions for certain adjourned claims for R. Leal (EFH). |
| Jodi Ehrenhofer | 9/22/2016 | 0.4 | Review summary of asbestos claims asserted against Shared Service debtors. |
| Michael Williams | 9/22/2016 | 1.7 | Perform review of newly filed claims re: updating A&M claim database. |
| Michael Williams | 9/22/2016 | 2.2 | Perform analysis of asbestos claims re: updating claim count report. |
| Paul Kinealy | 9/22/2016 | 2.2 | Review potential supporting data with EFH accounting team (1.2); review handling of updated reconciliation data with J. Zajac (Proskauer)(.6); discuss same with R. Carter (A&M) (.4). |
| Richard Carter | 9/22/2016 | 2.8 | Prepare updated claims deal tracker at the request of the company. |
| Richard Carter | 9/22/2016 | 1.6 | Review new claim number splits in the latest Epiq claims register dated 9/22/16 against the current claim numbers in the claims management system to identify claim numbers that need to be updated due to projected day one distributions. |
| Richard Carter | 9/22/2016 | 0.3 | Prepare updated claim/distribution counts that are target to be distributed on for day one payments. |
| Richard Carter | 9/22/2016 | 0.4 | Prepare/load latest Epiq unmatched scheduled claims register dated 9/22/2016 to the claims management system. |
| Richard Carter | 9/22/2016 | 0.4 | Prepare Omnibus exhibits for claims currently adjourned at the request of counsel. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/22/2016 | 0.9 | Prepare/load latest Epiq filed claims register dated 9/22/2016 to the claims management system. |
| Richard Carter | 9/22/2016 | 0.8 | Conference with J. Ehrenhofer (A&M), J. Mezger, R. Leal (Both EFH); re: claims reconciliation status. |
| Richard Carter | 9/22/2016 | 0.6 | Prepare active claims data for further analysis relating to new estimation report at the request of counsel. |
| Richard Carter | 9/22/2016 | 0.7 | Prepare reconciliation of current day one distribution projections with previous projections from deal tracker reports. |
| Jodi Ehrenhofer | 9/23/2016 | 0.3 | Follow up with A. Yenamandra (K&E) re: satisfaction of certain claims that span both sides of the plan. |
| Jodi Ehrenhofer | 9/23/2016 | 0.4 | Discussion with M. Campbell (EFH) re: certain reinstated secured claims. |
| Jodi Ehrenhofer | 9/23/2016 | 0.4 | Conference with R. Carter (A&M); claims to be reviewed regarding potential day one distributions. |
| Jodi Ehrenhofer | 9/23/2016 | 1.4 | Review final file of emergence day distributions for completeness. |
| Jodi Ehrenhofer | 9/23/2016 | 0.7 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: update on disputed claims. |
| Jodi Ehrenhofer | 9/23/2016 | 0.7 | Review updated deal tracker from R. Carter (A&M). |
| Jodi Ehrenhofer | 9/23/2016 | 0.8 | Correspondence with J. Zajac (Proskauer) re: adjourned claims. |
| Jodi Ehrenhofer | 9/23/2016 | 0.6 | Advise S. Soesbe (EFH) re: status of EPA claim settlements. |
| Paul Kinealy | 9/23/2016 | 0.7 | Research additional supporting data on certain unresolved claims (.4); draft response re: same for J. Ehrenhofer (A&M) and J. Zajac (Proskauer) (.3). |
| Richard Carter | 9/23/2016 | 2.8 | Reconcile current Epiq claims register for newly identified splits with the claims management system. |
| Richard Carter | 9/23/2016 | 0.7 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: update on disputed claims. |
| Richard Carter | 9/23/2016 | 0.2 | Review updated claims information from Epiq regarding new splits. |
| Richard Carter | 9/23/2016 | 2.8 | Prepare updated deal tracker based on latest claims reconciliation information. |
| Richard Carter | 9/23/2016 | 0.4 | Conference with J. Ehrenhofer (A&M); claims to be reviewed regarding potential day one distributions. |
| Richard Carter | 9/23/2016 | 0.9 | Update claim reconciliation information on day one-related claims in the claims management system. |
| Richard Carter | 9/23/2016 | 2.1 | Update latest deal tracker to include additional information for day one distributions. |

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2016 through December 31, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/25/2016 | 0.2 | Follow up with R. Chaikin (K&E) re: claims pending the notice of satisfaction. |
| Jodi Ehrenhofer | 9/25/2016 | 0.8 | Update final changes to emergence day payment file. |
| Jodi Ehrenhofer | 9/25/2016 | 0.7 | Prepare summary of emergence day payment file for Epiq to test and prepare for ultimate distribution. |
| Jodi Ehrenhofer | 9/25/2016 | 0.4 | Prepare summary of final deal tracker and emergence day payment file for R. Leal (EFH). |
| Jodi Ehrenhofer | 9/25/2016 | 0.2 | Follow up with A. Yenamandra (K&E) re: emergence day communication plan. |
| Richard Carter | 9/25/2016 | 1.8 | Run updated K&E top sheet report to be used in order to prepare estimation report at the request of counsel. |
| Jodi Ehrenhofer | 9/26/2016 | 0.8 | Advise R. Carter (A&M) re: preparation of report to show estimation of liquidated/unliquidated claims for potential C4 distribution. |
| Jodi Ehrenhofer | 9/26/2016 | 0.9 | Ensure that the estimation report bridges to the distribution files. |
| Jodi Ehrenhofer | 9/26/2016 | 1.2 | Teleconference with R. Carter (A&M), B. Pollard, J. Mezger, R. Leal, K. Stone, T. McIntosh (All EFH); re: day one claimants - tax ID final review. |
| Jodi Ehrenhofer | 9/26/2016 | 1.7 | Review report of estimation for T side claims for C4 distribution. |
| Jodi Ehrenhofer | 9/26/2016 | 0.3 | Call with R. Leal (EFH) re: certain adjourned claims to be settled. |
| Jodi Ehrenhofer | 9/26/2016 | 0.4 | Edit memo on TIN collection from B. Pollard (EFH). |
| Richard Carter | 9/26/2016 | 0.4 | Prepare updated distribution ID updated file to be loaded against claim recon log. |
| Richard Carter | 9/26/2016 | 0.4 | Conference with B. Pollard (EFH); re: tax ID collection questions. |
| Richard Carter | 9/26/2016 | 1.2 | Teleconference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger, R. Leal, K. Stone, T. McIntosh (All EFH); re: day one claimants - tax ID final review. |
| Richard Carter | 9/26/2016 | 1.6 | Review 75 plan supplement cure amounts against most current proposed payment file for Epiq for accuracy. |
| Richard Carter | 9/26/2016 | 2.2 | Update current report to be used for determining estimation amount for unresolved T-Side claim amounts based on updates from senior director. |
| Richard Carter | 9/26/2016 | 1.4 | Update claims in claims management system based on new court orders entered regarding previously adjourned claims. |
| Richard Carter | 9/26/2016 | 0.1 | Conference with R. Leal, B. Pollard, J. Mezger (All EFH); re: tin collection status. |
| Jodi Ehrenhofer | 9/27/2016 | 0.9 | Update estimation report for purpose of C4 distribution. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/27/2016 | 0.2 | Advise C. Dobry (EFH) re: claim settlements. |
| Jodi Ehrenhofer | 9/27/2016 | 1.0 | Teleconference with R. Carter (A&M), A. Yenamandra (K&E); re: TCEH GUC estimation. |
| Jodi Ehrenhofer | 9/27/2016 | 0.8 | Correspondence with R. Carter (A&M) re: questions on estimation file. |
| Jodi Ehrenhofer | 9/27/2016 | 0.8 | Prepare summary of claim estimation based on complete TCEH claim register. |
| Jodi Ehrenhofer | 9/27/2016 | 0.7 | Update claim estimation report based on discussions with A. Yenamandra (K&E). |
| Michael Williams | 9/27/2016 | 1.3 | Update A&M claim database re: latest EPIQ claim register. |
| Richard Carter | 9/27/2016 | 0.5 | Teleconference with R. Leal, K. Stone, R. Dighe, T. Hogan, L. Kader (All EFH); re: preview of day one claims. |
| Richard Carter | 9/27/2016 | 1.1 | Update plan supplement claim flags for claims in claims management system based on most current reconciliation information. |
| Richard Carter | 9/27/2016 | 0.6 | Review claim questions by Epiq as a result of the day one distribution test file. |
| Richard Carter | 9/27/2016 | 0.2 | Update latest tax ID tracker report prepared by the company to include updated third party vendor information. |
| Richard Carter | 9/27/2016 | 0.3 | Review third party vendor TIN analysis completed by the company for accuracy. |
| Richard Carter | 9/27/2016 | 1.1 | Update claims in claims management system based on review of plan supplement/current reconciliation of claims. |
| Richard Carter | 9/27/2016 | 2.4 | Review additional plan supplement cure amounts against most current proposed payment file for Epiq for accuracy. |
| Richard Carter | 9/27/2016 | 0.3 | Update intercompany schedule reconciliation information in claims management system based on updated interpretation of their treatment per the plan. |
| Richard Carter | 9/27/2016 | 0.4 | Prepare report of recent changes made to the claims management system/deal tracker report to discuss with senior director. |
| Richard Carter | 9/27/2016 | 1.0 | Teleconference with J. Ehrenhofer (A&M), A. Yenamandra (K&E); re: TCEH GUC estimation. |
| Richard Carter | 9/27/2016 | 0.9 | Review TCEH GUC estimation report to identify any additional updates required. |
| Jeff Stegenga | 9/28/2016 | 0.4 | Follow-up discussions with Jodi Ehrenhofer re: litigation claims, other workstream sizing and staffing update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/28/2016 | 0.7 | Meeting with A. Yenamandra (K&E), C. Gooch, A. McGill, A. Koenig, R. Leal (all EFH), J. Katchadurian, B. Tuttle (Epiq) and J. Stegenga (A&M) re: TCEH emergence communications. |
| Jodi Ehrenhofer | 9/28/2016 | 0.7 | Teleconference with R. Carter (A&M), A. Yenamandra (K&E), T. Silvey, A. Alaman, A. DonCarlos, C. Ewert (All EFH); re: claims estimation for TCEH general unsecured claims. |
| Jodi Ehrenhofer | 9/28/2016 | 0.6 | Prepare updated file of estimated TCEH claims to discuss with A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 9/28/2016 | 0.6 | Review drafted TCEH cash payment order for administration of distributions. |
| Jodi Ehrenhofer | 9/28/2016 | 0.5 | Discussion with A. Yenamandra (K&E) re: TCEH cash payment order. |
