## <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

February 28, 2017
Invoice 531302
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through January 31, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $2,083.90 |
| Conference Calling | $275.00 |
| Document Retrieval | $560.60 |
| Filing Fees/Court Costs | $125.00 |
| Long distance telephone charges | $88.96 |
| Messenger and delivery service | $474.75 |
| Overtime | n/c |
| Photocopying/Printing | $4,057.30 |
| 8,975 @ $.10 pg / 31,598 @ .10 pg | |
| Postage | $1.57 |
| Travel Expense | $89.60 |

|  | |
|---|---|
| Other Charges | $7,756.68 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$7,756.68** |
| BALANCE BROUGHT FORWARD | $14,606.60 |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 2

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$22,363.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 69
Client #  740489

 

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
        Case Administration - ALL
        Creditor Inquiries - ALL
        Plan of Reorganization/Disclosure Statement - EFH
        Use, Sale of Assets - EFH
        Use, Sale of Assets - EFIH
        Claims Administration - ALL
        Claims Administration - EFH
        Court Hearings - ALL
        Court Hearings - EFH
        Schedules/SOFA/U.S. Trustee Reports - ALL
        Litigation/Adversary Proceedings - ALL
        Litigation/Adversary Proceedings - EFH
        Litigation/Adversary Proceedings - EFIH
        RLF Retention - ALL
        Retention of Others - ALL
        Retention of Others - EFH
        RLF Fee Applications - ALL
        Fee Applications of Others - ALL
        Fee Applications of Others - EFH
        Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 01/03/17 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 01/03/17 | Photocopies | | DUP |
| | | Amount = $79.20 | |
| 01/03/17 | Photocopies | | DUP |
| | | Amount = $716.10 | |
| 01/03/17 | 7394111 Long Distance | | LD |
| | | Amount = $2.78 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 70
Dallas TX 75201
                                                          Client # 740489

| 01/03/17 | Messenger and delivery From Iron Hill Brewery BJW/AMD | MEALSCL |
| | Amount = $41.41 | |
| 01/03/17 | Messenger and delivery From Cosi AMD | MEALSCL |
| | Amount = $188.67 | |
| 01/03/17 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/03/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/03/17 | Printing | DUP |
| | Amount = $2.10 | |
| 01/03/17 | Printing | DUP |
| | Amount = $21.60 | |
| 01/03/17 | Printing | DUP |
| | Amount = $0.30 | |
| 01/03/17 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 71

Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $20.80 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $21.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $53.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $66.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $85.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $108.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 72

Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $70.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $104.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $3.50 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 73
Dallas TX  75201

                                                          Client #  740489

| Date | | | |
| --- | --- | --- | --- |
| 01/03/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $69.00 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $6.00 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $7.50 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $32.00 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $34.00 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $132.00 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $208.00 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $6.20 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $2.40 | |
| 01/03/17 | Printing | | DUP |
| | Amount = | $13.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 74

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $70.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $67.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $71.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $4.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $58.90 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $21.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $50.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $23.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $19.90 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $20.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $22.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $27.30 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                February 28, 2017
Texas Competitive Electric Holdings Co.                               Invoice 531302
1601 Bryan Street                                                     Page 75
Dallas TX  75201

                                                                      Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $27.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $60.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $42.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $36.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 76

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/03/17 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $23.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $20.30 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/04/17 | ROADRUNNER EXPRESS INC: Car Service 1/4-1/31 | | TRAV |
| | | Amount =  $89.60 | |
| 01/04/17 | JAYALAXMI, LLC: Food Service 180326 | | MEALSCL |
| | | Amount =  $285.00 | |
| 01/04/17 | 13039745884 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $25.50 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 77

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 78
Dallas TX  75201
                                                          Client #  740489

| 01/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 79

Client #  740489

| 01/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $6.50 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                              February 28, 2017
Texas Competitive Electric Holdings Co.                            Invoice 531302
1601 Bryan Street                                                  Page 80
Dallas TX  75201
                                                                   Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $1.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $8.00 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 81

Client #  740489

| 01/04/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $138.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 82

Client #  740489

| 01/04/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $42.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $42.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $31.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $47.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $106.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $20.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $107.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                          February 28, 2017
Texas Competitive Electric Holdings Co.                                         Invoice 531302
1601 Bryan Street                                                               Page 83
Dallas TX  75201

