# EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051255**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                    $ 47,959.49

Total legal services rendered and expenses incurred                    $ 47,959.49

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 720.33 |
| Standard Copies or Prints | 1,130.80 |
| Color Copies or Prints | 1,320.30 |
| Production Blowbacks | 1,216.80 |
| Overnight Delivery | 37.09 |
| Outside Messenger Services | 20.00 |
| Local Transportation | 242.09 |
| Travel Expense | 6,922.47 |
| Airfare | 8,145.70 |
| Transportation to/from airport | 2,379.99 |
| Travel Meals | 1,010.65 |
| Other Travel Expenses | 448.00 |
| Court Reporter Fee/Deposition | 2,327.45 |
| Patent & Trademark Office Filing Fees | 440.00 |
| Other Court Costs and Fees | 712.08 |
| Outside Printing Services | 13,338.45 |
| Catering Expenses | 860.00 |
| Computer Database Research | 1,278.00 |
| Westlaw Research | 4,523.99 |
| Overtime Transportation | 511.44 |
| Overtime Meals - Attorney | 373.86 |
| | |
| TOTAL EXPENSES | $ 47,959.49 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference. | 4.43 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 0.46 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 15.91 |
| 11/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 9.86 |
| 12/23/16 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Inv #7963947) | 30.00 |
| 12/23/16 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Inv #8018337) | 30.00 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 4.09 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 30.50 |
| 12/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 3.81 |
| 1/03/17 | Marc Kieselstein, Internet, Court Hearing. | 7.99 |
| 1/03/17 | Mark McKane, Internet, Hearing | 17.99 |
| 1/04/17 | Marc Kieselstein, Internet, Court Hearing. | 7.99 |
| 1/11/17 | Mark McKane, Internet, Depositions | 39.95 |
| 1/16/17 | Mark McKane, Internet, P. Keglevic and T. Horton prep/T. Horton deposition | 39.95 |
| 1/17/17 | Anna Terteryan, Internet, Wi-fi on the plane. Depositions. | 33.95 |
| 1/20/17 | Anna Terteryan, Internet, Wi-fi on the plane. Depositions. | 33.95 |
| 1/20/17 | Mark McKane, Internet, P. Keglevic and T. Horton prep/T. Horton deposition | 33.95 |
| 1/24/17 | Justin Sowa, Internet, Wi-fi on the plane. | 9.99 |
| 1/25/17 | Mark Menzies, Internet, Deposition of A. Wright | 7.99 |
| 1/28/17 | Justin Sowa, Internet, Wi-fi on the plane. | 9.99 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference fee. | 0.06 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference fee. | 1.26 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Services | 1.26 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 88.65 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 53.98 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 32.06 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.63 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 6.54 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 9.57 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 6.75 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.67 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 6.43 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.48 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 1.16 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 0.13 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference Calls | 14.06 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 2.63 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 2.32 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 2.24 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 92.52 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference. | 17.18 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