| Jodi Ehrenhofer | 9/28/2016 | 0.4 | Conference with R. Carter (A&M), R. Leal (EFH); re: remaining TCEH estimated general unsecured claims. |
| Jodi Ehrenhofer | 9/28/2016 | 0.7 | Teleconference with R. Carter (A&M), A. Yenamandra (K&E); re: discussion of updated TCEH general unsecured estimation report. |
| Jodi Ehrenhofer | 9/28/2016 | 0.8 | Continue researching secured liabilities to be reinstated. |
| Jodi Ehrenhofer | 9/28/2016 | 0.5 | Teleconference with R. Carter (A&M), R. Leal, S. Soesbe, C. Dobry, T. Nutt, J. Ho, C. Gooch (All EFH); re: day one payment process. |
| Jodi Ehrenhofer | 9/28/2016 | 0.4 | Teleconference with R. Carter (A&M), C. Dobry, R. Leal, J. Mezger (All EFH); re: certain claimant claims discussion. |
| Jodi Ehrenhofer | 9/28/2016 | 1.4 | Update TCEH GUC claim estimates based on discussion with K&E. |
| Jodi Ehrenhofer | 9/28/2016 | 0.7 | Research status of certain property leases for C. Dobry (EFH). |
| Jodi Ehrenhofer | 9/28/2016 | 0.3 | Advise C. Dobry (EFH) re: status of claim settlements. |
| Jodi Ehrenhofer | 9/28/2016 | 2.3 | Prepare final estimation of GUC claims for A. Yenamandra (K&E) based on assumptions in TCEH cash payment order. |
| Jodi Ehrenhofer | 9/28/2016 | 1.7 | Prepare drafted cover letter to accompany claim distributions. |
| Jodi Ehrenhofer | 9/28/2016 | 0.7 | Review deductions from TCEH Cash Payment from K&E. |
| Jodi Ehrenhofer | 9/28/2016 | 1.6 | Conference with R. Carter (A&M); re: prepare updated T-side register reserve report. |
| Michael Williams | 9/28/2016 | 1.3 | Perform analysis of tax identification worksheet re: collection of information for distribution. |
| Richard Carter | 9/28/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), R. Leal, S. Soesbe, C. Dobry, T. Nutt, J. Ho, C. Gooch (All EFH); re: day one payment process. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/28/2016 | 0.6 | Review new tax ID collection tracker for non-day one distribution prepared by internal team for accuracy. |
| Richard Carter | 9/28/2016 | 0.7 | Update claimant-related information on latest tax ID tracker report provided by the company. |
| Richard Carter | 9/28/2016 | 0.7 | Teleconference with J. Ehrenhofer (A&M), A. Yenamandra (K&E), T. Silvey, A. Alaman, A. DonCarlos, C. Ewert (All EFH); re: claims estimation for TCEH general unsecured claims. |
| Richard Carter | 9/28/2016 | 0.7 | Teleconference with J. Ehrenhofer (A&M), A. Yenamandra (K&E); re: discussion of updated TCEH general unsecured estimation report. |
| Richard Carter | 9/28/2016 | 1.6 | Conference with J. Ehrenhofer (A&M); re: prepare updated T-side register reserve report. |
| Richard Carter | 9/28/2016 | 0.2 | Email communication to Mi. Williams (A&M); re: tax ID tracking report for claims not being paid on day one. |
| Richard Carter | 9/28/2016 | 0.4 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH); re: remaining TCEH estimated general unsecured claims. |
| Richard Carter | 9/28/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), C. Dobry, R. Leal, J. Mezger (All EFH); re: claimant claims discussion. |
| Richard Carter | 9/28/2016 | 0.3 | Prepare report of Asbestos-related claim amounts for report on the estimated TCEH general unsecured claims. |
| Richard Carter | 9/28/2016 | 0.4 | Review updates made to the claims management system by consultant for accuracy. |
| Richard Carter | 9/28/2016 | 0.3 | Conference with B. Pollard (EFH); re: non-day one tax ID collection process. |
| Emmett Bergman | 9/29/2016 | 0.4 | Communications with claims team re: plan supplement related distributions upcoming. |
| Jeff Stegenga | 9/29/2016 | 0.5 | Review of/revisions to a draft claims distribution cover letter for t-side constituents. |
| Jeff Stegenga | 9/29/2016 | 0.5 | Development of draft engagement letter for T-side claims tail work. |
| Jeff Stegenga | 9/29/2016 | 0.4 | Follow-up discussions with Jodi Ehrenhofer re: letter content and accounting department comments. |
| Jodi Ehrenhofer | 9/29/2016 | 0.4 | Advise E. Geier (K&E) re: updates to first day funds flow related to cure and claim distributions. |
| Jodi Ehrenhofer | 9/29/2016 | 0.5 | Call with A. Yenamandra (K&E), N. Patel (Evercore), White & Case and Houlihan re: TCEH GUC distributions. |
| Jodi Ehrenhofer | 9/29/2016 | 0.6 | Correspondence with T. Silvey (EFH) re: estimates related to potential contract rejection damage claims. |
| Jodi Ehrenhofer | 9/29/2016 | 0.7 | Make final edits to cover letter to accompany claim distributions. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/29/2016 | 0.8 | Prepare summary of claim distribution communications for company, Epiq, and K&E. |
| Jodi Ehrenhofer | 9/29/2016 | 0.6 | Teleconference with R. Carter (A&M), T. Nutt, C. Dobry, R. Leal (All EFH), A. Yenamandra (K&E); re: TCEH cash payment order discussion. |
| Jodi Ehrenhofer | 9/29/2016 | 0.4 | Discussion with R. Leal (EFH) re: modifications to certain adjourned trade claims. |
| Jodi Ehrenhofer | 9/29/2016 | 2.1 | Correspondence with R. Leal (EFH) and J. Stegenga (A&M) re: edits to cover letter for claim distributions. |
| Jodi Ehrenhofer | 9/29/2016 | 1.3 | Review summary of C4/C5 distributions from Evercore by different claim estimates. |
| Jodi Ehrenhofer | 9/29/2016 | 0.8 | Prepare summary of first day payments by legal entity for R. Leal (EFH). |
| Jodi Ehrenhofer | 9/29/2016 | 0.4 | Correspondence with E. Bergman and S. Pittman (both A&M) re: additional contract assumptions. |
| Jodi Ehrenhofer | 9/29/2016 | 0.7 | Teleconference with R. Carter (A&M), J. Katchadurian, B. Tuttle, K. Mailloux (All Epiq), R. Leal, J. Mezger (Both EFH); re: checkpoint for day one distribution. |
| Michael Williams | 9/29/2016 | 2.6 | Perform analysis of tax identification worksheet re: collection of information for distribution. |
| Richard Carter | 9/29/2016 | 0.3 | Update day one-related report prepared by the company to incorporate changes to day one payments. |
| Richard Carter | 9/29/2016 | 0.6 | Update deal tracker report incorporating updated day one payment information. |
| Richard Carter | 9/29/2016 | 0.7 | Teleconference with J. Ehrenhofer (A&M), J. Katchadurian, B. Tuttle, K. Mailloux (All Epiq), R. Leal, J. Mezger (Both EFH); re: checkpoint for day one distribution. |
| Richard Carter | 9/29/2016 | 0.8 | Update day one distribution payment file, adding tax ID information based on latest reports. |
| Richard Carter | 9/29/2016 | 1.4 | Review updated tax ID spreadsheet for non day-one payments prepared by consultant for accuracy. |
| Richard Carter | 9/29/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M), T. Nutt, C. Dobry, R. Leal (All EFH), A. Yenamandra (K&E); re: TCEH cash payment order discussion. |
| Emmett Bergman | 9/30/2016 | 0.3 | Communications with claims team re: plan supplement related distributions. |
| Jodi Ehrenhofer | 9/30/2016 | 1.3 | Continue reviewing plan supplement to check register for emergence day distributions. |
| Jodi Ehrenhofer | 9/30/2016 | 0.7 | Prepare summary of all changes to be made to claim register for settled adjourned claims for R. Leal (EFH). |

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2016 through December 31, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/30/2016 | 0.6 | Review final memo of TIN collection process from B. Pollard (EFH). |
| Jodi Ehrenhofer | 9/30/2016 | 0.5 | Advise J. Zajac (Proskauer) re: final resolution on pending claim objections. |
| Jodi Ehrenhofer | 9/30/2016 | 2.1 | Review plan supplement to check register for emergence day distributions. |
| Jodi Ehrenhofer | 9/30/2016 | 0.9 | Correspondence with T. Eaton and R. Leal (EFH) re: claims pending objection vs claims to be paid on emergence day for certain vendors. |
| Michael Williams | 9/30/2016 | 1.2 | Perform analysis of tax identification worksheet re: collection of information for distribution. |
| Richard Carter | 9/30/2016 | 0.6 | Research/answer plan supplement-related cure questions from internal team. |
| Richard Carter | 9/30/2016 | 2.9 | Prepare final spreadsheet for tracking non-day one distribution payment tax identification numbers to be distributed to the company for further research. |
| Richard Carter | 9/30/2016 | 0.4 | Prepare report of cure/non-cure amounts relating to 6 vendors at the request of the company. |
| Richard Carter | 9/30/2016 | 1.4 | Review tax ID tracking spreadsheet created by consultant for additional distribution payments for accuracy. |
| Emmett Bergman | 10/2/2016 | 0.5 | Communications with claims team re: pending distributions. |
| Jodi Ehrenhofer | 10/2/2016 | 0.3 | Correspondence with J. Katchadurian (EFH), A. Yenamandra (K&E) and R. Leal (EFH) re: comments on drafted cover letter for distributions. |
| Richard Carter | 10/2/2016 | 0.3 | Review vendor stipulation agreement against claim/cure amounts in the claims management system for accuracy. |
| Jodi Ehrenhofer | 10/3/2016 | 0.8 | Conference with R. Carter (A&M); discuss review of Epiq day one test check results. |
| Jodi Ehrenhofer | 10/3/2016 | 1.3 | Review certain check images from Epiq to claim register to confirm accuracy. |
| Jodi Ehrenhofer | 10/3/2016 | 1.1 | Review all comments from Epiq on emergence day payment file. |
| Jodi Ehrenhofer | 10/3/2016 | 1.0 | Meeting with C. Dobry, R. Leal, T. Nutt, T. Hogan, T. Eaton, A. Ball (all EFH) re: LSTC balances for contract rejection damages. |
| Jodi Ehrenhofer | 10/3/2016 | 0.7 | Communication with EFH communications and legal re: final approval on cover letter for claim distributions. |
| Jodi Ehrenhofer | 10/3/2016 | 0.6 | Teleconference with R. Carter (A&M), R. Leal (EFH), B. Tuttle, J. Katchadurian, K. Mailloux (All Epiq); re: day 1 claims distribution checkpoint. |
| Jodi Ehrenhofer | 10/3/2016 | 0.4 | Prepare final draft of cover letter for claim distributions. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/3/2016 | 0.4 | Review summary of contract rejection damage accruals and changes to the books for C. Dobry (EFH). |