                                                                                Client #  740489

| | | | |
|---|---|---|---|
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $23.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $31.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $47.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $35.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $27.20 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $40.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | AMERICAN EXPRESS: JMM Qdoba | | MEALSCL |
| | | Amount =  $275.50 | |
| 01/05/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/05/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                        February 28, 2017
Texas Competitive Electric Holdings Co.                                       Invoice 531302
1601 Bryan Street
Dallas TX 75201                                                               Page 84

Client # 740489

| 01/05/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 85

Client #  740489

| 01/05/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     February 28, 2017
Texas Competitive Electric Holdings Co.                    Invoice 531302
1601 Bryan Street                                          Page 86
Dallas TX  75201
                                                           Client #  740489

| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/06/17 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $29.85 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 87

Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 88

Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 89

Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                        February 28, 2017
Texas Competitive Electric Holdings Co.                       Invoice 531302
1601 Bryan Street                                             Page 90
Dallas TX  75201
                                                              Client #  740489

| 01/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/06/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/09/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 01/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 91

Client #  740489

| 01/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.    February 28, 2017
Texas Competitive Electric Holdings Co.    Invoice 531302
1601 Bryan Street         Page 92
Dallas TX  75201

                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/10/17 | CourtCall | | CONFCALL |
| | Amount = | $150.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 93

Client #  740489

| 01/10/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 94

Client #  740489

| 01/10/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 95

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $1.10 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $2.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/11/17 | CourtCall | | CONFCALL |
| | Amount = | $65.00 | |
| 01/11/17 | PARALEGAL OT THRU 1/13/17 | | OT |
| | Amount = | $0.00 | |
| 01/11/17 | 12124464903 Long Distance | | LD |
| | Amount = | $1.39 | |
| 01/11/17 | 7394111 Long Distance | | LD |
| | Amount = | $9.73 | |
| 01/11/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 96

Client # 740489

| 01/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 97

Client #  740489

| 01/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 98
Dallas TX  75201

Client #  740489

| 01/11/17 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount = $2.70 | |

Energy Future Competitive Holdings Co.                                    February 28, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 531302
1601 Bryan Street                                                         Page 100
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/11/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/17 | AMERICAN EXPRESS: BJW 5 PHVs | | FLFEE |
| | | Amount =  $125.00 | |
| 01/12/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 101

Client #  740489

| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 102

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/12/17 | Postage | | POST |
| | | Amount =  $1.57 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 103

Client #  740489

| 01/12/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =    $0.40 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $10.80 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $1.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $1.80 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.60 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.60 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $13.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $14.80 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $15.00 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.60 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =    $0.30 | |

Energy Future Competitive Holdings Co.                          February 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 531302
1601 Bryan Street                                               Page 104
Dallas TX  75201

Client #  740489

| 01/12/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/17/17 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | Amount = $21.04 | | |
| 01/17/17 | Photocopies | | DUP |
| | Amount = $0.50 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $2.20 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 106

Client # 740489

| Date | | | | |
|------|-------|----------------|----------|
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                               February 28, 2017
Texas Competitive Electric Holdings Co.                             Invoice 531302
1601 Bryan Street                                                            Page 107
Dallas TX  75201
                                                                             Client #  740489

| | | | |
|---|---|---|---|
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 108

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/17/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 01/18/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 109

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/17 | 916462079329 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 110

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 111

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 01/20/17 | 912124464903 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 01/20/17 | 912137252497 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 01/20/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 01/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 01/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 112

Client # 740489

| Date | | | |
|---|---|---|---|
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $18.80 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                February 28, 2017
Texas Competitive Electric Holdings Co.               Invoice 531302
1601 Bryan Street                                     Page 113
Dallas TX  75201
                                                      Client #  740489

| 01/20/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/20/17 | Printing | | DUP |
| | | Amount =  $17.20 | |
| 01/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/20/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/17 | 916082573911 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 01/23/17 | 912124464903 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 01/23/17 | 912149994055 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 01/23/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 114

Client #  740489

| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302

Page 115

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.80 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/23/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/24/17 | AKIN GUMP STRAUSS HAUER&FEILD LLP - Messenger and delivery | | MESS |
| | Amount = $12.07 | | |
| 01/24/17 | FOLEY & LARDNER LLP - Messenger and delivery | | MESS |
| | Amount = $16.85 | | |