**Total:**                                                       **720.33**

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/03/17 | Standard Prints | 6.30 |
| 1/03/17 | Standard Prints | 0.60 |
| 1/04/17 | Standard Prints | 1.00 |
| 1/04/17 | Standard Prints | 0.90 |
| 1/04/17 | Standard Prints | 0.50 |
| 1/04/17 | Standard Prints | 19.40 |
| 1/04/17 | Standard Prints | 0.10 |
| 1/05/17 | Standard Prints | 3.60 |
| 1/05/17 | Standard Prints | 0.40 |
| 1/05/17 | Standard Prints | 7.00 |
| 1/05/17 | Standard Prints | 5.50 |
| 1/05/17 | Standard Prints | 0.20 |
| 1/05/17 | Standard Prints | 0.80 |
| 1/05/17 | Standard Prints | 6.80 |
| 1/06/17 | Standard Copies or Prints | 0.40 |
| 1/06/17 | Standard Prints | 5.40 |
| 1/06/17 | Standard Prints | 14.50 |
| 1/06/17 | Standard Prints | 0.10 |
| 1/06/17 | Standard Prints | 9.40 |
| 1/06/17 | Standard Prints | 0.10 |
| 1/06/17 | Standard Prints | 13.40 |
| 1/06/17 | Standard Prints | 1.60 |
| 1/06/17 | Standard Prints | 0.20 |
| 1/09/17 | Standard Prints | 8.00 |
| 1/09/17 | Standard Prints | 17.90 |
| 1/09/17 | Standard Prints | 33.30 |
| 1/09/17 | Standard Prints | 0.60 |
| 1/09/17 | Standard Prints | 5.20 |
| 1/09/17 | Standard Prints | 19.20 |
| 1/09/17 | Standard Prints | 309.40 |
| 1/09/17 | Standard Prints | 11.70 |
| 1/10/17 | Standard Prints | 0.50 |
| 1/10/17 | Standard Prints | 13.70 |
| 1/10/17 | Standard Prints | 13.30 |
| 1/10/17 | Standard Prints | 0.20 |
| 1/10/17 | Standard Prints | 9.60 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/10/17 | Standard Prints | 5.80 |
| 1/10/17 | Standard Prints | 0.10 |
| 1/10/17 | Standard Prints | 2.30 |
| 1/10/17 | Standard Prints | 44.80 |
| 1/11/17 | Standard Prints | 2.80 |
| 1/11/17 | Standard Prints | 2.30 |
| 1/11/17 | Standard Prints | 4.20 |
| 1/11/17 | Standard Prints | 1.40 |
| 1/11/17 | Standard Prints | 0.10 |
| 1/11/17 | Standard Prints | 3.00 |
| 1/11/17 | Standard Prints | 4.50 |
| 1/12/17 | Standard Prints | 4.60 |
| 1/12/17 | Standard Prints | 10.30 |
| 1/12/17 | Standard Prints | 0.30 |
| 1/12/17 | Standard Prints | 0.30 |
| 1/12/17 | Standard Prints | 15.00 |
| 1/12/17 | Standard Prints | 4.30 |
| 1/12/17 | Standard Prints | 1.40 |
| 1/12/17 | Standard Prints | 1.00 |
| 1/12/17 | Standard Prints | 3.00 |
| 1/12/17 | Standard Prints | 6.00 |
| 1/13/17 | Standard Prints | 4.90 |
| 1/13/17 | Standard Prints | 0.60 |
| 1/13/17 | Standard Prints | 1.10 |
| 1/13/17 | Standard Prints | 0.30 |
| 1/13/17 | Standard Prints | 0.60 |
| 1/13/17 | Standard Prints | 0.30 |
| 1/13/17 | Standard Prints | 6.40 |
| 1/13/17 | Standard Prints | 3.60 |
| 1/13/17 | Standard Prints | 15.50 |
| 1/17/17 | Standard Prints | 0.20 |
| 1/17/17 | Standard Prints | 6.80 |
| 1/17/17 | Standard Prints | 0.70 |
| 1/17/17 | Standard Prints | 0.30 |
| 1/17/17 | Standard Prints | 0.20 |
| 1/17/17 | Standard Prints | 0.90 |
| 1/17/17 | Standard Prints | 0.10 |
| 1/17/17 | Standard Prints | 0.70 |
| 1/17/17 | Standard Prints | 0.40 |
| 1/18/17 | Standard Prints | 0.30 |
| 1/18/17 | Standard Prints | 0.60 |
| 1/18/17 | Standard Prints | 12.70 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/18/17 | Standard Prints | 0.60 |
| 1/18/17 | Standard Prints | 2.40 |
| 1/18/17 | Standard Prints | 0.10 |
| 1/18/17 | Standard Prints | 0.30 |
| 1/18/17 | Standard Prints | 15.20 |
| 1/19/17 | Standard Copies or Prints | 0.10 |
| 1/19/17 | Standard Prints | 4.50 |
| 1/19/17 | Standard Prints | 5.00 |
| 1/19/17 | Standard Prints | 4.50 |
| 1/19/17 | Standard Prints | 0.30 |
| 1/19/17 | Standard Prints | 1.80 |
| 1/19/17 | Standard Prints | 0.20 |
| 1/20/17 | Standard Copies or Prints | 3.00 |
| 1/20/17 | Standard Prints | 15.20 |
| 1/20/17 | Standard Prints | 4.00 |
| 1/20/17 | Standard Prints | 1.30 |
| 1/23/17 | Standard Prints | 3.00 |
| 1/23/17 | Standard Prints | 1.60 |
| 1/23/17 | Standard Prints | 2.90 |
| 1/23/17 | Standard Prints | 0.20 |
| 1/23/17 | Standard Prints | 1.50 |
| 1/23/17 | Standard Prints | 4.50 |
| 1/23/17 | Standard Prints | 31.80 |
| 1/23/17 | Standard Prints | 0.50 |
| 1/23/17 | Standard Prints | 2.40 |
| 1/24/17 | Standard Prints | 1.50 |
| 1/24/17 | Standard Prints | 47.50 |
| 1/24/17 | Standard Prints | 0.50 |
| 1/24/17 | Standard Prints | 0.80 |
| 1/24/17 | Standard Prints | 0.20 |
| 1/24/17 | Standard Prints | 37.70 |
| 1/24/17 | Standard Prints | 3.50 |