| Jodi Ehrenhofer | 10/3/2016 | 0.3 | Advise Epiq on all final edits to checks to be cut on emergence. |
| Jodi Ehrenhofer | 10/3/2016 | 0.3 | Discussion with R. Leal (EFH) re: certain vendors being paid cure amounts. |
| Jodi Ehrenhofer | 10/3/2016 | 0.3 | Correspondence with R. Chaikin (EFH) re: timing of certain cure claims. |
| Jodi Ehrenhofer | 10/3/2016 | 1.1 | Prepare summary of current estimates for contact rejection damage claims for C. Dobry (EFH). |
| Richard Carter | 10/3/2016 | 0.9 | Review 171 Epiq day one payment test check details against A&M payment file details for accuracy. |
| Richard Carter | 10/3/2016 | 1.8 | Review/provide feedback on test notes provided by Epiq in regards to day one distribution file. |
| Richard Carter | 10/3/2016 | 2.1 | Review 231 Epiq day one payment test check details against A&M payment file details for accuracy. |
| Richard Carter | 10/3/2016 | 2.9 | Review 360 Epiq day one payment test check details against A&M payment file details for accuracy. |
| Richard Carter | 10/3/2016 | 0.8 | Conference with J. Ehrenhofer (A&M); discuss review of Epiq day one test check results. |
| Richard Carter | 10/3/2016 | 0.6 | Update claim detail numbers in claims management system for claim splits |
| Richard Carter | 10/3/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M), R. Leal (EFH), B. Tuttle, J. Katchadurian, K. Mailloux (All Epiq); re: day 1 claims distribution checkpoint. |
| Jodi Ehrenhofer | 10/4/2016 | 0.3 | Research recent contract assumption motions for potential cure payments. |
| Jodi Ehrenhofer | 10/6/2016 | 0.8 | Review source files used to map Debtors to unmanifested claims. |
| Jodi Ehrenhofer | 10/6/2016 | 0.4 | Correspondence with P. Kinealy and M. Williams (both A&M) re: debtor mapping process on asbestos claims. |
| Jodi Ehrenhofer | 10/6/2016 | 0.2 | Call with M. Thompson (K&E) re: categorization of asbestos related claims by Debtor entity. |
| Richard Carter | 10/6/2016 | 0.4 | Prepare report of asbestos plant/Debtor review documents at the request of counsel. |
| Jodi Ehrenhofer | 10/7/2016 | 0.5 | Meeting with M. Thompson, L. Esayian, J. Ganter (all K&E), R. Carter and M. Williams (both A&M) re: categorization of asbestos related claims by Debtor entity. |
| Richard Carter | 10/7/2016 | 0.5 | Teleconference with J. Ehrenhofer, Mi. Williams (Both A&M), M. Thompson, L. Esayian, M. Esser, J. Ganter (All K&E); re: EFH - Asbestos |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/9/2016 | 0.8 | Prepare summary of asbestos debtor mapping process for M. Thompson (K&E). |
| Jodi Ehrenhofer | 10/9/2016 | 0.5 | Review bar date procedures for debtor mapping on asbestos claims. |
| Richard Carter | 10/9/2016 | 0.4 | Review asbestos-related claims review process steps as prepared by senior director for accuracy. |
| Jodi Ehrenhofer | 10/10/2016 | 0.3 | Correspondence with M. Thompson (K&E) re: source files used in asbestos debtor mapping. |
| Jodi Ehrenhofer | 10/10/2016 | 0.4 | Call with M. Thompson, J. Ganter and L. Esayian (all K&E) re: EFH deposition on asbestos claim mapping. |
| Jodi Ehrenhofer | 10/11/2016 | 0.9 | Prepare summary of timeline for asbestos debtor mapping for M. Thompson (K&E). |
| Jodi Ehrenhofer | 10/11/2016 | 1.3 | Research timeline of asbestos claim debtor mapping process for K&E. |
| Richard Carter | 10/11/2016 | 0.9 | Research examples of specific asbestos-related claims at the request of counsel. |
| Steve Kotarba | 10/11/2016 | 1.5 | Review materials and internal discussions with counsel regarding asbestos requests and hearing. |
| Jodi Ehrenhofer | 10/12/2016 | 0.6 | Correspondence with M. Thompson (K&E) re: asbestos estimate for TCEH debtors. |
| Jodi Ehrenhofer | 10/12/2016 | 0.6 | Review asbestos-related claim results with R. Carter (A&M) for accuracy. |
| Richard Carter | 10/12/2016 | 0.6 | Review asbestos-related claim results with J. Ehrenhofer (A&M) for accuracy. |
| Richard Carter | 10/12/2016 | 0.4 | Identify population of unmanifested asbestos claims relating to specific debtor silo. |
| Richard Carter | 10/12/2016 | 0.4 | Update common names in claims management system for claimants based on reconciliation. |
| Steve Kotarba | 10/12/2016 | 2.5 | Meeting with J. Ehrenhofer (A&M) re: asbestos matters (1); call with counsel regarding same (.5); follow-up re: same (1). |
| Jodi Ehrenhofer | 10/13/2016 | 1.2 | Research potential for additional cure amounts to be paid. |
| Jodi Ehrenhofer | 10/14/2016 | 0.4 | Correspondence with K&E re: cure related amounts to be paid. |
| Jodi Ehrenhofer | 10/14/2016 | 0.6 | Correspondence with C. Dobry (EFH) re: cure amounts related to various leases. |
| Jodi Ehrenhofer | 10/17/2016 | 0.2 | Correspondence with M. Frank (A&M) re: creditor inquires on cure claims. |
| Richard Carter | 10/17/2016 | 0.9 | Update claim information for claims/schedules in claims management system per latest reconciliation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/17/2016 | 0.4 | Load latest filed claims register provided by Epiq dated 10/14/16 to the claims management system. |
| Richard Carter | 10/17/2016 | 0.1 | Prepare Epiq claims extract dated 10/14/2016 for loading to claims management system. |
| Steve Kotarba | 10/17/2016 | 0.5 | Discussions regarding document requests re: asbestos matters. |
| Jodi Ehrenhofer | 10/18/2016 | 0.4 | Meeting with R. Leal and C. Dobry (both EFH) re: cure amounts related to non-affiliates. |
| Richard Carter | 10/18/2016 | 1.3 | Update new claims loaded to claims management system based on reconciliation information. |
| Richard Carter | 10/18/2016 | 0.9 | Load new claims to claims management system based on latest Epiq claims register dated 10/14/2016. |
| Jodi Ehrenhofer | 10/19/2016 | 0.4 | Prepare for meeting on asbestos claims. |
| Jodi Ehrenhofer | 10/20/2016 | 0.6 | Confirmation of payment on certain cure amounts with C. Dobry (EFH) and M. Thompson (K&E). |
| Richard Carter | 10/20/2016 | 0.7 | Update asserted priority/classifications for claims on omnibus reply word document at the request of counsel. |
| Richard Carter | 10/21/2016 | 0.4 | Load new claimants/claims to the claims management system based on latest claims register dated 10/21/2016. |
| Richard Carter | 10/21/2016 | 0.4 | Review differences report between claims management system and latest Epiq claims register for updates to be made. |
| Richard Carter | 10/21/2016 | 0.3 | Update claims in claims management system based on differences report from latest Epiq claims register dated 10/21/16 |
| Richard Carter | 10/21/2016 | 0.2 | Review latest Epiq claims register extract dated 10/21/2016 for newly filed claims. |
| Richard Carter | 10/28/2016 | 0.3 | Prepare/load filed claims to claims management system from latest Epiq claims register dated 10/28/2016. |
| Richard Carter | 10/28/2016 | 0.1 | Review differences report between claims management system and latest Epiq claims register dated 10/28/16 for updates to be made. |
| Richard Carter | 10/28/2016 | 0.1 | Prepare/load unmatched schedules to claims management system from latest Epiq claims register dated 10/28/2016. |
| Richard Carter | 11/3/2016 | 0.4 | Update reconciliation information for tax-related claim based on additional information provided by the company. |
| Richard Carter | 11/4/2016 | 0.3 | Prepare/load latest filed claims register dated 11/4/16 to the claims management system. |
| Richard Carter | 11/4/2016 | 0.2 | Prepare/load latest unmatched claims register dated 11/4/16 to the claims management system. |
| Jodi Ehrenhofer | 11/8/2016 | 0.1 | Teleconference with R. Carter (A&M), S. Barbour, A. Akaydin (EFH); re: status of insurance proof of claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/8/2016 | 0.1 | Teleconference with J. Ehrenhofer (A&M), S. Barbour, A. Akaydin (Vistra); re: status of insurance proof of claims. |
| Jodi Ehrenhofer | 11/9/2016 | 0.3 | Teleconference with R. Carter (A&M), P. Venter, R. Chaikin (Both K&E), K. Moldovan, T. Horton, A. Wright, A.J. Akaydin, S. Barbour (All EFH) re: call to discuss insurance-related claims. |
| Jodi Ehrenhofer | 11/9/2016 | 1.3 | Teleconference with R. Carter (A&M), P. Venter, R. Chaikin (Both K&E); re: objection status. |
| Richard Carter | 11/9/2016 | 1.3 | Teleconference with J. Ehrenhofer (EFH), P. Venter, R. Chaikin (Both K&E) re: objection status. |
| Richard Carter | 11/9/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M), P. Venter, R. Chaikin (Both K&E), K. Moldovan, T. Horton, A. Wright, A.J. Akaydin, S. Barbour (All Vistra); re: call to discuss insurance-related claims. |
| Richard Carter | 11/11/2016 | 0.3 | Load new filed claims register provided by Epiq dated 11/10/16 to the claims management system. |
| Richard Carter | 11/11/2016 | 0.4 | Update claims in claims management system based on differences report from latest Epiq claims register dated 11/10/16. |
| Richard Carter | 11/11/2016 | 0.3 | Load new unmatched scheduled claims register provided by Epiq dated 11/10/16 to the claims management system. |
| Richard Carter | 11/11/2016 | 0.2 | Review claim differences report from claims management system for updates required based on latest Epiq claims register dated 11/10/16. |
| Richard Carter | 11/21/2016 | 0.2 | Review most current claims register extract from Epiq dated 11/20/2016 for updates required. |
| Richard Carter | 11/21/2016 | 0.1 | Prepare/load latest Epiq unmatched scheduled claims register dated 11/20/2016 to claims management system. |
| Richard Carter | 11/21/2016 | 0.2 | Update claimant information in claims management system based on Epiq/A&M differences report. |
| Richard Carter | 11/21/2016 | 0.3 | Prepare/load latest Epiq filed claims register dated 11/20/2016 to claims management system. |
| Richard Carter | 11/29/2016 | 0.9 | Review unclaimed property analysis to determine dormancy periods for active claims. |