Energy Future Competitive Holdings Co.                        February 28, 2017
Texas Competitive Electric Holdings Co.                       Invoice 531302
1601 Bryan Street                                             Page 116
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/24/17 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | AKIN GUMPSTRAUSS HAUER&FEILDLLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | FOLEY & LARDNER LLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | Photocopies | | DUP |
| | Amount = | $5.50 | |
| 01/24/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/24/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/24/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 117

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 118

Client #  740489

| | | | |
|---|---|---|---|
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    February 28, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 531302
1601 Bryan Street                                                                  Page 119
Dallas TX  75201

                                                                                      Client #  740489

| 01/24/17 | Printing | DUP |
|---|---|---|
| | Amount =  $1.50 | |
| 01/25/17 | THE MEAT HOUSE CHADDS FORD: Food Service 180326 | MEALSCL |
| | Amount =  $412.26 | |
| 01/25/17 | Photocopies | DUP |
| | Amount =  $96.00 | |
| 01/25/17 | 912149994055 Long Distance | LD |
| | Amount =  $2.78 | |
| 01/25/17 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 01/25/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/25/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/25/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/25/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/25/17 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $0.20 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $1.70 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $0.40 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $3.90 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $0.20 | |
| 01/25/17 | Printing | DUP |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 120

Client #  740489

| 01/25/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $13.30 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $21.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/25/17 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 121

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/25/17 | Printing | | DUP |
| | Amount = | $7.10 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $7.90 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $3.00 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $4.40 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $5.30 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/25/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/26/17 | RODNEY GRILLE: AMD | | MEALSCL |
| | Amount = | $3.00 | |
| 01/26/17 | JAYALAXMI, LLC: Food Service 1/26 | | MEALSCL |
| | Amount = | $340.00 | |
| 01/26/17 | 912148405333 Long Distance | | LD |
| | Amount = | $19.46 | |
| 01/26/17 | Messenger and delivery From Cosi AMD | | MEALSCL |
| | Amount = | $486.18 | |
| 01/26/17 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 01/26/17 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 01/26/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/26/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/26/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 122
Dallas TX 75201
                                                          Client #  740489

| 01/26/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 01/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $1.70 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $2.50 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $16.00 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 01/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 123

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/26/17 | Printing | | DUP |
| | | Amount =  $27.00 | |
| 01/26/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 01/26/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 01/27/17 | EFH CORPORATION - Messenger and delivery | | MESS |
| | | Amount =  $37.53 | |
| 01/27/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $26.13 | |
| 01/27/17 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | | Amount =  $29.59 | |
| 01/27/17 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | | Amount =  $32.58 | |
| 01/27/17 | PARALEGAL OT THRU 1/30/17 | | OT |
| | | Amount =  $0.00 | |
| 01/27/17 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $22.03 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 124

Client #  740489

| 01/27/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 125

Client #  740489

| | | | |
|---|---|---|---|
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                      February 28, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 531302
1601 Bryan Street                                                           Page 126
Dallas TX  75201

                                                                            Client #  740489

| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.    February 28, 2017
Texas Competitive Electric Holdings Co.   Invoice 531302
1601 Bryan Street         Page 127
Dallas TX  75201

                 Client #  740489

| 01/27/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 128

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/27/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/27/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/27/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/27/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/27/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/27/17 | Printing | Amount =  $0.40 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.30 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.40 | DUP |
| 01/27/17 | Printing | Amount =  $2.10 | DUP |
| 01/27/17 | Printing | Amount =  $1.70 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |
| 01/27/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 28, 2017  
Invoice 531302  
Page 129  

Client # 740489

| | | | |
|---|---|---|---|
| 01/27/17 | Printing | | DUP |
| | Amount = | $5.70 | |
| 01/27/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/17 | CourtCall | | CONFCALL |
| | Amount = | $60.00 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/30/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/30/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 130
Dallas TX 75201
                                                          Client # 740489

| 01/30/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/30/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 131

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/31/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.80 | DOCRETRI |
| 01/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.20 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.30 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.20 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.40 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.30 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.40 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/31/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/31/17 | Printing | Amount = $0.40 | DUP |
| 01/31/17 | Printing | Amount = $0.40 | DUP |
| 01/31/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                                      February 28, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 531302
1601 Bryan Street                                                           Page 132
Dallas TX  75201

                                                                            Client #  740489

    01/31/17                Printing                                          DUP

                                   Amount =   $0.10

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses     $7,756.68