| 1/24/17 | Standard Prints | 4.00 |
| 1/25/17 | Standard Prints | 1.10 |
| 1/25/17 | Standard Prints | 4.60 |
| 1/25/17 | Standard Prints | 0.40 |
| 1/25/17 | Standard Prints | 1.60 |
| 1/25/17 | Standard Prints | 9.50 |
| 1/25/17 | Standard Prints | 7.80 |
| 1/25/17 | Standard Prints | 1.10 |
| 1/25/17 | Standard Prints | 9.70 |
| 1/25/17 | Standard Prints | 4.00 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/25/17 | Standard Prints | 0.50 |
| 1/25/17 | Standard Prints | 1.00 |
| 1/26/17 | Standard Prints | 3.00 |
| 1/26/17 | Standard Prints | 8.10 |
| 1/27/17 | Standard Copies or Prints | 7.60 |
| 1/27/17 | Standard Prints | 11.40 |
| 1/27/17 | Standard Prints | 8.20 |
| 1/27/17 | Standard Prints | 0.90 |
| 1/27/17 | Standard Prints | 14.00 |
| 1/27/17 | Standard Prints | 6.50 |
| 1/27/17 | Standard Prints | 3.30 |
| 1/27/17 | Standard Prints | 0.30 |
| 1/27/17 | Standard Prints | 1.20 |
| 1/27/17 | Standard Prints | 0.40 |
| 1/27/17 | Standard Prints | 1.00 |
| 1/27/17 | Standard Prints | 27.40 |
| 1/27/17 | Standard Prints | 15.50 |
| 1/27/17 | Standard Prints | 4.20 |
| 1/27/17 | Standard Prints | 18.40 |
| 1/27/17 | Standard Prints | 5.50 |
| 1/27/17 | Standard Prints | 4.20 |
| 1/27/17 | Standard Prints | 2.10 |
| 1/27/17 | Standard Prints | 2.00 |
| 1/27/17 | Standard Prints | 1.00 |
| 1/27/17 | Standard Prints | 10.70 |
| 1/27/17 | Standard Prints | 14.50 |
| | **Total:** | **1,130.80** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/17 | Color Prints | 0.30 |
| 1/05/17 | Color Prints | 0.60 |
| 1/05/17 | Color Prints | 0.30 |
| 1/05/17 | Color Prints | 1.50 |
| 1/05/17 | Color Prints | 1.50 |
| 1/05/17 | Color Prints | 1.50 |
| 1/05/17 | Color Prints | 1.50 |
| 1/05/17 | Color Prints | 0.30 |
| 1/05/17 | Color Prints | 0.90 |
| 1/05/17 | Color Prints | 0.60 |
| 1/05/17 | Color Prints | 0.60 |
| 1/05/17 | Color Prints | 0.60 |
| 1/05/17 | Color Prints | 0.90 |
| 1/05/17 | Color Prints | 0.30 |
| 1/06/17 | Color Prints | 3.30 |
| 1/06/17 | Color Prints | 6.00 |
| 1/06/17 | Color Prints | 9.00 |
| 1/06/17 | Color Prints | 3.00 |
| 1/06/17 | Color Prints | 0.30 |
| 1/06/17 | Color Prints | 3.00 |
| 1/06/17 | Color Prints | 0.90 |
| 1/06/17 | Color Prints | 1.50 |
| 1/06/17 | Color Prints | 0.60 |
| 1/06/17 | Color Prints | 0.60 |
| 1/09/17 | Color Prints | 1.50 |
| 1/09/17 | Color Prints | 1.50 |
| 1/09/17 | Color Prints | 1.50 |
| 1/09/17 | Color Prints | 9.30 |
| 1/09/17 | Color Prints | 0.90 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.30 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 1/09/17 | Color Prints | 0.60 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 2.40 |
| 1/09/17 | Color Prints | 6.90 |
| 1/09/17 | Color Prints | 2.70 |
| 1/09/17 | Color Prints | 1.50 |
| 1/09/17 | Color Prints | 1.50 |
| 1/09/17 | Color Prints | 0.30 |
| 1/09/17 | Color Prints | 0.90 |
| 1/09/17 | Color Prints | 1.20 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 8.40 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 0.60 |
| 1/10/17 | Color Prints | 1.80 |
| 1/10/17 | Color Prints | 0.60 |
| 1/10/17 | Color Prints | 0.30 |
| 1/10/17 | Color Prints | 9.90 |
| 1/10/17 | Color Prints | 0.60 |
| 1/10/17 | Color Prints | 8.40 |
| 1/10/17 | Color Prints | 2.70 |
| 1/11/17 | Color Prints | 0.30 |
| 1/11/17 | Color Prints | 0.90 |
| 1/11/17 | Color Prints | 0.90 |
| 1/11/17 | Color Prints | 8.40 |
| 1/11/17 | Color Prints | 2.10 |
| 1/11/17 | Color Prints | 1.50 |
| 1/11/17 | Color Prints | 8.70 |
| 1/11/17 | Color Prints | 8.70 |
| 1/11/17 | Color Prints | 1.50 |
| 1/11/17 | Color Prints | 0.30 |
| 1/12/17 | Color Prints | 2.10 |
| 1/12/17 | Color Prints | 0.30 |
| 1/12/17 | Color Prints | 8.40 |
| 1/12/17 | Color Prints | 1.50 |
| 1/12/17 | Color Prints | 8.40 |
| 1/12/17 | Color Prints | 0.60 |
| 1/12/17 | Color Prints | 0.90 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/12/17 | Color Prints | 1.20 |
| 1/12/17 | Color Prints | 0.90 |
| 1/12/17 | Color Prints | 0.30 |
| 1/12/17 | Color Prints | 1.50 |
| 1/12/17 | Color Prints | 1.20 |
| 1/12/17 | Color Prints | 8.40 |
| 1/12/17 | Color Prints | 6.30 |
| 1/12/17 | Color Prints | 35.70 |
| 1/12/17 | Color Prints | 1.50 |
| 1/12/17 | Color Prints | 0.60 |
| 1/12/17 | Color Prints | 8.70 |
| 1/12/17 | Color Prints | 8.40 |
| 1/12/17 | Color Prints | 8.70 |
| 1/12/17 | Color Prints | 0.30 |