| Richard Carter | 11/29/2016 | 0.3 | Run updated claims amount report from the claims management system to review for accuracy. |
| Richard Carter | 12/2/2016 | 0.2 | Review claim register differences report based on latest claims register provided by Epiq dated 12/1/2016. |
| Richard Carter | 12/2/2016 | 0.4 | Prepare/load latest filed claims register from Epiq dated 12/1/2016 to the claims management system. |
| Richard Carter | 12/2/2016 | 0.2 | Prepare/load latest unmatched scheduled claims register from Epiq dated 12/1/2016 to the claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/2/2016 | 0.6 | Load/update newly filed claim to the claims management system per the latest claims register from Epiq dated 12/01/2016. |
| Richard Carter | 12/5/2016 | 0.8 | Update claimant information in claims management system based on latest Epiq claims register dated 12/1/2016. |
| Richard Carter | 12/7/2016 | 0.3 | Draft 8 additional E-side trade-related claims to current no liability Omni exhibit in the claims management system at the direction of counsel. |
| Richard Carter | 12/9/2016 | 0.1 | Load newest unmatched scheduled claim register dated 12/9/16 from Epiq to the claims management system. |
| Richard Carter | 12/9/2016 | 0.7 | Review claim status differences between Epiq claims register and the claims management system to determine any updates required. |
| Richard Carter | 12/9/2016 | 0.1 | Review latest claims register prepared by Epiq dated 12/9/16 for updates. |
| Richard Carter | 12/9/2016 | 0.2 | Load newest filed claim register dated 12/9/16 from Epiq to the claims management system. |
| Richard Carter | 12/16/2016 | 0.6 | Review latest Epiq claims register dated 12/15/2016 for newly filed claims requiring review. |
| Richard Carter | 12/16/2016 | 0.2 | Prepare Epiq claims register extract dated 12/15/2016 for loading to the claims management system. |
| Richard Carter | 12/19/2016 | 0.4 | Load latest unmatched scheduled claims register from Epiq dated 12/15/2016 to the claims management system. |
| Richard Carter | 12/19/2016 | 1.2 | Prepare draft summary report of E-side related active claims. |
| Richard Carter | 12/19/2016 | 0.4 | Load latest filed claims register from Epiq dated 12/15/2016 to the claims management system. |
| Richard Carter | 12/19/2016 | 0.2 | Review claims register difference reports based on latest Epiq claims register dated 12/15/2016. |
| Richard Carter | 12/19/2016 | 0.2 | Prepare dataload for newly filed claim on latest Epiq claims register dated 12/15/2016. |
| Richard Carter | 12/20/2016 | 0.3 | Update newly filed claim flags/reconciliation information for claim on latest Epiq claims register in the claims management system. |
| Richard Carter | 12/23/2016 | 0.1 | Prepare dataload of most recent filed claims register prepared by Epiq dated 12/23/2016. |
| Richard Carter | 12/23/2016 | 0.1 | Prepare dataload of most recent unmatched scheduled claims register prepared by Epiq dated 12/23/2016. |
| Richard Carter | 12/27/2016 | 0.2 | Load latest Epiq filed claims register dated 12/23/16 to the claims management system. |
| Richard Carter | 12/27/2016 | 0.2 | Load latest Epiq unmatched schedule register dated 12/23/16 to the claims management system. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/28/2016 | 0.7 | Update claimant information based on updates from latest Epiq claims register dated 12/23/16. |
| Richard Carter | 12/28/2016 | 0.3 | Load/update newly filed claims in claims management system per the latest Epiq claims register dated 12/23/2016. |
| Jodi Ehrenhofer | 12/30/2016 | 0.2 | Correspondence with P. Venter (K&E) re: status of scheduled liabilities for non-qualified benefits. |
| Richard Carter | 12/30/2016 | 0.1 | Review latest Epiq claims register for newly filed claims as of 12/30/2016 report. |
| Richard Carter | 12/30/2016 | 0.3 | Update claimant names based on differences report from the claims management system based on the latest Epiq claims register report as of 12/30/2016. |
| Richard Carter | 12/30/2016 | 0.2 | Run/review differences report from claims management system based on latest Epiq claims register dated 12/30/2016. |
| Richard Carter | 12/30/2016 | 0.1 | Prepare/load latest unmatched scheduled claims register from Epiq dated 12/30/2016 to the claims management system. |
| Richard Carter | 12/30/2016 | 0.3 | Prepare/load latest filed claims register from Epiq dated 12/30/2016 to the claims management system. |
| **Subtotal** | | **391.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2016 | 0.4 | Call with K&E, A&M team re: cure, claim analysis. |
| Emmett Bergman | 9/1/2016 | 0.5 | Communications with K&E, supply, internal legal, re: cure amount for certain contract assumptions. |
| Emmett Bergman | 9/1/2016 | 0.5 | Review of contract cure analysis. |
| Sarah Pittman | 9/2/2016 | 0.5 | Create E-Side Draft_Distributed file. |
| Sarah Pittman | 9/2/2016 | 0.3 | Draft email for E-Side Draft_Distributed file submission. |
| Sarah Pittman | 9/2/2016 | 1.1 | Research/respond to questions regarding E-side contract for the Plan Supplement. |
| Emmett Bergman | 9/6/2016 | 0.3 | Review recent vendor related motion. |
| Emmett Bergman | 9/6/2016 | 0.3 | Communications with claims team re recent vendor motion. |
| Emmett Bergman | 9/7/2016 | 0.5 | Communications with internal legal re: legal entities on contracts. |
| Emmett Bergman | 9/7/2016 | 0.6 | Communications with K&E re: vendor related inquiries. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/7/2016 | 0.8 | Research vendor inquiries. |
| Emmett Bergman | 9/7/2016 | 0.9 | Review of plan supplement exhibits. |
| Sarah Pittman | 9/7/2016 | 0.5 | Research/respond to questions regarding vendor in Plan Supplement. |
| Emmett Bergman | 9/8/2016 | 0.4 | Call with K&E, A&M team re: distribution planning. |
| Emmett Bergman | 9/8/2016 | 0.6 | Research legal entity names re vendor contract inquiries. |
| Emmett Bergman | 9/8/2016 | 0.6 | Review legal entity analysis re: cures. |
| Sarah Pittman | 9/8/2016 | 0.3 | Call with A&M internal team regarding Plan Supplement. |
| Emmett Bergman | 9/12/2016 | 1.4 | Review of E side plan supplement drafts. |
| Emmett Bergman | 9/12/2016 | 0.3 | Review of vendor stipulation drafts. |
| Emmett Bergman | 9/12/2016 | 0.5 | Communications with supply chain re: vendor stipulations. |
| Emmett Bergman | 9/13/2016 | 1.2 | Review changes to E side plan supplement exhibits. |
| Emmett Bergman | 9/13/2016 | 0.9 | Communications with EFH contract owners re: E side Plan supplement review. |
| Emmett Bergman | 9/13/2016 | 0.4 | Communications with K&E re: vendor inquiry to plan supplement. |
| Emmett Bergman | 9/13/2016 | 0.6 | Communications with supply chain re: vendor stip inquiry. |
| Sarah Pittman | 9/13/2016 | 0.2 | Draft email to Company regarding E-Side Plan Supplement. |
| Sarah Pittman | 9/13/2016 | 0.2 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 9/14/2016 | 0.7 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 9/14/2016 | 0.9 | Work in Plan Supplement Cure Split file. |
| Emmett Bergman | 9/15/2016 | 2.2 | Review contract owners, plan supplement data for E side exhibits. |
| Sarah Pittman | 9/15/2016 | 0.3 | Create "E-side_Changes" tab of Plan Supplement Draft file. |
| Sarah Pittman | 9/15/2016 | 0.5 | Update "Assumptions_E-side" tab of Plan Supplement Draft file. |
| Emmett Bergman | 9/19/2016 | 1.8 | Communications re: potential contact rejection claim with supply chain, claims teams. |
| Emmett Bergman | 9/19/2016 | 0.4 | Communications with K&E re: inquiries as to certain leases assumed or rejected. |
| Emmett Bergman | 9/19/2016 | 0.7 | Call with supply chain re: pending contract rejection. |
| Emmett Bergman | 9/19/2016 | 0.5 | Review prior assumption, rejection schedules. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/19/2016 | 0.4 | Correspondence with Alaman (EFH) regarding contract assumptions. |
| Matt Frank | 9/21/2016 | 0.3 | Review of data for Dobry (EFH) related to contract assumption and rejection activity in third quarter. |
| Sarah Pittman | 9/21/2016 | 0.6 | Work in T-Side Rejections file. |
| Emmett Bergman | 9/22/2016 | 0.8 | Review status plan supplement data for E side exhibits. |
| Matt Frank | 9/22/2016 | 0.5 | Correspondence with Dobry (EFH) and Ehrenhofer (A&M) regarding third quarter contract rejection and damage claim estimates activity for accounting and audit purposes. |
| Emmett Bergman | 9/23/2016 | 1.1 | Communications with supply chain team, contract owners, re: 1st lien diligence request for contracts. |
| Emmett Bergman | 9/26/2016 | 0.6 | Research re: question from accounting team re: contracts assumed. |
| Matt Frank | 9/28/2016 | 0.3 | Correspondence with Dobry (EFH) regarding lease negotiation and potential assumption issue. |
| Matt Frank | 9/28/2016 | 0.4 | Correspondence with Alaman (EFH) and Ehrenhofer (A&M) regarding prior contract assumption and supporting documentation. |
| Emmett Bergman | 9/29/2016 | 0.9 | Communications with K&E, Epiq re: contract assumption notices. |
| Emmett Bergman | 9/29/2016 | 0.7 | Review of plan supplement exhibit data. |
| Emmett Bergman | 9/29/2016 | 0.6 | Review of pending contract related notices. |
| Emmett Bergman | 9/29/2016 | 1.1 | Communications with internal legal, A&M team re: question from legal re contract rejections. |
| Sarah Pittman | 9/29/2016 | 0.3 | Update "T-side Assumption" tab of Plan Supplement Draft file. |
| Sarah Pittman | 9/29/2016 | 0.2 | Create vendor exhibit for plan supplement. |
| Sarah Pittman | 9/29/2016 | 0.7 | Research/respond to questions regarding Plan Supplement. |
| Emmett Bergman | 9/30/2016 | 0.4 | Review of plan supplement exhibits. |
| Emmett Bergman | 9/30/2016 | 1.2 | Communications with claims, K&E, A&M teams re: conditional assumptions. |
| Emmett Bergman | 9/30/2016 | 0.8 | Communications with supply chain re: confirmation of final assumption, rejection decisions. |