| 1/12/17 | Color Prints | 0.90 |
| 1/12/17 | Color Prints | 8.40 |
| 1/13/17 | Color Prints | 0.60 |
| 1/13/17 | Color Prints | 0.30 |
| 1/13/17 | Color Prints | 2.10 |
| 1/13/17 | Color Prints | 0.90 |
| 1/13/17 | Color Prints | 0.60 |
| 1/13/17 | Color Prints | 0.30 |
| 1/13/17 | Color Prints | 2.40 |
| 1/13/17 | Color Prints | 0.60 |
| 1/13/17 | Color Prints | 8.40 |
| 1/13/17 | Color Prints | 1.20 |
| 1/13/17 | Color Prints | 8.40 |
| 1/17/17 | Color Prints | 1.20 |
| 1/17/17 | Color Prints | 9.00 |
| 1/17/17 | Color Prints | 1.20 |
| 1/17/17 | Color Prints | 1.20 |
| 1/17/17 | Color Prints | 26.70 |
| 1/17/17 | Color Prints | 1.20 |
| 1/17/17 | Color Prints | 8.70 |
| 1/18/17 | Color Prints | 6.00 |
| 1/18/17 | Color Prints | 316.50 |
| 1/18/17 | Color Prints | 199.50 |
| 1/18/17 | Color Prints | 17.10 |
| 1/18/17 | Color Prints | 6.00 |
| 1/18/17 | Color Prints | 6.00 |
| 1/18/17 | Color Prints | 7.20 |
| 1/18/17 | Color Prints | 72.00 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/19/17 | Color Prints | 1.80 |
| 1/19/17 | Color Prints | 1.50 |
| 1/19/17 | Color Prints | 30.60 |
| 1/19/17 | Color Prints | 1.50 |
| 1/19/17 | Color Prints | 6.30 |
| 1/19/17 | Color Prints | 27.00 |
| 1/19/17 | Color Prints | 6.00 |
| 1/19/17 | Color Prints | 6.00 |
| 1/20/17 | Color Prints | 15.30 |
| 1/23/17 | Color Prints | 0.30 |
| 1/23/17 | Color Prints | 1.20 |
| 1/23/17 | Color Prints | 0.90 |
| 1/23/17 | Color Prints | 0.60 |
| 1/23/17 | Color Prints | 0.30 |
| 1/23/17 | Color Prints | 1.20 |
| 1/23/17 | Color Prints | 0.60 |
| 1/23/17 | Color Prints | 1.50 |
| 1/23/17 | Color Prints | 2.40 |
| 1/23/17 | Color Prints | 1.50 |
| 1/23/17 | Color Prints | 1.50 |
| 1/23/17 | Color Prints | 3.00 |
| 1/23/17 | Color Prints | 3.00 |
| 1/23/17 | Color Prints | 17.40 |
| 1/23/17 | Color Prints | 6.00 |
| 1/23/17 | Color Prints | 11.40 |
| 1/23/17 | Color Prints | 0.30 |
| 1/24/17 | Color Prints | 0.30 |
| 1/24/17 | Color Prints | 0.30 |
| 1/24/17 | Color Prints | 5.40 |
| 1/24/17 | Color Prints | 0.60 |
| 1/24/17 | Color Prints | 1.50 |
| 1/24/17 | Color Prints | 47.70 |
| 1/24/17 | Color Prints | 5.10 |
| 1/24/17 | Color Prints | 2.40 |
| 1/24/17 | Color Prints | 1.20 |
| 1/24/17 | Color Prints | 8.10 |
| 1/24/17 | Color Prints | 0.60 |
| 1/24/17 | Color Prints | 0.60 |
| 1/24/17 | Color Prints | 0.90 |
| 1/24/17 | Color Prints | 1.20 |
| 1/24/17 | Color Prints | 1.50 |
| 1/24/17 | Color Prints | 0.60 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 1/24/17 | Color Prints | 0.30 |
|---------|--------------|------|
| 1/24/17 | Color Prints | 4.50 |
| 1/24/17 | Color Prints | 17.40 |
| 1/24/17 | Color Prints | 0.30 |
| 1/24/17 | Color Prints | 0.30 |
| 1/25/17 | Color Copies or Prints | 2.10 |
| 1/25/17 | Color Prints | 6.60 |
| 1/25/17 | Color Prints | 0.30 |
| 1/25/17 | Color Prints | 2.10 |
| 1/25/17 | Color Prints | 0.30 |
| 1/25/17 | Color Prints | 3.60 |
| 1/25/17 | Color Prints | 3.60 |
| 1/25/17 | Color Prints | 3.60 |
| 1/25/17 | Color Prints | 33.00 |
| 1/25/17 | Color Prints | 0.30 |
| 1/25/17 | Color Prints | 1.50 |
| 1/26/17 | Color Prints | 0.30 |
| 1/27/17 | Color Prints | 0.30 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 1.20 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 2.40 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 0.60 |
| 1/27/17 | Color Prints | 2.40 |
| 1/27/17 | Color Prints | 0.30 |
| 1/27/17 | Color Prints | 1.20 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 0.60 |
| 1/27/17 | Color Prints | 0.90 |
| 1/27/17 | Color Prints | 1.20 |
| 1/27/17 | Color Prints | 0.90 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 0.90 |
| 1/27/17 | Color Prints | 0.30 |
| 1/27/17 | Color Prints | 0.60 |
| 1/27/17 | Color Prints | 1.20 |
| 1/27/17 | Color Prints | 2.40 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 0.90 |
| 1/27/17 | Color Prints | 1.50 |
| 1/27/17 | Color Prints | 13.80 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 1/27/17 | Color Prints | 1.20 |
|---------|-------------|------|
| 1/27/17 | Color Prints | 0.30 |
| 1/27/17 | Color Prints | 0.30 |
| 1/27/17 | Color Prints | 1.20 |
| 1/27/17 | Color Prints | 2.40 |
| 1/27/17 | Color Prints | 1.50 |
| | **Total:** | **1,320.30** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
      109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Production Blowbacks**