| Sarah Pittman | 9/30/2016 | 0.4 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 9/30/2016 | 0.2 | Create vendor exhibit for T. Christenson (Company). |
| Sarah Pittman | 9/30/2016 | 0.1 | Call with A&M internal team regarding question about Plan Supplement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/2/2016 | 0.2 | Research/respond to questions regarding the Plan Supplement. |
| Emmett Bergman | 10/3/2016 | 0.7 | Communications with K&E, A&M team re: vendor stipulations. |
| Emmett Bergman | 10/3/2016 | 0.5 | Review of vendor stipulations. |
| Sarah Pittman | 10/3/2016 | 0.2 | Update Plan Supplement file. |
| Sarah Pittman | 10/3/2016 | 0.4 | Research/respond to questions regarding the Plan Supplement. |
| Sarah Pittman | 10/3/2016 | 0.4 | Update Plan Supplement file. |
| Sarah Pittman | 10/3/2016 | 0.3 | Review vendor exhibits for final submission to Epiq. |
| Sarah Pittman | 10/3/2016 | 0.8 | Work on vendor exhibits for plan supplement. |
| Sarah Pittman | 10/12/2016 | 0.2 | Organize contracts in response to Creditor request. |
| Sarah Pittman | 10/13/2016 | 0.9 | Research/respond to questions regarding the Plan Supplement. |
| Sarah Pittman | 10/13/2016 | 0.3 | Research/respond to questions regarding the Plan Supplement. |
| Sarah Pittman | 10/13/2016 | 0.4 | Organize contracts in response to Creditor request. |
| Sarah Pittman | 10/17/2016 | 0.4 | Organize contracts in response to Creditor request. |
| Sarah Pittman | 10/17/2016 | 0.5 | Work in Plan Supplement Draft file. |
| Sarah Pittman | 10/17/2016 | 0.6 | Research/respond to questions regarding the Plan Supplement. |
| Sarah Pittman | 10/25/2016 | 0.3 | Organize contracts in response to Creditor request. |
| Sarah Pittman | 10/31/2016 | 0.9 | Research/respond to questions regarding the Plan Supplement. |
| Sarah Pittman | 10/31/2016 | 0.9 | Work in Plan Supplement Draft file. |
| Sarah Pittman | 10/31/2016 | 0.7 | Organize contracts in response to Creditor request. |
| Sarah Pittman | 11/1/2016 | 0.4 | Work in E-side Draft Nextera Comments file regarding contract copy requests. |
| Sarah Pittman | 11/4/2016 | 0.9 | Prepare summary of contracts in response to NextEra request. |
| Sarah Pittman | 11/4/2016 | 0.6 | Draft emails to Company regarding contract questions. |
| Sarah Pittman | 11/4/2016 | 0.3 | Call with D. Mashburn (Company) regarding E-side contracts in the plan supplement draft. |
| Emmett Bergman | 11/7/2016 | 0.6 | Communications with Internal legal re: confidentiality agreements. |
| Emmett Bergman | 11/7/2016 | 0.8 | Communications with internal legal and LUME team re: contract data requests from 1Ls. |
| Sarah Pittman | 11/7/2016 | 0.6 | Work in Internal Legal Contracts file. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2016 through December 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Pittman | 11/7/2016 | 0.3 | Draft emails to Company regarding missing contracts. |
| Sarah Pittman | 11/7/2016 | 0.4 | Draft emails to Company regarding contract questions. |
| Sarah Pittman | 11/7/2016 | 1.1 | Work in E-side Plan Supplement Draft file; submit to K&E. |
| Sarah Pittman | 11/7/2016 | 0.8 | Prepare summary of contracts in response to NextEra request. |
| Sarah Pittman | 11/7/2016 | 0.4 | Create Vendor Exhibit file for noticing for Epiq. |
| Sarah Pittman | 11/7/2016 | 0.6 | Work in Outstanding Documents Comments file. |
| Sarah Pittman | 11/7/2016 | 0.4 | Work in Contracts Copies Needed file. |
| Emmett Bergman | 11/8/2016 | 0.7 | Communications with contract owners re: NDAs to include in plan supplement. |
| Emmett Bergman | 11/8/2016 | 0.7 | Communications with K&E re: vendor related inquiries. |
| Emmett Bergman | 11/8/2016 | 0.9 | Communications with K&E, Epiq re: noticing vendor assumptions, rejections. |
| Emmett Bergman | 11/8/2016 | 1.1 | Review of plan supplement exhibits. |
| Sarah Pittman | 11/8/2016 | 0.8 | Work in E-side Plan Supplement Draft file; submit to Epiq. |
| Sarah Pittman | 11/8/2016 | 0.4 | Call with A&M internal team regarding E-side plan supplement draft. |
| Sarah Pittman | 11/8/2016 | 0.4 | Reconcile Missing Documents file; submit to K&E. |
| Sarah Pittman | 11/8/2016 | 0.3 | Call with K&E regarding E-side plan supplement draft. |
| Sarah Pittman | 11/8/2016 | 0.3 | Draft emails to A&M internal team regarding missing contracts. |
| Emmett Bergman | 11/9/2016 | 0.6 | Review plan assumption cure accounting. |
| Emmett Bergman | 11/9/2016 | 0.7 | Communications with K&E, EFH, A&M, re: include insurance policies in plan supplement. |
| Emmett Bergman | 11/9/2016 | 0.8 | Communications with Accounting, K&E, Claims teams re: certain cure amounts for contract assumptions. |
| Emmett Bergman | 11/9/2016 | 1.3 | Review of changes to E side assumption schedules. |
| Jodi Ehrenhofer | 11/9/2016 | 0.6 | Correspondence with S. Pittman (A&M) re: certain NDA contract copies. |
| Sarah Pittman | 11/9/2016 | 0.9 | Create Insurance Policies file; submit to K&E. |
| Sarah Pittman | 11/9/2016 | 0.3 | Review E-side Plan Supplement changes; submit changes to Epiq. |
| Sarah Pittman | 11/9/2016 | 0.4 | Draft emails to Company regarding contract questions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/9/2016 | 0.4 | Reconcile Missing Documents file; submit to K&E. |
| Sarah Pittman | 11/9/2016 | 0.7 | Calls with A&M internal team regarding E-side plan supplement. |
| Sarah Pittman | 11/9/2016 | 0.9 | Work in Missing Documents file. |
| Sarah Pittman | 11/9/2016 | 1.4 | Update E-side Plan Supplement file; submit to Epiq. |
| Sarah Pittman | 11/9/2016 | 0.7 | Review E-side Plan Supplement file; submit to K&E. |
| Emmett Bergman | 11/10/2016 | 1.3 | Review of E side plan supplement drafts. |
| Sarah Pittman | 11/10/2016 | 1.1 | Review E-side Plan Supplement (for filing) from Epiq. |
| Emmett Bergman | 11/17/2016 | 0.8 | Review of final cure data for contract assumptions. |
| Emmett Bergman | 11/17/2016 | 0.4 | Communications with K&E, Accounting, A&M re: confirming final schedules. |
| Emmett Bergman | 11/22/2016 | 0.6 | Communications with EFH internal legal re: certain contracts assumed under the Plan re: questions from Internal Legal. |
| Emmett Bergman | 11/29/2016 | 0.3 | Communications with K&E re: vendor inquiry to Plan Supplement exhibits. |
| Emmett Bergman | 11/30/2016 | 0.4 | Communications with EFH internal legal re: certain contracts assumed under the Plan re: questions from Internal Legal. |
| Sarah Pittman | 12/5/2016 | 0.3 | Reconcile E-side tabs of Tax Engagement Letter Exhibit file. |
| **Subtotal** | | **73.7** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/2/2016 | 0.7 | Review of data related to diligence request. |
| Emmett Bergman | 9/2/2016 | 0.4 | Communications with A&M team re: data request to contract owners related to creditor advisor inquiry. |
| Emmett Bergman | 9/2/2016 | 0.6 | Communications with K&E re: E side plan supplement diligence request from creditor advisors. |
| Emmett Bergman | 9/12/2016 | 0.4 | Communications with K&E, supply chain, internal legal re: diligence request from creditor advisors. |
| Emmett Bergman | 11/4/2016 | 0.7 | Communications with EFH internal legal and treasury teams re: data request from creditor advisors. |
| Emmett Bergman | 11/4/2016 | 1.0 | Review remaining data request items from First Liens re: contracts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/4/2016 | 1.3 | Communications with K&E, A&M teams re: data request from creditor advisors. |
| Emmett Bergman | 11/7/2016 | 0.4 | Review of data related to diligence request. |
| Emmett Bergman | 11/7/2016 | 0.9 | Communications with K&E, A&M team re: data request to contract owners related to creditor advisor inquiry. |
| Emmett Bergman | 11/9/2016 | 0.7 | Review of remaining data related to 1L diligence request. |
| **Subtotal** | | **7.1** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/13/2016 | 0.5 | Call with M. Cordasco (FTI) re: status of disputed claims. |
| Jodi Ehrenhofer | 9/13/2016 | 1.8 | Prepare for call with M. Cordasco (FTI) re: remaining disputed claims. |
| Jodi Ehrenhofer | 9/19/2016 | 0.6 | Prepare summary of contract rejection damage claims for M. Cordasco (FTI). |
| **Subtotal** | | **2.9** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/16/2016 | 2.8 | Telephonic attendance at the PSA/Merger Agreement hearing, including the cross-examination of Tony Horton. |
| John Stuart | 9/19/2016 | 1.0 | Telephonic participation on Court hearing re: PSA / Merger agreement. |
| John Stuart | 9/26/2016 | 1.0 | Telephonic participation on Court hearing re: E-side omnibus hearing. |
| Jodi Ehrenhofer | 10/14/2016 | 2.1 | Participate in deposition prep for M. Hunter (EFH) re: asbestos claim tabulation. |
| Jodi Ehrenhofer | 10/19/2016 | 1.7 | Meeting with M. Thompson, L. Esayian, J. Ganter (all K&E), re: preparation for deposition on asbestos claims. |
| Jodi Ehrenhofer | 11/16/2016 | 0.8 | Call with J. Ganter and M. Thompson (both K&E) re: prep for EFH confirmation hearing. |
| Jeff Stegenga | 11/17/2016 | 1.2 | Review of 3rd Court of Appeals EFH makewhole opinion / ruling . |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **10.6** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/1/2016 | 0.8 | Review final draft of July monthly fee statement. |
| Jodi Ehrenhofer | 9/2/2016 | 0.3 | Correspondence with fee committee on 6th interim application. |
| Mary Napoliello | 9/2/2016 | 1.8 | Work on multiple edits to July exhibits. |
| Richard Carter | 9/2/2016 | 0.4 | Review updated July management fee exhibits for accuracy. |
| Jodi Ehrenhofer | 9/7/2016 | 0.3 | Correspondence with A. Yenamandra (K&E) re: final fee application questions. |
| Richard Carter | 9/7/2016 | 0.3 | Gather/upload July monthly fee expenses/application to box.com. |
| Mary Napoliello | 9/12/2016 | 2.5 | Begin preparation of August reconciliation (1.3). Communicate with staff regarding detail (.4). Review fee data (0.8). |