| Date | Description | Amount |
|------|-------------|--------|
| 1/18/17 | Production Blowbacks | 525.50 |
| 1/18/17 | Production Blowbacks | 412.50 |
| 1/19/17 | Production Blowbacks | 278.80 |
| | **Total:** | **1,216.80** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 1/24/17 | Overnight Delivery, Fed Exp to:JASON M. MADRON, WILMINGTON,DE from:MAIL CENTER | 14.67 |
| 1/24/17 | Overnight Delivery, Fed Exp to:JASON M. MADRON, WILMINGTON,DE from:MAIL CENTER | 22.42 |
| | **Total:** | **37.09** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 1/22/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Local Transportation**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | VITAL TRANSPORTATION INC, Passenger: K MCCLELLAND, Local Transportation, Date: 11/29/2016 | 33.77 |
| 12/09/16 | VITAL TRANSPORTATION INC, Passenger: K MCCLELLAND, Local Transportation, Date: 11/29/2016 | 33.77 |
| 1/03/17 | Jonathan Ganter, Taxi, EFH Disclosure Statement Hearing | 15.91 |
| 1/03/17 | Jonathan Ganter, Taxi, EFH Disclosure Statement Hearing | 10.00 |
| 1/03/17 | McClain Thompson, Taxi, Review documents for privilege and responsiveness re confirmation. | 5.43 |
| 1/03/17 | McClain Thompson, Taxi, Review documents for privilege and responsiveness re confirmation. | 8.76 |
| 1/03/17 | McClain Thompson, Taxi, Review documents for privilege and responsiveness re confirmation. | 6.23 |
| 1/04/17 | Jonathan Ganter, Taxi, EFH Disclosure Statement Hearing | 9.55 |
| 1/04/17 | Jonathan Ganter, Taxi, EFH Disclosure Statement Hearing | 15.00 |
| 1/04/17 | McClain Thompson, Taxi, Review documents for privilege and responsiveness re confirmation. | 14.76 |
| 1/04/17 | McClain Thompson, Taxi, Review documents for privilege and responsiveness re confirmation. | 6.98 |
| 1/04/17 | McClain Thompson, Taxi, Review documents for privilege and responsiveness re confirmation. | 5.18 |
| 1/16/17 | Jonathan Ganter, Taxi, Deposition of P. Keglevic | 12.00 |
| 1/16/17 | Jonathan Ganter, Taxi, Deposition of P. Keglevic | 16.00 |
| 1/20/17 | Justin Sowa, Metra/Public Transportation, New York, NY Metro from office to Airport. Depositions. | 7.75 |
| 1/20/17 | Jonathan Ganter, Taxi, Deposition of P. Keglevic | 11.00 |
| 1/25/17 | Jonathan Ganter, Taxi, Pre-Hearing Prep./A. Wright Deposition Prep. | 16.00 |
| 1/26/17 | Jonathan Ganter, Taxi, Hearing | 14.00 |
| | **Total:** | **242.09** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 1/02/17 | McClain Thompson, Lodging, Wilmington, DE 01/03/2017 to 01/04/2017, Review documents for privilege and responsiveness re confirmation. | 246.86 |
| 1/03/17 | Jonathan Ganter, Lodging, Wilmington, DE 01/03/2017 to 01/04/2017, EFH Disclosure Statement Hearing | 350.00 |
| 1/03/17 | Marc Kieselstein, Lodging, Wilmington, DE 01/03/2017 to 01/04/2017, Meeting with client. | 350.00 |
| 1/04/17 | Mark McKane, Lodging, Wilmington, DE 01/03/2017 to 01/04/2017, Hearing | 350.00 |
| 1/04/17 | Chad Husnick, Lodging, Wilmington, DE 01/03/2017 to 01/04/2017, Restructuring | 350.00 |
| 1/05/17 | Aparna Yenamandra, Lodging, Wilmington, DE 01/03/2017 to 01/05/2017, Attend hearing. | 657.80 |
| 1/11/17 | Mark McKane, Lodging, New York, NY 01/10/2017 to 01/11/2017, Depositions | 292.38 |
| 1/17/17 | Justin Sowa, Lodging, New York, NY 01/17/2017 to 01/20/2017, Depositions. | 217.17 |
| 1/17/17 | Anna Terteryan, Lodging, New York, NY 01/17/2017 to 01/20/2017, Depositions. | 221.52 |
| 1/18/17 | Justin Sowa, Lodging, New York, NY 01/17/2017 to 01/20/2017, Depositions. | 217.17 |
| 1/18/17 | Anna Terteryan, Lodging, New York, NY 01/17/2017 to 01/20/2017, Depositions. | 221.52 |
| 1/19/17 | Justin Sowa, Lodging, New York, NY 01/17/2017 to 01/20/2017, Depositions. | 217.17 |
| 1/19/17 | Anna Terteryan, Lodging, New York, NY 01/17/2017 to 01/20/2017, Depositions. | 221.52 |
| 1/20/17 | Mark McKane, Lodging, New York, NY 01/16/2017 to 01/20/2017, P. Keglevic and T. Horton prep/T. Horton deposition | 886.08 |
| 1/20/17 | Jonathan Ganter, Lodging, New York, NY 01/17/2017 to 01/20/2017, Deposition of P. Keglevic | 1,500.00 |
| 1/25/17 | Mark Menzies, Lodging, New York, NY 01/23/2017 to 01/25/2017, Deposition of A. Wright | 394.86 |
| 1/25/17 | Jonathan Ganter, Lodging, New York, NY 01/25/2017 to 01/26/2017, Pre-Hearing Prep./A. Wright Deposition Prep. | 228.42 |
| | **Total:** | **6,922.47** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 12/17/16 | Mark McKane, Agency Fee, Depositions | 7.00 |
| 1/02/17 | McClain Thompson, Rail, New York - Wilmington 01/03/2017 to 01/04/2017, Review documents for privilege and responsiveness re confirmation. | 190.00 |
| 1/03/17 | Jonathan Ganter, Rail, Wilmington, DE 01/03/2017 to 01/04/2017, EFH Disclosure Statement Hearing | 190.00 |
| 1/03/17 | Jonathan Ganter, Rail, Wilmington, DE 01/03/2017 to 01/04/2017, EFH Disclosure Statement Hearing | 4.00 |
| 1/03/17 | Aparna Yenamandra, Rail, Wilmington, DE 01/03/2017 to 01/03/2017, Attend hearing. | 190.00 |
| 1/03/17 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 1/04/17 | McClain Thompson, Rail, Wilmington - New York 01/04/2017 to 01/04/2017, Review documents for privilege and responsiveness re confirmation. | 4.00 |
| 1/05/17 | Aparna Yenamandra, Rail, New York 01/05/2017 to 01/05/2017, Attend hearing. | 129.00 |
| 1/05/17 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 1/05/17 | Mark McKane, Airfare, Houston, TX 01/09/2017 to 01/12/2017, Depositions, SFO to Houston Airport to LGA | 658.91 |
| 1/10/17 | Mark McKane, Airfare, Newark, NJ 01/16/2017 to 01/20/2017, P. Keglevic and T. Horton prep/T. Horton deposition, SFO to Newark to SFO | 1,549.90 |
| 1/10/17 | Mark McKane, Agency Fee, P. Keglevic and T. Horton prep/T. Horton deposition | 58.00 |
| 1/11/17 | Justin Sowa, Airfare, New York, NY 01/17/2017 to 01/20/2017, Depositions. SFO to JFK to SFO | 1,680.40 |
| 1/11/17 | Justin Sowa, Agency Fee, Depositions. | 21.00 |
| 1/11/17 | Anna Terteryan, Airfare, New York, NY 01/17/2017 to 01/20/2017, Depositions. SFO to Newark Airport to SFO | 1,549.90 |
| 1/11/17 | Anna Terteryan, Agency Fee, Depositions. | 21.00 |
| 1/16/17 | Jonathan Ganter, Rail, New York, NY 01/16/2017 to 01/16/2017, Deposition of P. Keglevic | 190.00 |
| 1/18/17 | Mark Menzies, Airfare, Newark, NJ 01/23/2017 to 01/25/2017, Deposition of A. Wright, SFO to Newark airport | 768.59 |
| 1/18/17 | Mark Menzies, Agency Fee, Deposition of A. Wright | 58.00 |
| 1/18/17 | Jonathan Ganter, Rail, Washington, DC 01/18/2017 to 01/18/2017, Deposition of P. Keglevic | 190.00 |
| 1/23/17 | Jonathan Ganter, Rail, New York, NY 01/25/2017 to 01/25/2017, Pre-Hearing Prep/A. Wright Deposition Prep. | 190.00 |
| 1/26/17 | Jonathan Ganter, Rail, Wilmington, DE 01/26/2017 to 01/26/2017, Hearing | 190.00 |