| Mary Napoliello | 9/13/2016 | 4.0 | Work on August statement (2.3); communicate with J. Ehrenhofer (A&M) (.3); finalize first draft of data (1.4). |
| Richard Carter | 9/27/2016 | 0.6 | Prepare draft of CNO/invoice for July management fees. |
| Richard Carter | 9/27/2016 | 0.3 | Create draft of August management fee statement based on documents received by internal team. |
| Richard Carter | 9/28/2016 | 0.3 | Update draft of August management fee statement based on further review of internally prepared exhibits. |
| Richard Carter | 9/28/2016 | 0.4 | Prepare report of high receipts included in the August management fee. |
| Richard Carter | 9/28/2016 | 0.9 | Review August fee exhibits prepared by internal team for accuracy. |
| Richard Carter | 9/29/2016 | 0.8 | Continue preparation of initial draft of August management fee statement. |
| Jodi Ehrenhofer | 10/5/2016 | 0.2 | Review drafted invoices for E side only. |
| Richard Carter | 10/5/2016 | 0.7 | Prepare E-Side related July management fee invoice. |
| Richard Carter | 10/5/2016 | 0.7 | Review latest August fee application exhibits prepared by internal team for accuracy. |
| Jodi Ehrenhofer | 10/6/2016 | 0.1 | Prepare summary of billing without T side debtors included post-TCEH emergence. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/6/2016 | 0.1 | Conference with R. Carter (A&M); re: review current August fee exhibits. |
| Jodi Ehrenhofer | 10/6/2016 | 0.2 | Review final August monthly fee statement. |
| Mary Napoliello | 10/6/2016 | 0.7 | Compile data for seventh interim and forward to J. Ehrenhofer (A&M). |
| Mary Napoliello | 10/6/2016 | 0.1 | Incorporate edits to August exhibits and send to J. Ehrenhofer (A&M). |
| Richard Carter | 10/6/2016 | 0.1 | Review data provided by internal team for 7th interim management fees for accuracy. |
| Richard Carter | 10/6/2016 | 0.4 | Prepare updated draft of E-Side related July management fee invoice for review. |
| Richard Carter | 10/6/2016 | 0.7 | Review exhibits in 7th interim for completeness. |
| Richard Carter | 10/6/2016 | 0.3 | Prepare report of data relevant to 7th interim management fees for accuracy review. |
| Richard Carter | 10/6/2016 | 0.1 | Prepare updated August fee statement based on updated exhibits sent by internal team. |
| Richard Carter | 10/7/2016 | 0.1 | Update exhibit on August monthly fee statement per senior director. |
| Richard Carter | 10/12/2016 | 0.1 | Prepare files to be uploaded to box.com regarding August management fees. |
| Mary Napoliello | 10/14/2016 | 0.1 | Follow-up on questions concerning monthly fee statement. |
| Jodi Ehrenhofer | 10/24/2016 | 0.4 | Review data prepared for 7th interim fee application. |
| Mary Napoliello | 10/25/2016 | 0.3 | Prepare updated exhibits for the seventh interim per J. Ehrenhofer's review. |
| Richard Carter | 10/25/2016 | 0.1 | Review bill rates on current interim management fee reports with previously filed reports for any changes. |
| Richard Carter | 10/25/2016 | 0.1 | Prepare initial excel files for calculating seventh interim fee reports. |
| Richard Carter | 10/25/2016 | 0.2 | Prepare initial draft of the word document for the seventh interim reports. |
| Richard Carter | 10/25/2016 | 0.4 | Update seventh interim fee word document draft based on updates required for seventh interim fee application. |
| Jodi Ehrenhofer | 10/26/2016 | 0.4 | Prepare final 7th interim fee application. |
| Jodi Ehrenhofer | 10/26/2016 | 0.1 | Prepare summary of 7th interim fee application for J. Stuart (A&M) review. |
| Richard Carter | 10/26/2016 | 0.2 | Prepare seventh interim fees/expenses spreadsheets for uploading to Box.com |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/26/2016 | 0.5 | Update seventh interim word document with information from exhibits prepared by internal team. |
| Richard Carter | 10/27/2016 | 0.1 | Prepare/load sixth interim expenses/fees spreadsheets to Box.com. |
| Richard Carter | 10/27/2016 | 0.1 | Prepare draft of sixth interim invoices based on recently filed fees. |
| Richard Carter | 11/7/2016 | 0.1 | Prepare certificate of counsel for twenty-eighth management fee statement for counsel. |
| Richard Carter | 11/8/2016 | 0.1 | Research reductions on sixth interim invoice to determine which silos reductions need to be applied to. |
| Richard Carter | 11/8/2016 | 0.4 | Prepare E-side invoice for August monthly management fees. |
| Jodi Ehrenhofer | 11/15/2016 | 0.2 | Review final invoices for sixth interim fee application. |
| Jodi Ehrenhofer | 11/15/2016 | 0.4 | Review details to be included in September monthly fee statement. |
| Richard Carter | 11/15/2016 | 0.2 | Prepare updated sixth interim invoice for EFH/EFIH based on updates to invoice calculation spreadsheet. |
| Richard Carter | 11/15/2016 | 0.2 | Update sixth interim invoice calculation spreadsheet based on requirements with post-emergence reporting. |
| Jodi Ehrenhofer | 11/21/2016 | 0.5 | Review updated draft of Exhibit I to 6th interim fee application prepared by M. Napoliello (A&M). |
| Richard Carter | 11/21/2016 | 0.1 | Prepare report of expenses related to Sept monthly management fee. |
| Mary Napoliello | 11/28/2016 | 0.7 | Work on changes to September exhibits and send to Jodi Ehrenhofer. |
| Richard Carter | 11/28/2016 | 0.5 | Review drafts of September monthly invoice exhibits prepared by M. Napoliello (A&M) for accuracy. |
| Mary Napoliello | 11/29/2016 | 0.5 | Work on additional edits to September and send to Jodi Ehrenhofer. |
| Richard Carter | 11/29/2016 | 0.4 | Prepare initial draft of September management fee statement based on exhibits prepared by internal team. |
| Richard Carter | 11/29/2016 | 0.3 | Prepare report of all high receipts along with their images for the September management fee statement. |
| Richard Carter | 11/29/2016 | 0.1 | Prepare updated September management fee statement based on updated exhibits prepared by internal team. |
| Richard Carter | 12/22/2016 | 0.3 | Prepare CNO word document for twenty-ninth management fee document for September fees and expenses. |
| Richard Carter | 12/27/2016 | 0.3 | Prepare September invoice management fee application for E-Side. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/28/2016 | 0.6 | Prepare draft of September management fee invoice for E-Side. |
| **Subtotal** | | **27.2** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/1/2016 | 0.5 | Participation in EFH E-Side Confirmation call with J. Stuart (A&M) and B. Stephany (K&E). |
| John Stuart | 9/7/2016 | 0.5 | Call with B. Stephany (K&E) / P. Heath (A&M) re: liquidation analysis expert report. |
| Peyton Heath | 9/7/2016 | 0.5 | Participation in EFH E-Side Confirmation update call with J. Stuart (A&M) and B. Stephany (K&E). |
| Peyton Heath | 9/8/2016 | 0.2 | Email communication with C. Dobry (the Company) re: trial balance information with respect to EFH liquidation analysis expert report. |
| Peyton Heath | 9/8/2016 | 0.5 | Email communication with B. Stephany (K&E) re: EFH liquidation analysis expert report, including phone calls re: same. |
| Peyton Heath | 9/8/2016 | 0.2 | Email communication with N. Patel (EVR) re: EFH liquidation analysis expert report source information. |
| Peyton Heath | 9/8/2016 | 0.2 | Email P. Williams (the Company) re: EFH liquidation analysis expert report update. |
| Peyton Heath | 9/9/2016 | 0.5 | Participation in EFH E-Side Confirmation update call with J. Stuart (A&M) and B. Stephany (K&E). |
| Peyton Heath | 9/9/2016 | 0.3 | Email communication with B. Stephany (K&E) re: EFH liquidation analysis expert report treatment of intercompany claims. |
| John Stuart | 9/12/2016 | 1.0 | Review current draft of E-side liquidation expert report / discussion with P. Heath (A&M) re: edits. |
| Peyton Heath | 9/12/2016 | 1.5 | Email communication with G. Gosset (the Company) re: 8/31 trial balance information with respect to EFH liquidation analysis expert report. |
| Jodi Ehrenhofer | 9/15/2016 | 0.5 | Correspondence with S. Kjontvedt (Epiq) re: solicitation files. |
| Peyton Heath | 9/15/2016 | 0.2 | Email communication with V. Scott (the Company) re: 8/31 debt and interest balances with respect to EFH liquidation analysis expert report. |
| Peyton Heath | 9/15/2016 | 0.2 | Email communication with H. Li (EVR) re: class recoveries/waterfall with respect to EFH liquidation analysis expert report. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/15/2016 | 1.2 | Update E-Side liquidation analysis model EFIH claims mapping/claims class summaries for 8/31 balances. |
| Peyton Heath | 9/15/2016 | 1.4 | Continue to update E-Side liquidation analysis model individual entity waterfalls for 8/31 balances. |
| Peyton Heath | 9/15/2016 | 2.8 | Update E-Side liquidation analysis model EFH claims mapping/claims class summaries for 8/31 balances. |
| Peyton Heath | 9/15/2016 | 2.9 | Update E-Side liquidation analysis model summary outputs. |
| Peyton Heath | 9/15/2016 | 3.0 | Update E-Side liquidation analysis model individual entity waterfalls for 8/31 balances. |
| Jodi Ehrenhofer | 9/16/2016 | 0.2 | Follow up with Epiq re: solicitation files. |
| Peyton Heath | 9/16/2016 | 2.4 | Update E-Side liquidation analysis model EFH long term debt schedule. |
| Peyton Heath | 9/16/2016 | 2.7 | Update E-Side liquidation analysis model EFIH long term debt schedule. |
| John Stuart | 9/19/2016 | 0.5 | Call with Company advisors re: TCEH funds flow analysis. |
| John Stuart | 9/19/2016 | 0.5 | Call with Company advisors re: 1st lien allocation analysis. |
| Peyton Heath | 9/19/2016 | 0.9 | Review claims analysis file from H. Li (EVR) re: EFH liquidation analysis expert report, including email correspondence re: same. |
| Peyton Heath | 9/19/2016 | 3.0 | Draft EFH liquidation analysis E-Side expert report presentation. |
| Peyton Heath | 9/19/2016 | 0.3 | Email communication with J. Hunt (the Company) re: 8/31 balance sheet adjustments information with respect to EFH liquidation analysis expert report. |