21

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 1/27/17 | Jonathan Ganter, Rail, Washington, DC 01/27/2017 to 01/27/2017, Pre-Hearing Prep./A. Wright Deposition Prep. | 190.00 |
| | **Total:** | **8,145.70** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at WILMINGTON 1102 Northwest St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at  AS DIRECTED | 125.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRYAN MATTHEW STEPHANY, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Justin Sowa, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |
| 12/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, KEVIN SCOTT MCCLELLAND, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 12/06/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at WILMINGTON 1102 N West St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 12/09/16 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA,VENKATA, Transportation Date: 11/30/2016, Pickup at 200 E 72nd St, New York, NY dropoff at Penn Station, New York, NY | 46.44 |
| 12/09/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation, Date: 11/30/2016, pickup at 455 Madison Ave, New York, NY dropoff at Penn Station, New York, NY | 28.74 |
| 12/09/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation, Date: 12/6/2016, Pickup at LGA and dropoff at 601 Lexington Ave, New York, NY | 49.90 |
| 12/11/16 | BOSTON COACH CORPORATION, Transportation to/from airport, REBECCA BLAKE CHAIKIN, pick up at WILMINGTON 100 S FRENCH ST WILMINGTON DE and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 12/16/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, | 49.90 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | Transportation to/from airport, Date: 12/7/2016 Pickup at 601 Lexington Ave, New York, NY dropoff at LGA |  |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 818-824 N Market St Wilmington  DE 19801  USA' To '1-5 DE-52 Wilmington  DE 19801  USA' '11/30/16 | 8.14 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 100 International Terminal Departures Level  Millbrae  CA 94030 USA' To '2272 Francisco St  San Francisco  CA 94123  USA' '12/1/16 | 72.24 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Sowa Justin To/From Airport From 314 Domestic Terminals Departures Level  San Francisco  CA 94128  USA' To '449 Merritt Ave  Oakland  CA 94610  USA' '12/1/16 | 47.04 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 97 Domestic Terminals Departures Level  San Francisco  CA 94128  USA' To '571 Vallejo St  San Francisco  CA 94133  USA' '12/1/16 | 34.20 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Sowa Justin To/From Airport From 449 Merritt Ave Oakland  CA 94610  USA' To '108 Domestic Terminals Arrivals Level  San Francisco  CA 94128 USA' '12/4/16 | 39.08 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 556 Vallejo St  San Francisco  CA 94133  USA' To '110 Domestic Terminals Departures Level  San Francisco  CA 94128  USA' '12/4/16 | 32.06 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From Parking Garage D  Philadelphia  PA 19153  USA' To '1122 N West St Wilmington  DE 19801  USA' '12/4/16 | 37.26 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Sowa Justin To/From Airport From 314 Domestic Terminals Departures Level  San Francisco  CA 94128  USA' To '457 Merritt Ave  Oakland  CA 94610  USA' '12/5/16 | 45.09 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 5 W 11th St Wilmington  DE 19801  USA' To 'Departures Rd Philadelphia  PA 19153  USA' '12/5/16 | 46.77 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 106 Domestic Terminals Departures Level  San Francisco  CA 94128 USA' To '1301 Grant Ave  San Francisco  CA 94133  USA' '12/5/16 | 33.69 |
| 1/03/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/03/17 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 1/03/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 1/04/17 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia Airport | 89.52 |
| 1/17/17 | Justin Sowa, Transportation To/From Airport, Taxi from Airport to hotel. Depositions. JFK | 72.92 |
| 1/23/17 | Mark Menzies, Transportation To/From Airport, Deposition of A. Wright, San Francisco, CA to SFO | 75.00 |
| 1/23/17 | Mark Menzies, Transportation To/From Airport, Deposition of A. Wright, Newark Airport to New York, NY | 100.00 |
| 1/25/17 | Mark Menzies, Transportation To/From Airport, Deposition of A. Wright, New York, NY to LGA | 40.00 |
| | **Total:** | **2,379.99** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 1/03/17 | Jonathan Ganter, Travel Meals, Wilmington, DE EFH Disclosure Statement Hearing Andy Wright-EFH (2) Dinner | 40.00 |
| 1/03/17 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring, Marc Kieselstein, Jonathan Ganter, Aparna Yenamandra (4) Dinner | 160.00 |
| 1/03/17 | Mark McKane, Travel Meals, San Francisco, CA Hearing (1) Lunch | 19.19 |
| 1/03/17 | McClain Thompson, Travel Meals, Wilmington, DE Review documents for privilege and responsiveness re confirmation. (1) Lunch | 4.00 |
| 1/03/17 | McClain Thompson, Travel Meals, New York Review documents for privilege and responsiveness re confirmation. (1) Breakfast | 2.71 |
| 1/03/17 | McClain Thompson, Travel Meals, New York Review documents for privilege and responsiveness re confirmation. (1) Breakfast | 7.02 |
| 1/04/17 | Jonathan Ganter, Travel Meals, Wilmington, DE EFH Disclosure Statement Hearing (1) Breakfast | 26.20 |
| 1/04/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. (1) Breakfast | 15.00 |
| 1/04/17 | Mark McKane, Travel Meals, Wilmington, DE Hearing Jonathan Ganter, McClain Thompson (3) Lunch | 89.00 |
| 1/04/17 | McClain Thompson, Travel Meals, Wilmington, DE Review documents for privilege and responsiveness re confirmation. (1) Lunch | 4.47 |
| 1/05/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend hearing. (1) Dinner | 35.80 |
| 1/10/17 | Mark McKane, Travel Meals, New York, NY Depositions (1) Dinner | 40.00 |
| 1/16/17 | Mark McKane, Travel Meals, San Francisco, CA P. Keglevic and T. Horton prep/T. Horton deposition (1) Lunch | 16.51 |
| 1/16/17 | Mark McKane, Travel Meals, New York, NY P. Keglevic and T. Horton prep/T. Horton deposition (2) Dinner | 40.00 |
| 1/17/17 | Justin Sowa, Travel Meals, San Francisco, CA Depositions. (1) Breakfast | 16.41 |
| 1/17/17 | Justin Sowa, Travel Meals, New York, NY Depositions. (1) Lunch | 40.00 |
| 1/17/17 | Justin Sowa, Travel Meals, New York, NY Depositions. (1) Dinner | 40.00 |
| 1/17/17 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Dinner | 40.00 |
| 1/17/17 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Lunch | 30.04 |
| 1/17/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition of P. Keglevic A. Wright-EFH, (2) Lunch | 40.00 |
| 1/18/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition of P. Keglevic (1) Dinner | 40.00 |
| 1/19/17 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Breakfast | 14.05 |
| 1/19/17 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Dinner | 40.00 |
| 1/19/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition of P. Keglevic (1) | 14.00 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Breakfast | |
| 1/20/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition of P. Keglevic (1) Breakfast | 20.00 |
| 1/20/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition of P. Keglevic (1) Breakfast | 20.00 |
| 1/23/17 | Mark Menzies, Travel Meals, San Francisco, CA Deposition of A. Wright (1) Breakfast | 8.87 |
| 1/23/17 | Mark Menzies, Travel Meals, New York, NY Deposition of A. Wright (1) Dinner | 31.33 |
| 1/24/17 | Mark Menzies, Travel Meals, New York, NY Deposition of A. Wright (1) Breakfast | 32.73 |
| 1/24/17 | Mark Menzies, Travel Meals, New York, NY Deposition of A. Wright (1) Dinner | 40.00 |
| 1/25/17 | Mark Menzies, Travel Meals, New York, NY Deposition of A. Wright (1) Breakfast | 23.32 |
| 1/25/17 | Jonathan Ganter, Travel Meals, New York, NY Pre-Hearing Prep./A. Wright Deposition Prep. (1) Breakfast | 20.00 |
| | **Total:** | **1,010.65** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/17 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 52.00 |
| 1/04/17 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 72.00 |
| 1/04/17 | Chad Husnick, Parking, Chicago, IL Restructuring | 108.00 |
| 1/11/17 | Mark McKane, Parking, San Francisco Intl Airport Depositions | 36.00 |
| 1/20/17 | Mark McKane, Parking, San Francisco International Airport P. Keglevic and T. Horton prep/T. Horton deposition | 180.00 |
| | **Total:** | **448.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Court Reporter for 3CA Hearing | 418.75 |
| 1/05/17 | E-VERITEXT - PO BOX 71303 (TP), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 348.45 |
| 1/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc. | 1,560.25 |
| | **Total:** | **2,327.45** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Patent & Trademark Office Filing Fees