| Peyton Heath | 9/19/2016 | 0.4 | Email communication with B. Stephany (K&E) re: EFH liquidation analysis expert report treatment of intercompany claims/liquidation date assumption. |
| Peyton Heath | 9/19/2016 | 1.9 | Continue to draft EFH liquidation analysis E-Side expert report presentation. |
| Jodi Ehrenhofer | 9/20/2016 | 1.1 | Conference with R. Carter (A&M); re: review of E-Side solicitation report prepared by Epiq. |
| Jodi Ehrenhofer | 9/20/2016 | 1.3 | Review notes on solicitation report prepared by Epiq. |
| Jodi Ehrenhofer | 9/20/2016 | 1.4 | Correspondence with K&E re: treatment of certain claims for balloting. |
| John Stuart | 9/20/2016 | 0.5 | All hands call re: TCEH emergence with Company / creditor advisors. |
| John Stuart | 9/20/2016 | 0.5 | TCEH weekly closing call with Company / 1st lien advisors. |
| Peyton Heath | 9/20/2016 | 0.8 | Email communication with H. Li (EVR) re: E-Side claims amounts, including phone calls re: same. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/21/2016 | 0.9 | Follow up with K&E and Epiq re: remaining questions on how to ballot certain claims. |
| John Stuart | 9/21/2016 | 0.5 | Correspondence with P. Heath (A&M) re: EFH/EFIH expert report. |
| John Stuart | 9/21/2016 | 1.0 | Continued review of E-side liquidation expert report analysis. |
| Peyton Heath | 9/21/2016 | 0.2 | Email communication with A. Yenamandra (K&E) re: EFH E-Side debtors. |
| Peyton Heath | 9/21/2016 | 0.4 | Request account recons from G. Gossett (the Company) re: EFH liquidation analysis expert report account research. |
| Peyton Heath | 9/21/2016 | 0.4 | Call with J. Stuart (A&M) re: draft EFH liquidation E-Side analysis expert report comments. |
| Peyton Heath | 9/21/2016 | 2.7 | Revise draft EFH liquidation E-Side analysis expert report per comments from J. Stuart. |
| Peyton Heath | 9/21/2016 | 0.3 | Email communication with B. Stephany (K&E) re: EFH liquidation analysis expert report treatment of intercompany claims. |
| Peyton Heath | 9/21/2016 | 0.2 | Email communication with J. Hunt (the Company) re: EFH/EFIH Cash schedule. |
| Peyton Heath | 9/21/2016 | 0.4 | Call with H. Li (EVR) re: E-Side claims amount questions. |
| Peyton Heath | 9/22/2016 | 2.2 | Update draft EFH liquidation analysis E-Side expert report for latest changes. |
| Peyton Heath | 9/22/2016 | 1.3 | Prepare liquidation analysis expert report outputs package in advance of review call with J. Stuart (A&M). |
| Peyton Heath | 9/22/2016 | 0.5 | Call with J. Hunt (the Company) re: EFH/EFIH Cash schedule. |
| Peyton Heath | 9/22/2016 | 0.4 | Request account recons from G. Gossett (the Company) re: EFH liquidation analysis expert report account research. |
| Peyton Heath | 9/22/2016 | 0.6 | Email communication with H. Li (EVR) re: E-Side claims class amounts. |
| John Stuart | 9/23/2016 | 0.5 | Call with P. Heath (A&M) to discuss additional edits in connection with expert report. |
| Peyton Heath | 9/23/2016 | 0.4 | Call with B. Stephany (K&E) re: draft EFH liquidation E-Side analysis expert report. |
| Peyton Heath | 9/23/2016 | 2.1 | Revise draft EFH liquidation E-Side analysis expert report per comments from J. Stuart. |
| Peyton Heath | 9/23/2016 | 0.5 | Call with J. Stuart (A&M) to review latest draft of EFH liquidation analysis E-Side expert report. |
| Peyton Heath | 9/23/2016 | 0.7 | Revise expert report tax language per conversation with J. Stuart (A&M). |

```
┌─────────────────────────────────────────────────────┐
│  Combined - Energy Future Holdings Corp., et al.,     │
│       Time Detail by Activity by Professional         │
│    September 1, 2016 through December 31, 2016         │
└─────────────────────────────────────────────────────┘
```

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 9/27/2016 | 0.8 | Review latest EFH liquidation analysis E-Side expert report comments from J. Stuart (A&M). |
| John Stuart | 9/28/2016 | 0.5 | Ongoing review of liquidation expert report for E-side. |
| Peyton Heath | 9/28/2016 | 0.4 | Draft email to A. Sexton (K&E) to review expert report tax language. |
| Peyton Heath | 9/28/2016 | 0.2 | Email correspondence with A. Sexton (K&E) re: E-Side tax related cash payments. |
| Peyton Heath | 9/28/2016 | 1.2 | Update draft EFH liquidation analysis E-Side expert report for latest comments, send to B. Stephany (K&E) for review. |
| Peyton Heath | 9/30/2016 | 0.8 | Email correspondence with A. Sexton (K&E), A. Yenamandra (K&E) and B. Stephany (K&E) re: E-Side tax related issues as it relates to the expert report. |
| Peyton Heath | 10/4/2016 | 0.9 | Update E-Side expert report for tax assumption changes. |
| Peyton Heath | 10/4/2016 | 0.2 | Follow up with A. Yenamandra (K&E) re: tax questions in connection with the liquidation Analysis. |
| John Stuart | 10/5/2016 | 0.5 | Call with B. Stephany (K&E) / P. Heath (A&M) re: liquidation analysis expert report. |
| Peyton Heath | 10/5/2016 | 0.5 | Participation in E-Side expert report call with B. Stephany (K&E) and J. Stuart (A&M). |
| Peyton Heath | 10/5/2016 | 0.2 | Follow up with H. Li (EVR) re: EFH/EFIH waterfall. |
| John Stuart | 10/8/2016 | 1.0 | Review support materials prepared in connection with liquidation analysis expert report. |
| Peyton Heath | 10/10/2016 | 0.3 | Follow up with A. Yenamandra (K&E) re: tax questions in connection with the liquidation Analysis. |
| John Stuart | 10/12/2016 | 1.0 | Call with K&E tax team to discuss liquidation analysis expert report. |
| Peyton Heath | 10/12/2016 | 0.5 | Participation in EFH liquidation analysis call with B. Stephany (K&E), A. Sexton (K&E), Sara Zablotney (K&E) and J. Stuart (A&M). |
| Peyton Heath | 10/13/2016 | 0.8 | Update E-Side expert report for revised tax and ticking fee assumptions, send to B. Stephany (K&E) for review. |
| Peyton Heath | 10/13/2016 | 0.7 | Collect liquidation analysis reliance materials, send to B. Stephany (K&E). |
| Peyton Heath | 10/13/2016 | 0.6 | Email communication with J. Stuart (A&M) and B. Stephany (K&E) re: EVR comments to liquidation analysis, including follow up communication with EVR. |
| Peyton Heath | 10/13/2016 | 0.4 | Follow up communication with A. Yenamandra (K&E) re: tax assumptions. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/13/2016 | 0.5 | Update E-Side expert report for comments from J. Stuart (A&M). |
| John Stuart | 10/17/2016 | 1.0 | Correspondence with B. Stephany (K&E) / P. Heath (A&M) re: open issues related to liquidation analysis expert report. |
| John Stuart | 10/19/2016 | 0.5 | Call with P. Heath (A&M) and K&E litigation team to discuss edits to expert report. |
| Peyton Heath | 10/20/2016 | 0.4 | Update E-Side liquidation analysis expert report for changes from B. Stephany (K&E) and J. Stuart (A&M). |
| Peyton Heath | 10/20/2016 | 1.0 | Call with B. Stephany (K&E) re: E-Side liquidation analysis issues/questions. |
| Jeff Stegenga | 10/21/2016 | 2.8 | Review of final draft of EFH expert report by John Stuart and follow-up before filing |
| John Stuart | 10/21/2016 | 3.0 | Review of expert report / support materials in connection with finalize EFH/EFIH liquidation analysis expert report. |
| John Stuart | 10/21/2016 | 1.0 | Correspondence with B. Stephany (K&E) / P. Heath (A&M) re: open issues related to liquidation analysis expert report. |
| John Stuart | 10/21/2016 | 0.5 | Call with P. Heath (A&M) and K&E litigation team to discuss edits to expert report. |
| Peyton Heath | 10/21/2016 | 0.5 | Call with B. Stephany (K&E) and J. Stuart (A&M) re: E-Side expert report. |
| Peyton Heath | 10/21/2016 | 1.1 | Research questions from J. Stuart re: liquidation analysis expert report, draft response. |
| Peyton Heath | 10/21/2016 | 0.9 | Make final changes to E-Side expert report, distribute to J. Stuart (A&M) and B. Stephany (K&E). |
| Jodi Ehrenhofer | 10/26/2016 | 0.4 | Correspondence with A. Yenamandra (K&E) re: filed retained causes of action. |
| Jodi Ehrenhofer | 10/28/2016 | 0.6 | Advise R. Carter (A&M) re: steps to complete retained causes of action for plan supplement. |
| Richard Carter | 10/28/2016 | 1.4 | Prepare file pertaining to E-side retained causes of action at the request of counsel. |
| Jodi Ehrenhofer | 11/1/2016 | 1.2 | Review summary of retained causes of action for plan supplement. |
| Jodi Ehrenhofer | 11/1/2016 | 0.6 | Circulate summary and status of retained causes of action for plan supplement. |
| Richard Carter | 11/1/2016 | 0.6 | Review updates to retained causes of action exhibits for accuracy. |
| Emmett Bergman | 11/4/2016 | 0.8 | Review potential Plan Supplement changes. |
| Jodi Ehrenhofer | 11/7/2016 | 0.8 | Review modifications to retained causes of action from S. Soesbe (EFH). |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2016 through December 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/7/2016 | 0.7 | Correspondence with S. Barbour (EFH) re: retained causes of action. |
| Jodi Ehrenhofer | 11/7/2016 | 0.4 | Teleconference with T. Nutt, C. Dobry, R. Leal, A. Wright, K. Moldovan, D. Kelly, A. Alaman, T. Silvey (All EFH), A. Yenamandra (K&E), and R. Carter (A&M); E-side retained causes of action. |
| Jodi Ehrenhofer | 11/7/2016 | 0.3 | Correspondence with T. Silvey (EFH) re: retained causes of action. |
| Richard Carter | 11/7/2016 | 0.6 | Prepare updated claims exhibit for retained causes of action based on updated counterparties. |
| Richard Carter | 11/7/2016 | 0.4 | Review new claimants since 7/27/16 against previous retained causes of action exhibits for duplicates/needing redactions/released parties. |
| Richard Carter | 11/7/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), T. Nutt, C. Dobry, R. Leal, A. Wright, K. Moldovan, D. Kelly, A. Alaman, T. Silvey (All EFH), A. Yenamandra (K&E); E-side retained causes of action. |
| Richard Carter | 11/7/2016 | 0.3 | Prepare initial drafts of updated retained causes of action exhibits based on updated information from the company. |