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Patent & Trademark Office Filing Fees TRADEMARK SECURITY INTEREST FILING | 440.00 |
| | **Total:** | **440.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 1/03/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 30.00 |
| 1/09/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcript Costs, etc. | 682.08 |
| | **Total:** | **712.08** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 12/22/16 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels Invoice for November/December 2016 EFH hearings. | 13,338.45 |
| | **Total:** | **13,338.45** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/16 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 11/7/2016 | 160.00 |
| 11/08/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 11/8/2016 | 200.00 |
| 11/08/16 | FLIK, Catering Expenses, Client Meeting (15), McKane, Mark, 11/8/2016 | 300.00 |
| 12/06/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/6/2016 | 200.00 |
|  | **Total:** | **860.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 12/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 105.00 |
| 12/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 36.00 |
| 12/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Natasha Hwangpo | 5.00 |
| 12/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 8.00 |
| 12/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Natasha Hwangpo | 5.00 |
| 12/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Laura Saal | 13.00 |
| 12/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Natasha Hwangpo | 5.00 |
| 12/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Natasha Hwangpo | 5.00 |
| 12/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 13.00 |
| 12/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Patrick Venter | 14.00 |
| 12/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 16.00 |
| 12/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 61.00 |
| 12/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2016, Robert Orren | 44.00 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 43.40 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 2.90 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 81.20 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 9.00 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 159.80 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 68.00 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - | 3.00 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | 12/2016 | |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 2.40 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 309.10 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 19.00 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 24.90 |
| 1/09/17 | PACER SERVICE CENTER, Computer Database Research, 10/2016 - 12/2016 | 225.30 |
| | **Total:** | **1,278.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 12/1/2016 | 20.20 |
| 12/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SHACKLETON,MARY, 12/1/2016 | 5.10 |
| 12/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 12/1/2016 | 32.25 |
| 12/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/1/2016 | 111.22 |
| 12/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLEBANER,DEMETRE A, 12/1/2016 | 315.66 |
| 12/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/1/2016 | 24.21 |
| 12/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLEBANER,DEMETRE A, 12/2/2016 | 239.41 |
| 12/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/2/2016 | 258.53 |
| 12/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 12/3/2016 | 40.67 |
| 12/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/3/2016 | 23.96 |
| 12/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 12/4/2016 | 16.61 |
| 12/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 12/4/2016 | 90.49 |
| 12/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLEBANER,DEMETRE A, 12/4/2016 | 124.42 |
| 12/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/4/2016 | 86.18 |
| 12/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/5/2016 | 40.61 |
| 12/06/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 12/6/2016 | 72.65 |
| 12/06/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RHODES,HARKER, 12/6/2016 | 15.08 |
| 12/06/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 12/6/2016 | 47.93 |
| 12/06/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 12/6/2016 | 74.31 |
| 12/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 60.61 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | CHAIKIN,REBECCA, 12/7/2016 | |
| 12/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/7/2016 | 80.81 |
| 12/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RHODES,HARKER, 12/7/2016 | 26.96 |
| 12/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/7/2016 | 241.10 |
| 12/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 12/8/2016 | 80.81 |
| 12/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RHODES,HARKER, 12/8/2016 | 24.07 |
| 12/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/8/2016 | 50.35 |
| 12/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RISHEL,MEGHAN, 12/9/2016 | 15.08 |
| 12/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/9/2016 | 23.96 |
| 12/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HICKS,GEORGE, 12/12/2016 | 30.16 |
| 12/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 12/13/2016 | 20.20 |
| 12/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/13/2016 | 112.65 |
| 12/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HICKS,GEORGE, 12/14/2016 | 15.08 |
| 12/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 12/14/2016 | 33.14 |
| 12/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 12/15/2016 | 20.20 |
| 12/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HICKS,GEORGE, 12/15/2016 | 439.04 |
| 12/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 12/15/2016 | 46.31 |
| 12/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/15/2016 | 272.81 |
| 12/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/16/2016 | 24.69 |
| 12/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 12/16/2016 | 22.09 |
| 12/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/16/2016 | 71.89 |
| 12/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/19/2016 | 224.88 |
| 12/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 20.20 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|          |                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------|----------|
|          | VENTER,PATRICK, 12/20/2016                                                                                |          |
| 12/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 12/26/2016                    | 222.24   |
| 12/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/27/2016                      | 354.08   |
| 12/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 12/28/2016                    | 80.81    |
| 12/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 12/28/2016                      | 44.29    |
| 12/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 12/28/2016                    | 23.96    |
| 12/29/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 12/29/2016                     | 202.03   |
|          | **Total:**                                                                                               | **4,523.99** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 11/28/16 | Patrick Venter, Taxi, OT Cab Fare | 11.15 |
| 12/05/16 | Patrick Venter, Taxi, OT Cab Fare | 11.16 |
| 12/07/16 | Patrick Venter, Taxi, OT Cab Fare | 15.35 |
| 12/08/16 | Patrick Venter, Taxi, OT Cab Fare | 12.36 |
| 12/10/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 23.75 |
| 12/10/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.81 |
| 12/12/16 | Patrick Venter, Taxi, OT Cab Fare | 12.95 |
| 12/19/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.85 |
| 12/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Menzies Mark Overtime Transportation From 300 Pine St San Francisco  CA 94104  USA' To '1938 McAllister St San Francisco  CA 94115  USA' '11/30/16 | 12.80 |
| 1/04/17 | Patrick Venter, Taxi, OT Cab Fare | 11.16 |
| 1/04/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 1/3. | 29.75 |
| 1/04/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 25.56 |
| 1/05/17 | McClain Thompson, Taxi, Telephone conference; draft responses and objections. | 18.95 |
| 1/05/17 | Patrick Venter, Taxi, OT Cab Fare | 13.30 |
| 1/07/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.15 |
| 1/09/17 | Matthew Smart, Taxi, Overtime Transportation | 14.00 |
| 1/09/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re confirmation prep. | 17.75 |
| 1/09/17 | Patrick Venter, Taxi, OT Cab Fare | 11.76 |
| 1/10/17 | Matthew Smart, Taxi, Overtime Transportation | 12.80 |
| 1/10/17 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 1/10/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.00 |
| 1/10/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 1/9. | 8.15 |
| 1/10/17 | Patrick Venter, Taxi, OT Cab Fare | 10.55 |
| 1/11/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.84 |
| 1/12/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.19 |
| 1/12/17 | Patrick Venter, Taxi, OT Cab Fare.  Worked on 1/11/17 and left KE office 1/12/17 @12:32 AM | 12.35 |
| 1/12/17 | Patrick Venter, Taxi, OT Cab Fare | 11.15 |
| 1/16/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 7.54 |
| 1/16/17 | Patrick Venter, Taxi, OT Cab Fare | 10.56 |
| 1/17/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.19 |
| 1/17/17 | Patrick Venter, Taxi, OT Cab Fare | 10.56 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 1/18/17 | Patrick Venter, Taxi, OT Cab Fare | 10.55 |
| 1/28/17 | Matthew Smart, Taxi, Overtime transportation | 14.30 |
| | **Total:** | **511.44** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/19/2016 | 20.00 |
| 12/19/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 12/19/2016 | 20.00 |
| 12/20/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 12/20/2016 | 20.00 |
| 12/29/16 | SEAMLESS NORTH AMERICA LLC, Aparna Yenamandra, Overtime Meals - Attorney, 12/29/2016 | 20.00 |
| 1/03/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/3/2017 | 20.00 |
| 1/05/17 | McClain Thompson, Overtime Meals - Attorney, Telephone conference; draft responses and objections. | 16.80 |
| 1/05/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 1/5/2017 | 20.00 |
| 1/07/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/7/2017 | 20.00 |
| 1/09/17 | SEAMLESS NORTH AMERICA LLC, Matthew Smart, Overtime Meals - Attorney, 1/9/2017 | 20.00 |
| 1/09/17 | McClain Thompson, Overtime Meals - Attorney, Telephone conference with K&E working group re confirmation prep. | 17.06 |
| 1/09/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 1/10/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 1/10/2017 | 20.00 |
| 1/12/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 1/12/2017 | 20.00 |
| 1/15/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/15/2017 | 20.00 |
| 1/16/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/16/2017 | 20.00 |
| 1/17/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/17/2017 | 20.00 |
| 1/20/17 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 1/20/2017 | 20.00 |
| 1/21/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/21/2017 | 20.00 |
| 1/25/17 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 1/25/2017 | 20.00 |
| | **Total:** | **373.86** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