| Richard Carter | 11/7/2016 | 0.9 | Prepare report of newly filed claims since last retained causes of action exhibits were prepared. |
| Emmett Bergman | 11/8/2016 | 0.8 | Communications with K&E, Epiq, A&M teams re: Plan Supplement filing timelines. |
| Jodi Ehrenhofer | 11/9/2016 | 0.3 | Follow up with A. Alaman and T. Silvey (both EFH) re: retained causes of action. |
| Jodi Ehrenhofer | 11/9/2016 | 0.4 | Correspondence with K. Mailloux (Epiq) re: additional addresses to add to retained causes of action. |
| Richard Carter | 11/9/2016 | 0.8 | Prepare updated exhibits for retained causes of action based on additional information incorporated from company/Epiq/counsel. |
| Richard Carter | 11/9/2016 | 0.3 | Review/research updated retained causes of action exhibits to ensure no released parties are included. |
| Richard Carter | 11/9/2016 | 0.7 | Update insurance-related counterparties for retained causes of action based on updates provided by the company. |
| Richard Carter | 11/9/2016 | 0.4 | Update claim-related counterparties for retained causes of action based on updates provided by Epiq/counsel. |
| Emmett Bergman | 11/10/2016 | 1.0 | Communications with Epiq, internal legal, K&E, A&M re: finalizing Plan Exhibits. |
| Jodi Ehrenhofer | 11/18/2016 | 0.3 | Correspondence with A. Yenamandra (K&E) re: questions on retained causes of action. |
| Jodi Ehrenhofer | 11/18/2016 | 1.4 | Research certain tabulation questions from Epiq. |

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2016 through December 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **94.2** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/6/2016 | 0.5 | Participate in TCEH weekly closing call. |
| Jodi Ehrenhofer | 9/12/2016 | 0.5 | Participate in TCEH weekly closing call. |
| Jodi Ehrenhofer | 9/14/2016 | 0.6 | Participate in equity distribution planning call. |
| Jodi Ehrenhofer | 9/20/2016 | 0.5 | Participate in TCEH weekly closing call. |
| Jodi Ehrenhofer | 9/27/2016 | 1.0 | Participate in TCEH weekly closing call. |
| Jodi Ehrenhofer | 9/30/2016 | 0.5 | Participate in TCEH emergence all hands call. |
| Jodi Ehrenhofer | 10/2/2016 | 0.3 | Participate in TCEH emergence all hands call. |
| **Subtotal** | | **3.9** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/12/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 9/12/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 9/15/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Richard Carter | 9/15/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Jodi Ehrenhofer | 9/19/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 9/19/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 9/22/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Richard Carter | 9/22/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Richard Carter | 9/26/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 9/29/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Richard Carter | 9/29/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2016 through December 31, 2016***

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/2/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 10/2/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 10/19/2016 | 2.0 | 50% of travel from Dallas, TX to New York, NY. |
| Jodi Ehrenhofer | 10/20/2016 | 0.7 | 50% of travel from New York, NY to Chicago, IL. |
| **Subtotal** | | **22.2** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/6/2016 | 0.6 | Create the shell for the September MOR. |
| Kevin Sullivan | 9/8/2016 | 0.2 | Participate in a call with C. Dobry (EFH) and S. Kotarba (A&M) concerning post-emergence reporting to the Court. |
| Jeff Stegenga | 9/9/2016 | 0.4 | Discussions with Steve Kotarba and Christy Dobry re: post-effective date MOR filing format. |
| Kevin Sullivan | 9/16/2016 | 0.2 | Prepare the MOR-5, Debtor Questionnaire for August MOR for appropriate Company personnel. |
| Kevin Sullivan | 9/19/2016 | 0.7 | Update the draft of the August MOR for MOR-1a, cash disbursements to MOR-1b, and MOR-5 for answers received from the Company. |
| Kevin Sullivan | 9/20/2016 | 0.8 | Update the draft of the August MOR; add the MOR-4 Rider payments and certain of the professional fee payments to MOR-1c. |
| Kevin Sullivan | 9/21/2016 | 1.4 | Update the draft of the August MOR; add certain of the professional fee payments to MOR-1c. |
| Kevin Sullivan | 9/24/2016 | 0.3 | Update the August MOR: add the A/P and A/R agings to MOR-4 and MOR-5. |
| Kevin Sullivan | 9/25/2016 | 0.4 | Finalize the draft of the August MOR MOR-1 with updates from Company. |
| Kevin Sullivan | 9/26/2016 | 0.1 | Correspondence with C. Dobry (EFH) re: draft of the MOR. |
| Kevin Sullivan | 9/26/2016 | 0.9 | Add new vouchers to MOR-1c (.4), research and add a footnote to MOR-1c for a payment that is disclosed out of period (.5). |
| Kevin Sullivan | 9/26/2016 | 0.7 | Multiple revisions to MOR-1c based on correspondence with N. Hwangpo (K&E), B. Tuttle (Epiq) and C. Dobry (EFH). |
| Kevin Sullivan | 9/27/2016 | 0.1 | Send draft of August MOR to K&E for review. |

*Exhibit H*

---

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2016 through December 31, 2016***

---

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/30/2016 | 0.6 | Update final version of August MOR with comments from Company for filing. |
| Kevin Sullivan | 10/13/2016 | 2.4 | Create the shell for the September MOR by updating signature pages, the Cover sheet, MOR-1b and add the MOR-2 Rider. |
| Kevin Sullivan | 10/14/2016 | 0.5 | Prepare the 3Q16 calculation of UST fees, by Debtor, and circulate these to the Company for their review. |
| Kevin Sullivan | 10/20/2016 | 0.7 | Update the MOR draft for the Debtor Questionnaire responses. |
| Kevin Sullivan | 10/23/2016 | 0.3 | Create the F/N to the Debtor Questionnaire, Q1 and send to C. Dobry (EFH) for review. |
| Kevin Sullivan | 10/24/2016 | 0.6 | Correspondence with the Company addressing certain vouchers for payment of professional fees that appear to out of period and should not be included in the September MOR. |
| Kevin Sullivan | 10/24/2016 | 1.6 | Add the payments to professionals to MOR-ic of the September MOR draft. |
| Kevin Sullivan | 10/24/2016 | 0.2 | Update the MOR draft for the revised F/N to the Debtor Questionnaire. |
| Kevin Sullivan | 10/28/2016 | 0.2 | Update MOR-1c for additional information received from certain vendors. |
| Kevin Sullivan | 11/2/2016 | 1.6 | Revise draft of September MOR for MOR-1a, MOR-2, MOR-2 Rider, MOR-3, MOR-4 and MOR-5 A/R aging table. |
| Kevin Sullivan | 11/2/2016 | 0.2 | Review outstanding items for September MOR. |
| Kevin Sullivan | 11/2/2016 | 0.1 | Respond to a question from RLF concerning timing of the filing of the September MOR. |
| Kevin Sullivan | 11/3/2016 | 0.2 | Create a review draft of the September MOR and send to the Company for review. |
| Kevin Sullivan | 11/7/2016 | 1.7 | Make multiple updates to the draft of the September MOR to reflect the confirmation of the POR for the TCEH side entities which necessitated changes to all the signature pages and identify the cash disbursements for TCEH vs EFH entities. |
| Kevin Sullivan | 11/8/2016 | 0.6 | Update MOR-1b to assign each disbursement account to either EFH or TCEH, summarize the cash disbursements for each entity and update the MOR-1b(Dec) pages for the appropriate disbursement totals. |
| Kevin Sullivan | 11/10/2016 | 0.3 | Update MOR-1b for changes requested by the Company and circulated a revised draft of the MOR. |
| Kevin Sullivan | 11/11/2016 | 0.2 | Circulate a draft of the draft September MOR to K&E for their review. |
| Kevin Sullivan | 11/11/2016 | 0.2 | Make changes to the drafted September MOR, as requested by the Company. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2016 through December 31, 2016*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 11/16/2016 | 0.3 | Prepare filing version of September MOR. |
| Kevin Sullivan | 11/18/2016 | 1.4 | Prepare a detailed list of changes for MOR that need to be considered in light of the T-side's emergence. |
| Kevin Sullivan | 11/21/2016 | 0.8 | Create MOR-1b from the consolidated disbursements file provided by EFH. |
| Kevin Sullivan | 11/21/2016 | 1.3 | Review multiple emails concerning the October MOR (0.4) and update the MOR for data received from the Company (0.9). |
| Kevin Sullivan | 11/22/2016 | 0.5 | Review multiple emails among EFH and K&E concerning the presentation of professional fees |
| Kevin Sullivan | 11/22/2016 | 0.3 | Update the draft of the October MOR for additional information received from the company for MOR-5 |
| Kevin Sullivan | 11/28/2016 | 1.2 | Update draft for new data from the Company for MOR-2 and MOR-3. |
| Kevin Sullivan | 11/29/2016 | 0.4 | Prepare and respond to multiple emails discussing the timing of receipt of certain data for the October MOR. |
| Kevin Sullivan | 12/3/2016 | 2.7 | Create an update October MOR that includes updated signature pages, new MOR-1, new MOR-1a, new MOR-3, new MOR-4 and a new MOR-5, A/R aging table. |
| Kevin Sullivan | 12/5/2016 | 2.8 | Update MOR based on input from the Company (2.1). Provide a list of open items and questions based on the changes that were made (0.7). |
| Kevin Sullivan | 12/7/2016 | 0.3 | Prepare final version of October MOR for filing for RLF. |
| Kevin Sullivan | 12/19/2016 | 1.9 | Create the draft of the November MOR and update MOR-1b for cash disbursements. |
| Kevin Sullivan | 12/20/2016 | 0.1 | Add the cash balances to MOR-1a of the November MOR draft. |
| Kevin Sullivan | 12/20/2016 | 0.3 | Update the draft of the November MOR for certain changes to MOR-1, MOR-1b and MOR-5 |
| Kevin Sullivan | 12/27/2016 | 0.3 | Add MOR-4 and the AR aging table to MOR-5 |
| **Subtotal** | | **33.6** | |

| | | | |
|---|---|---|---|
| ***Grand Total*** | | **781.3** | |