**TOTAL EXPENSES**                                                          **47,959.49**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051257**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                                    $ 1,118.80

Total legal services rendered and expenses incurred                                    $ 1,118.80


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 1,089.10 |
| Color Copies or Prints | 29.70 |
| | |
| TOTAL EXPENSES | $ 1,118.80 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/12/17 | Standard Prints | 0.20 |
| 1/17/17 | Standard Copies or Prints | 2.60 |
| 1/17/17 | Standard Prints | 481.90 |
| 1/18/17 | Standard Copies or Prints | 1.00 |
| 1/18/17 | Standard Prints | 1.10 |
| 1/24/17 | Standard Prints | 2.90 |
| 1/24/17 | Standard Prints | 101.90 |
| 1/25/17 | Standard Prints | 13.00 |
| 1/27/17 | Standard Prints | 484.50 |
| | **Total:** | **1,089.10** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/17/17 | Color Prints | 29.70 |
| | **Total:** | **29.70** |

| | | |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **1,118.80** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051258**
**Client Matter: 14356-112**

**In the matter of    [EFH] Expenses**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                    $ 29.20

Total legal services rendered and expenses incurred                    $ 29.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 23.80 |
| Color Copies or Prints | 5.40 |
| | |
| TOTAL EXPENSES | $ 29.20 |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/17 | Standard Prints | 7.30 |
| 1/04/17 | Standard Prints | 0.70 |
| 1/04/17 | Standard Prints | 11.20 |
| 1/09/17 | Standard Prints | 1.00 |
| 1/10/17 | Standard Prints | 1.70 |
| 1/12/17 | Standard Prints | 1.00 |
| 1/17/17 | Standard Prints | 0.90 |
| | **Total:** | **23.80** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/17 | Color Prints | 2.70 |
| 1/04/17 | Color Prints | 2.70 |
| | **Total:** | **5.40** |

| | | |
|---|---|---:|
| | **TOTAL EXPENSES** | **29.20** |