**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/3/2016 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Prepare time line and calendar updates for new plan process per Mr. Gitlin's request. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/3/2016 | BOUCHER, KATHLEEN | $225 | 2.0 | $450.00 | Review docket, identifying and downloading pertinent pleadings and distributing to team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/13/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and update status report, fifth interim fee application reports, non-retained professional reports, and remaining deadlines and benchmarks per Mr. Gitlin's request. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/23/2016 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Review docket and download relevant pleadings, cataloguing and distributing same and noting bifurcated confirmation calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/31/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and approve Garden City Group invoice and internal communications in connection with approved invoice. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/3/2016 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Draft reporting timeline calendar for next fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/17/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review and respond to emails from team members on exhibit status. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/28/2016 | STADLER, KATHERINE | $495 | 3.0 | $1,485.00 | Review submissions for sixth interim fee period and associated data, simultaneously preparing, reviewing, and revising reporting protocols and schedule for sixth interim fee period to accommodate Fee Committee's scheduling requests. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to internal calendar and reporting protocol and Fee Committee approval of letter reports for sixth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | E-mail exchange with team on sixth interim reporting timeline, professional assignments, and related issues, revisions to timeline based on input from Ms. Boucher. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review draft sixth interim fee period reporting protocol and email exchange with Mses. Stadler and Boucher on same. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review proposed sixth fee period interim application review reporting protocol. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review proposed sixth interim fee period protocol. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/11/2016 | BOUCHER, KATHLEEN | $225 | 3.5 | $787.50 | Review, file, and docket dates from calendar, review filed pleadings, download documents, and update project tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/13/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to all team members following up on action items from July 12 meeting and responding to questions. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/18/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and approve Garden City Group invoice. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/21/2016 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review court docket, noting pertinent pleadings and deadlines and circulating record items to fee review team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review updated calendar and schedule for sixth interim reporting and e-mails on schedule. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/25/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review and file court filed pleadings, download documents, update docket, and create chart for Mr. Gitlin of upcoming dates |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/5/2016 | BOUCHER, KATHLEEN | $225 | 4.9 | $1,102.50 | Review docket, identify and distribute pertinent items, update internal document database and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/11/2016 | BOUCHER, KATHLEEN | $225 | 7.2 | $1,620.00 | Review electronic docket, identify pertinent pleadings, search relevant pleadings for more detailed Fee Committee assignments and distribute and include in document database. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/17/2016 | BOUCHER, KATHLEEN | $225 | 5.0 | $1,125.00 | Review electronic docket, identify pertinent documents and distribute for team use. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/25/2016 | BOUCHER, KATHLEEN | $225 | 5.1 | $1,147.50 | Review electronic docket, identify, distribute, and catalog relevant pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/29/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review and identify pertinent portions of proposed confirmation order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *48.1* | *$12,871.50* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on need for supplemental disclosure on representation of successor in interest to creditor in unrelated matter. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/5/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review conflicts check for possible disclosure update. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve CNO filing for new local counsel and e-mail to Ms. Andres and Ms. Boucher on same. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on need for updated disclosure of energy company representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner and Ms. Andres on new client and necessity of updating disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/20/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to address conflicts inquiry and assess necessity of supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/23/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail correspondence with partner on new engagement and resulting potential disclosure obligations. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/6/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with loss prevention partner on disclosure obligation related to lateral hire. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/21/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications to discuss new client matter, analyze necessity of supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on potential new disclosure item based on upcoming transaction. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/8/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Updates to second supplemental disclosure declaration for retention of Godfrey & Kahn. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/8/2016 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Analysis of supplemental disclosure affidavit and documentation of conflict requests. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise supplemental retention affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/18/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates and revisions to draft second supplemental declaration of Ms. Stadler. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/18/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review updates to second supplemental declaration in support of retention. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review draft of updated supplemental disclosure. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *5.4* | *$1,966.00* | |
| 0005 | Committee administrative documents | 5/19/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Revise global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 5/26/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review draft Fee Committee memorandum and compute figures to be inserted. |
| 0005 | Committee administrative documents | 6/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create sixth interim fee period status chart for the Fee Committee. |
| 0005 | Committee administrative documents | 6/20/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 6/20/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and update status chart for the sixth interim fee period for inclusion in the Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 8/9/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise global retention and fee application activities spreadsheet. |
| 0005 | Committee administrative documents | 8/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated global retention and fee application activities chart for inclusion in August meeting materials. |
| 0005 | Committee administrative documents | 8/26/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare chart of billing and retention time, per firm, for sixth fee period. |
| 0005 | Committee administrative documents | 8/26/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Revise and complete fee and hourly rate charts for the Fee Committee meeting on August 31. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *5.0* | *$1,899.00* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on new plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Fee Committee members on new filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Schepacarter and Ms. Gooch on new plan - effect on Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on new plan. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review scheduling order and proposal for new plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Fee Committee schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/3/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges and telephone calls with Fee Committee members on potential adjustment of May meeting time and date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Ms. Gooch on new plan's impact on Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email and telephone calls with Mr. Gitlin on rate increase issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on developments and schedule with respect to new plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails to Mr. Gitlin on amended joint plan and disclosure statement and adjustments to timeline and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Stadler on status of letter reports, timeline for consideration, next meeting agenda, and rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on status of non-retained professional review and agenda for May 24 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on E-side first lien submission and scheduling for upcoming meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on rate increase issue and fixed fee professional treatment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and scheduling of upcoming hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on May 23 hearing and May 24 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on effect of hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on status of fifth interim letter reports and non-retained professional reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on decision items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls with Mr. Gitlin on meeting decisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/25/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Ms. Schwartz and Mr. Schepacarter on Proskauer's proposed resolution to Fee Committee objections related to staffing inefficiencies. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail Ms. Schwartz and Mr. Schepacarter with materials on FTI fifth interim letter report and Proskauer fourth interim settlement proposal, re-sending at Ms. Schwartz's request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft e-mail note to Fee Committee members on fifth interim status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on agenda and scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email summary of review process status from Ms. Stadler. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/9/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Detailed e-mail update to Mr. Gitlin on status of all fifth interim fee applications and 503(b) reports. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on meeting agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on scheduling and agenda for June 27 omnibus hearing and e-mail exchange with Mr. Madron on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on draft letter reports and meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare summary status memorandum for Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/17/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conferences and e-mail exchange with Mr. Gitlin on summary report and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Gitlin on revisions of meeting agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone conference with Ms. Stadler and Mr. Gitlin on status of resolutions and timing of report filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Respond to inquiries from Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/21/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on status report, open issues for fifth interim fee period, and procedures for completing and filing summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/21/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Mr. Gitlin on timing of summary report filing and conversations with Ms. Werkheiser and Mr. Madron on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Call to Mr. Schepacarter on meeting venue and issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange calls with Mr. Gitlin and Ms. Gooch on meeting agenda and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and e-mail exchange with Mr. Gitlin and Ms. Stadler on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Gitlin on final report for court and meeting follow-up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/24/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on status of non-retained professional review, final status report, and plans for uncontested fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/24/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward, by e-mail, as-filed copy of status report to all Fee Committee members with brief covering note. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow-up meeting with Mr. Gitlin, Ms. Stadler and Mr. Schepacarter on timetable and approach for sixth interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow-up calls with Mr. Gitlin to review meeting action items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/27/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Conference with Mr. Gitlin and Mr. Schepacarter on case status and next steps related to non-retained professional fee review and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Ms. Gooch on developments and White & Case approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Calls and emails with Mr. Gitlin on next steps after fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference with Mr. Gitlin on timetable and procedure for next period review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Ms. Gooch on pending issues and scope of review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Gitlin on agenda items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparatory conference call with Mr. Gitlin and Ms. Stadler on July 12 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on draft agenda and initial plans for July 12 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on plans for July 12 meeting materials and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms.  Gooch attaching draft letter reports for discussion at July 12 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review new scheduling order and telephone calls to and from Mr. Gitlin on effect on fee review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson in preparation for July 2 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Emails on schedule to Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls with Mr. Gitlin on tasks and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Ms. Gooch and Mr. Gitlin on August meeting and scheduling matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin on flight cancellation, meeting logistics, adjustment of plans, and to review agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting schedule. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status and possible hearing on August 16 for non-retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on review process and alternatives. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Gooch providing the total retained professional costs approved to date and the related results of Fee Committee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on strategy and status of review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on status of hold-over professionals from fifth interim fee period, status of professionals for sixth interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails and telephone calls with Mr. Gitlin on agenda for omnibus hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Return telephone call from Mr. Schepacarter on 503(b) review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on 503(b) fee application review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Respond to email from Ms. Schwartz on section 503(b) matter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on Oncor sale and effect on fee review timetable. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional review of draft report for August 16 hearing and conference with Mr. Gitlin on it. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin on case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Ms. Gooch on draft report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on latest developments, including draft report, order and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email and telephone calls with Mr. Gitlin on Oncor sale motion effect on fee review and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on schedule and status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Williamson and Mr. Gitlin on status of report for August 16 hearing and task list from Mr. Gitlin for upcoming week. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin and Ms. Stadler on upcoming hearing and next Fee Committee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail inquiry to Ms. Gooch on status of professionals subject to Fee Committee review pursuant to the newly-filed E-side plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Dalton and Mr. Williamson in preparation for August 16 omnibus hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/12/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson about next week's hearing and terms of the proposed T-side plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Ms. Gooch on August 16 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls to and from Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Voice mail and email with Ms. Gooch on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up telephone conference with Mr. Gitlin on August 16 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on results of hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Gooch on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review materials in preparation for telephone conference with Mr. Gitlin on sixth interim status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Stadler on meeting agenda and materials, schedule, open issues, including section 503(b) review and new memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Williamson and Mr. Gitlin on August 31 meeting agenda, status of letter reports, and scheduling of sixth interim fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Communications with Fee Committee members in connection with preparation of materials for upcoming Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Ms. Gooch on pending issues, including confirmation status and rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on meeting materials and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on confirmation hearing and order and effect on fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Schepacarter on agenda item. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on receipt of materials and agenda for next meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email and telephone calls with Mr. Gitlin on issues for meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review messages from Mr. Schepacarter on minute revisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on agenda updates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone calls with Mr. Gitlin after meeting. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *36.5* | *$20,352.50* | |
| 0007 | Contact/communications with retained professionals generally | 5/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Draft update memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 5/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and revise draft Fee Committee memorandum. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 5/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Check revisions on draft memorandum to retained professionals and exchange related email with Mr. Gitlin. |
| 0007 | Contact/communications with retained professionals generally | 5/27/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft memorandum to all professionals reinforcing Fee Committee standards to apply to new plan process. |
| 0007 | Contact/communications with retained professionals generally | 6/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 6/1/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise status memorandum to all professionals and forward draft memorandum to Fee Committee members, with update on schedule. |
| 0007 | Contact/communications with retained professionals generally | 6/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Fee Committee memorandum to all retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 6/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review final version of Fee Committee memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 6/6/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revisedraft memorandum to all retained professionals,completing for issuance. |
| 0007 | Contact/communications with retained professionals generally | 6/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review Fee Committee memorandum to all retained professionals about current status of review. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *4.2* | *$2,273.00* | |
| 0008 | Drafting documents to be filed with the court | 6/15/2016 | STADLER, KATHERINE | $495 | 4.6 | $2,277.00 | Begin drafting status report for fifth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 6/16/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Revisions to summary report for June 27 hearing. |
| 0008 | Drafting documents to be filed with the court | 6/16/2016 | STADLER, KATHERINE | $495 | 6.4 | $3,168.00 | Continue drafting status report, reviewing status of open applications to prepare exhibit. |
| 0008 | Drafting documents to be filed with the court | 6/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft Fee Committee status report for the June 27 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/17/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise summary report based on revisions from team members and Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Edit initial draft of summary report for June 27 hearing. |
| 0008 | Drafting documents to be filed with the court | 6/20/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review and comment on status report for fifth interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revisions to latest draft of summary report. |
| 0008 | Drafting documents to be filed with the court | 6/21/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review and revise draft of the Fee Committee summary report for the uncontested interim fee applications to be heard on June 27. |
| 0008 | Drafting documents to be filed with the court | 6/21/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Receive comments from Mr. Schepacarter on summary report and revise draft consistent with those comments. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 6/21/2016 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Review and revisions to summary report based on most recent status of settlement discussions. |
| 0008 | Drafting documents to be filed with the court | 6/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revisions to latest draft of summary report. |
| 0008 | Drafting documents to be filed with the court | 6/23/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and revise the Fee Committee status report and Exhibit A, including contemporaneous e-mails with Godfrey & Kahn team. |
| 0008 | Drafting documents to be filed with the court | 6/23/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Final review and revisions to summary report and exhibit based on Fee Committee decisions at today's meeting. |
| 0008 | Drafting documents to be filed with the court | 6/24/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and revise draft interim compensation order. |
| 0008 | Drafting documents to be filed with the court | 7/28/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft notice of hearing and proposed order for August 16 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 7/29/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence on Exhibit A summaries. |
| 0008 | Drafting documents to be filed with the court | 7/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft report for August 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 8/1/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft Fee Committee report on fee applications to be presented at the August 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 8/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft summary report. |
| 0008 | Drafting documents to be filed with the court | 8/3/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve revisions to summary report for August 16 omnibus hearing from Mr. Gitlin and Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 8/4/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise exhibit to omnibus interim fee order based on committee professionals resolutions. |
| 0008 | Drafting documents to be filed with the court | 8/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and revise draft Fee Committee report and exhibit pertaining to the fee applications to be presented at the August 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 8/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise draft summary report. |
| 0008 | Drafting documents to be filed with the court | 8/8/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft summary report, incorporating changes from Fee Committee members and redistributing draft to Fee Committee members for additional review and comment. |
| 0008 | Drafting documents to be filed with the court | 8/8/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and revise drafts of the Fee Committee report and exhibit on the fee applications to be presented at the August 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 8/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise latest draft of status report. |
| 0008 | Drafting documents to be filed with the court | 8/10/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and approve revisions to summary report from Mr. Schepacarter. |
| 0008 | Drafting documents to be filed with the court | 8/10/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Additional review and revision to summary report based on second round of changes from U.S. Trustee. |
| 0008 | Drafting documents to be filed with the court | 8/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Final revisions to report for August 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 8/11/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Final review and revisions of summary report, completing document for filing and service. |
| 0008 | Drafting documents to be filed with the court | 8/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review final status report for omnibus hearing on August 16. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *30.9* | *$15,289.50* | |
| 0010 | Reviewing filed documents | 5/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review materials involving new Chapter 11 plan just filed. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 5/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review transcript from scheduling conference. |
| 0010 | Reviewing filed documents | 5/2/2016 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Review new plan and disclosure statement for Fee Committee references. |
| 0010 | Reviewing filed documents | 5/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Develop timeline for new plan. |
| 0010 | Reviewing filed documents | 5/3/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review new plan and amended disclosure statement. |
| 0010 | Reviewing filed documents | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review materials on Texas PUC meeting. |
| 0010 | Reviewing filed documents | 5/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revised order on deadlines for new joint plan. |
| 0010 | Reviewing filed documents | 5/5/2016 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue review of plan proposal and disclosure statement for effect on Fee Committee's duties and schedule. |
| 0010 | Reviewing filed documents | 5/5/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review amended plan and disclosure statement, proposed new confirmation schedule, and related filings. |
| 0010 | Reviewing filed documents | 5/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review revised and proposed scheduling order for effect on Fee Committee timeline and schedule. |
| 0010 | Reviewing filed documents | 5/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Additional review of amended joint plan and disclosure statement. |
| 0010 | Reviewing filed documents | 5/17/2016 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review serial objections to scheduling motion for effect on Fee Committee work and schedule. |
| 0010 | Reviewing filed documents | 5/17/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review multiple objections to the new plan and disclosure statement filed by BNY Mellon, Contrarian Capital, NextERA, Fidelity, and others. |
| 0010 | Reviewing filed documents | 5/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review responses to objections on scheduling. |
| 0010 | Reviewing filed documents | 6/3/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review objections to the disclosure statement from Bank of New York Mellon, American Stock and Transfer Trust, and UMB Bank. |
| 0010 | Reviewing filed documents | 6/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review TCEH financing motion for fee provisions. |
| 0010 | Reviewing filed documents | 6/10/2016 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Initial review of revised plan and disclosure statement materials. |
| 0010 | Reviewing filed documents | 6/10/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review amended Chapter 11 plan and disclosure statement. |
| 0010 | Reviewing filed documents | 6/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review TCEH Debtors' omnibus reply to objections to the TCEH disclosure statement. |
| 0010 | Reviewing filed documents | 6/13/2016 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review revised second amended disclosure statement for fee review references. |
| 0010 | Reviewing filed documents | 6/13/2016 | BRADSHAW, REBECCA (JILL) | $185 | 1.1 | $203.50 | Extract sections of second amended disclosure statement. |
| 0010 | Reviewing filed documents | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Debtors' status report on disclosure statement. |
| 0010 | Reviewing filed documents | 6/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review amended plan and disclosure statement. |
| 0010 | Reviewing filed documents | 6/16/2016 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Review and annotate amended plan and disclosure statement. |
| 0010 | Reviewing filed documents | 6/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review third amended disclosure statement and second amended plan. |
| 0010 | Reviewing filed documents | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review latest amendment to plan and disclosure statement on fee-related issues. |
| 0010 | Reviewing filed documents | 7/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the E-side confirmation scheduling order. |
| 0010 | Reviewing filed documents | 7/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter from Debtors' counsel to Judge Sontchi on the T-side confirmation process. |
| 0010 | Reviewing filed documents | 8/9/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review disclosure statement for the third amended joint plan of reorganization for the E-side Debtors. |
| 0010 | Reviewing filed documents | 8/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review Oncor sale motion for fee review references. |
| 0010 | Reviewing filed documents | 8/11/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review excerpted fee provisions in new E-side plan and summarize in e-mail to Mr. Gitlin. |
| 0010 | Reviewing filed documents | 8/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review amended plan supplement as it relates to the T-side. |
| 0010 | Reviewing filed documents | 8/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixteenth amended list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 8/25/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review third amended Chapter 11 plan and second amended plan supplement for the TCEH Debtors. |
| 0010 | Reviewing filed documents | 8/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review redlined sections of the amended proposed confirmation order that relate to the Fee Committee. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *27.0* | *$13,645.00* | |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2016 | BOUCHER, KATHLEEN | $225 | 3.3 | $742.50 | Draft index, agenda and materials for May 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft agenda and compile initial set of materials for May 24 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Updates to index, agenda and materials for May 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional revisions to draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates to agenda and index for May 24. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise agenda and materials to incorporate Mr. Gitlin's suggestions. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/13/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to index for May 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional edits to materials and meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/17/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Revisions to April 28 minutes, index and agenda for May 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Updates to minutes for April 6 and April 28 meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Review and revise agenda, index, and materials for May 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of agenda and materials for May 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2016 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Review and revise compilation of meeting materials for May 24 Fee Committee meeting, updating status reports and charts and verifying contents. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and update fee, expense, and hourly rate charts for the Fee Committee meeting on May 24. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2016 | BOUCHER, KATHLEEN | $225 | 2.5 | $562.50 | Revisions to index and agenda for May 25 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2016 | STADLER, KATHERINE | $495 | 2.9 | $1,435.50 | Review and revise agenda and index of meeting materials and complete compilation of materials for May 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mails from Ms. Stadler to Mr. Gitlin on meeting materials and status of letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/20/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchanges with Mr. Gitlin on materials for May 24 meeting and responses to outstanding letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review materials in preparation for May 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | SCHMIDT, LINDA | $365 | 1.6 | $584.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | WEST, ERIN | $295 | 1.6 | $472.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Attend Fee Committee meeting telephonically. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Preliminary meeting with Mr. Gitlin on Fee Committee issues and agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin in preparation for this afternoon's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Attend, by telephone, Fee Committee meeting on non-retained professional letter reports and on current grouping of fifth interim fee period letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2016 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Detailed review of all meeting materials in preparation for today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/6/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft index and agenda for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of draft agenda and materials for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/7/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft minutes from May 24 meeting and revies and update materials for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/14/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Updates and revisions to index and agenda for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue work on draft agenda and materials for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/16/2016 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Updates to agenda and index for June 23 meeting packet of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/17/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise agenda, updating based upon current status of fifth interim resolutions. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/17/2016 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Detailed review of and revisions to meeting materials, re-ordering and adding materials as necessary to adjust for ongoing status changes. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/17/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise May 24 meeting minutes for inclusion in June meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2016 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Updates to index and agenda for Fee Committee meeting to be held on June 23. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/20/2016 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Updates to agenda and index for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Final review and revision of meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/20/2016 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review, revise, and complete preparation of materials for June 23 meeting, including final revisions to agenda, index, and minutes, as well as final approval of contents for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/21/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin in preparation for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/21/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to internal e-mail attaching summary update for Fee Committee and requesting confirmation of current status. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 6/22/2016 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Preparation for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Telephonically attend portions of Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Partial attendance and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Telephonically attend portion of Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Participate by telephone in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Preliminary telephone conference with Mr. Gitlin and Mr. Williamson in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Attend Fee Committee meeting to complete reporting cycle on fifth interim fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Partial telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2016 | WEST, ERIN | $295 | 1.4 | $413.00 | Partial telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review materials and Fee Committee notes in preparation for call. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor fee hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Emails to Ms. Boucher on meeting agenda and logistics. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher, Ms. Stadler, Mr. Dalton and Mr. Williamson about revisions to agenda for July 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and comment on agenda for July 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revisions and additions to initial draft of agenda and materials for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft agenda for the July 12 Fee Committee meeting to identify data charts that need to be updated. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/5/2016 | BOUCHER, KATHLEEN | $225 | 3.5 | $787.50 | Draft index and agenda for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/5/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft minutes for June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue revisions to agenda and materials for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise draft agenda, index of materials, and minutes from June 23 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Updates and revisions to materials for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of agenda and materials for July 12 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 7/8/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise June 23 minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/8/2016 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Final review and approval of meeting materials for July 12 Fee Committee meeting, facilitating distribution of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/8/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise and update fee data charts for inclusion in the materials for the July 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/8/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Updates and revisions to materials for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/8/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone calls and e-mails to Ms. Boucher to confirm status of documents for inclusion in Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Prepare for July 12 Fee Committee meeting, including preparatory telephone calls with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review all July 12 meeting materials and prepare outline of remarks on each professional. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Attend Fee Committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Participate by telephone in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch in preparation for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Attend (telephonically) Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Attend Fee Committee meeting and participate in discussions related to committee professionals and letter report responses for fifth interim fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review negotiation summaries and responses from professionals (Montgomery McCracken, Sullivan and Polsinelli) in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/5/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Draft agenda and index for August 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/8/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates and preparation of agenda, index, and materials for August 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to agenda for August 31. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise draft agenda and emails to and from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2016 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Revisions and updates to materials for August 31meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Revisions and updates to agenda, index, and materials for August 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/25/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Updates and revisions to agenda and index for August 31 meeting and July 12 minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/26/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/26/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Review and updates for materials for August 31meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/30/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review comments from Mr. Schepacarter to June 23 meeting minutes, revising same and distributing revised final version to all Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/30/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to minutes from June 23  from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. McFadden to set up conference room for today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review agenda and all draft letter reports in preparation for presentation to Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Attend, by telephone, Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review hourly rate increase data and calculations in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Attend Fee Committee meeting and participate in discussion of committee professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Partial attendance at Fee Committee telephone call. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *131.7* | *$49,469.00* | |
| 0012 | Database establishment and maintenance | 5/12/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Testing and revision to automated fee review flags for improper billing increments. |
| 0012 | Database establishment and maintenance | 5/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to database developer about automated fee review flag. |
| 0012 | Database establishment and maintenance | 5/13/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mails with database developers about revisions to automated fee flag. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 5/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mails with database developer about fee entry filter function. |
| 0012 | Database establishment and maintenance | 5/18/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Test and assess fee review filter functionality, including contemporaneous e-mail and telephone communication with the database developer. |
| 0012 | Database establishment and maintenance | 5/19/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue testing fee review filter functionality. |
| 0012 | Database establishment and maintenance | 5/20/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Exchange multiple e-mail with database developer about revisions and improvements to the fee review filter function. |
| 0012 | Database establishment and maintenance | 5/20/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Complete testing of revisions and improvements to database filter function and quarter-hour billing flag. |
| 0012 | Database establishment and maintenance | 5/23/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Testing updates to database fee review functions. |
| 0012 | Database establishment and maintenance | 5/24/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Continued testing of database fee review functions. |
| 0012 | Database establishment and maintenance | 5/31/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Test and assess database fee review functions and stability. |
| 0012 | Database establishment and maintenance | 6/1/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Testing database fee review and timekeeper management functions and upgrades. |
| 0012 | Database establishment and maintenance | 6/9/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise and augment database tables for the sixth interim fee period applications to be filed next week. |
| 0012 | Database establishment and maintenance | 6/14/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Evaluate and assess database functions for annualizing hourly rate increase calculations. |
| 0012 | Database establishment and maintenance | 6/22/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Revise and verify database tables for the sixth interim fee period. |
| 0012 | Database establishment and maintenance | 6/27/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and update table tracking amounts requested by and approved for payment to retained professionals. |
| 0012 | Database establishment and maintenance | 7/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Viola about hourly rate increase exhibits for the sixth interim fee period. |
| 0012 | Database establishment and maintenance | 8/24/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Calculate effective hourly rates billed by flat fee retained professionals, monthly and since retention, and create related tables. |
| 0012 | Database establishment and maintenance | 8/25/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Calculate blended hourly rates for all retained law firms accounting for voluntary reductions and write-offs. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *25.1* | *$12,424.50* | |
| 0013 | Non-working travel | 5/24/2016 | WILLIAMSON, BRADY C. | $585 | 5.8 | $3,393.00 | Travel to New York from Madison for Fee Committee meeting. |
| 0013 | Non-working travel | 5/25/2016 | WILLIAMSON, BRADY C. | $585 | 6.1 | $3,568.50 | Return travel to Madison from New York and May 24 Fee Committee meeting. |
| 0013 | Non-working travel | 6/22/2016 | STADLER, KATHERINE | $495 | 4.3 | $2,128.50 | Non-working travel to New York for June 23 Fee Committee meeting. |
| 0013 | Non-working travel | 6/23/2016 | STADLER, KATHERINE | $495 | 4.6 | $2,277.00 | Return travel to Madison, Wisconsin from New York. |
| 0013 | Non-working travel | 6/26/2016 | STADLER, KATHERINE | $495 | 6.2 | $3,069.00 | Non-working travel to Wilmington from Madison for uncontested fee hearing. |
| 0013 | Non-working travel | 6/27/2016 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Travel to Wilmington for meetings with Mr. Gitlin and uncontested fee hearing. |
| 0013 | Non-working travel | 6/27/2016 | WILLIAMSON, BRADY C. | $585 | 1.9 | $1,111.50 | Return travel from Wilmington. |
| 0013 | Non-working travel | 6/27/2016 | STADLER, KATHERINE | $495 | 5.8 | $2,871.00 | Non-working return travel to Madison, Wisconsin from Wilmington. |
| 0013 | Non-working travel | 7/12/2016 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Non-working travel to New York for Fee Committee meeting (airport delay and canceled flight). |
| 0013 | Non-working travel | 8/15/2016 | STADLER, KATHERINE | $495 | 6.5 | $3,217.50 | Non-working travel to Wilmington for omnibus hearing. |
| 0013 | Non-working travel | 8/16/2016 | STADLER, KATHERINE | $495 | 8.5 | $4,207.50 | Non-working return travel from Wilmington. |
| 0013 | Non-working travel | 8/30/2016 | WILLIAMSON, BRADY C. | $585 | 5.6 | $3,276.00 | Travel to New York for August 31 Fee Committee meeting. |
| 0013 | Non-working travel | 8/31/2016 | FIRM | $0 | 0.0 | -$16,040.25 | Less 50% non-working travel fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0013* | *Non-working travel* | | *Matter Totals* | | *60.9* | *$16,040.25* | |
| 0014 | Prepare for and attend hearings and court communications | 5/13/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for Mr. Gitlin's Court Call appearance for May 18. |
| 0014 | Prepare for and attend hearings and court communications | 5/16/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Gadsen about hearing for 503(b) professionals. |
| 0014 | Prepare for and attend hearings and court communications | 5/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review response from court on schedule for section 503(b) review |
| 0014 | Prepare for and attend hearings and court communications | 5/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Receive update on request for fee hearing in July. |
| 0014 | Prepare for and attend hearings and court communications | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearances for Mr. Gitlin and Mr. Williamson for May 23 scheduling conference. |
| 0014 | Prepare for and attend hearings and court communications | 5/23/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Intermittent monitoring of court's scheduling and status conference. |
| 0014 | Prepare for and attend hearings and court communications | 6/6/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Ms. Hartman about filing court binders and next steps. |
| 0014 | Prepare for and attend hearings and court communications | 6/8/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve index and contents for chambers binder for June 27 fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/14/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for June 16. |
| 0014 | Prepare for and attend hearings and court communications | 6/16/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Monitor disclosure statement hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about preparations for June 27 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler and Mr. Madron about draft agenda for hearing on fifth interim fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 6/21/2016 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Communication and coordination of filing summary report and hearing attendance on June 27 [.4]; review and updates to summary report and draft Exhibit A for proposed order [2.5]. |
| 0014 | Prepare for and attend hearings and court communications | 6/21/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Madron on timing and submission of agenda, hearing binder, and summary report, with follow up e-mail to him listing fee applications anticipated for consensual approval on June 27. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Revisions to draft summary report and Exhibit A for June 27 uncontested fee hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 6/23/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | E-mail communication with Delaware counsel on filing and service of final version of report. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about status report on uncontested interim applications. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Revisions to proposed omnibus order awarding compensation, prepare court binder for Ms. Stadler. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Exchange information with Kirkland & Ellis lawyers and Delaware counsel on draft order awarding fifth interim fees. |
| 0014 | Prepare for and attend hearings and court communications | 6/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange calls and emails with Mr. Gitlin on June 27 hearing preparation. |
| 0014 | Prepare for and attend hearings and court communications | 6/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Dalton on summary data for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson about fifth interim period data in preparation for the hearing on fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Prepare for and monitor by telephone hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Prepare documents requested by Mr. Gitlin for hearing, listen in on uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with Ms. Stadler and perform related calculations for Mr. Gitlin in preparation for the hearing on fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend (telephonically) hearing on uncontested interim fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Breakfast meeting with Mr. Gitlin and Mr. Williamson in preparation for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Attend uncontested fee hearing, conferencing with local counsel, counsel for retained professionals, and U.S. Trustee before hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/27/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephonically attend omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July 15 hearing agenda. |
| 0014 | Prepare for and attend hearings and court communications | 7/28/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Arrangements for travel and attendance at August 16 omnibus hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 7/28/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Madron with list of uncontested fee applications to be included in August 16 omnibus hearing and timing issues related to notice, hearing binder, and agenda, forwarding all instructions to internal team. |
| 0014 | Prepare for and attend hearings and court communications | 8/8/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and provide updates to draft report for August 16 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on agenda for August 16 omnibus hearing and forwarding current draft of status report. |
| 0014 | Prepare for and attend hearings and court communications | 8/12/2016 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Prepare court binder for Ms. Stadler for August 16 hearing and arrange telephonic appearance for other team members. |
| 0014 | Prepare for and attend hearings and court communications | 8/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review agenda for August 16 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/14/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to revised order for August 16 hearing on uncontested fees. |
| 0014 | Prepare for and attend hearings and court communications | 8/15/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Coordination with Mr. Madron, Mr. Alleman, Ms. Stadler, and Mr. Williamson to file Fee Committee letter, update agenda, and prepare binder for August 16 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Telephonically attend omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Listen in on portion of fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Monitor U.S. Bankruptcy Court hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone calls to and from Mr. Gitlin and Ms. Stadler on hearing preparation and results. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Follow up conferences with Mr. Gitlin and Mr. Williamson on results of hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft outline of remarks on uncontested fee applications, Morris James application, and White & Case letter. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Breakfast meeting with Mr. Gitlin in preparation for omnibus and fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Attend omnibus hearing on remaining fifth interim fee applications, Morris James application, and White & Case letter. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Attend (telephonically) omnibus hearing including presentation of fee applications and 503(b) issues raised by White & Case. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *29.1* | *$11,027.50* | |
| 0015 | Team meetings | 5/5/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare agenda for May 9. |
| 0015 | Team meetings | 5/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 5/9/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 5/9/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 5/9/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Participate in team meeting. |
| 0015 | Team meetings | 5/9/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 5/9/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 5/9/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 5/13/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft minutes from May 9 meeting and agenda for May 16. |
| 0015 | Team meetings | 5/16/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 5/16/2016 | WILSON, ERIC | $515 | 0.3 | $154.50 | Attend team meeting. |
| 0015 | Team meetings | 5/16/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 5/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 5/16/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 5/16/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Participate in team meeting. |
| 0015 | Team meetings | 5/16/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 5/24/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Attend and take minutes for today's meeting. |
| 0015 | Team meetings | 6/3/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft minutes from May 16 and agenda for June 6. |
| 0015 | Team meetings | 6/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 6/6/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 6/6/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 6/6/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 6/6/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Attend team meeting. |
| 0015 | Team meetings | 6/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 6/6/2016 | WILSON, ERIC | $515 | 0.2 | $103.00 | Attend team meeting. |
| 0015 | Team meetings | 7/8/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft minutes from June 6 meeting and create agenda for July 11meeting. |
| 0015 | Team meetings | 7/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Attend team meeting. |
| 0015 | Team meetings | 7/11/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes at team meeting. |
| 0015 | Team meetings | 7/11/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 7/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 7/11/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 7/11/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | attend team meeting. |
| 0015 | Team meetings | 7/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 7/17/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes for July 11 meeting and agenda for July 18 meeting. |
| 0015 | Team meetings | 7/22/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Create agenda for July 25 meeting. |
| 0015 | Team meetings | 7/25/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 7/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 7/25/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 7/25/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 7/25/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 8/5/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Prepare minutes for July 25 meeting and agenda for August 8 meeting. |
| 0015 | Team meetings | 8/8/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Attend team meeting. |
| 0015 | Team meetings | 8/8/2016 | WILSON, ERIC | $515 | 0.3 | $154.50 | Attend team meeting. |
| 0015 | Team meetings | 8/8/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes from team meeting. |
| 0015 | Team meetings | 8/8/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to agenda for today's meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 8/8/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 8/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 8/8/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 8/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 8/19/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft minutes from August 8 meeting and agenda for August 22 meeting. |
| *0015* | *Team meetings* | | *Matter Totals* | | *18.5* | *$5,599.00* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/13/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise itemized statement of expenses --exhibit to fourth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about expenses in interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/16/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Complete review of expenses for inclusion in fourth interim fee application and conference withbilling department on that. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on timing and process of interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/23/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review and reconcile LEDES data for Godfrey & Kahn interim expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about Mr. Gitlin's interim time records. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/1/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create, revise, and verify expense/disbursement exhibits for the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise fifth fee period interim application for Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise fifth fee period interim application for Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about Godfrey & Kahn interim expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and revise Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Create, revise, and verify exhibits to Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | DALTON, ANDY | $495 | 4.8 | $2,376.00 | Continue to create, revise, and verify interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails to Mr. Gitlin on our fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review and revise draft fee application and related materials. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Begin drafting fourth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson and Mr. Dalton on status of fourth interim fee application and related matters. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review prior communication on expense documentation for Mr. Gitlin's fourth interim fee application and follow up e-mail to Mr. Gitlin on status of expense requests. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Draft fourth interim fee application for Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise exhibits to fourth interim Gitlin fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth interim fee period application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review Godfrey & Kahn and Mr. Gitlin's interim fee applications and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise expense exhibit for the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple telephone conferences and e-mails with Mr. Gitlin on final revisions to fourth interim fee application of Gitlin & Company. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Final review and revision of Godfrey & Kahn fourth interim fee application, verifying all exhibits and completing for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Final review and revision of Gitlin fourth interim fee application, verifying all exhibits and completing for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise Godfrey & Kahn fourth interim fee application, incorporating comments and revisions from team. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise expense exhibits to fourth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Forward final draft of Gitlin and Godfrey & Kahn fourth interim fee applications to Mr. Gitlin and Fee Committee members for review and comment. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward expense documentation from Mr. Gitlin and conference with Mr. Dalton on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/6/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review expense documentation for Mr. Gitlin and related discussion with Ms. Stadler. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/6/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and comment on final fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/21/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review inquiry from Mr. Schepacarter on expenses in Godfrey & Kahn fee application, forwarding additional receipts with responsive e-mail. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *32.3* | *$15,760.50* | |
| 020A | Alvarez & Marsal North America, LLC | 5/3/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to fifth fee period letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/3/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final fifth fee period exhibits for letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/3/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Instructions to Ms. Boucher on revisions to exhibits and letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/3/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and deliver to Messrs. Stuart and Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 5/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Frank confirming acceptance of recommendations and internal communications to update status of reports. |
| 020A | Alvarez & Marsal North America, LLC | 5/10/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review March fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review April fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/8/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment sixth interim fee data. |
| 020A | Alvarez & Marsal North America, LLC | 6/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April expense data. |
| 020A | Alvarez & Marsal North America, LLC | 6/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/14/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Ehrenhofer to advise of extension of time in connection with sixth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/21/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 7/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 7/5/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the sixth interim fees and expenses. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the sixth interim fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 7/6/2016 | ANDRES, CARLA | $410 | 4.1 | $1,681.00 | Review fee application detail. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Dalton summarizing initial analysis of electronic detail. |
| 020A | Alvarez & Marsal North America, LLC | 7/8/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Begin analysis of hourly rate increases through April 2016. |
| 020A | Alvarez & Marsal North America, LLC | 7/11/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze hourly rate increases through April 2016 and quantify resulting fees. |
| 020A | Alvarez & Marsal North America, LLC | 7/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees from rate increases for the sixth interim period letter report. |
| 020A | Alvarez & Marsal North America, LLC | 7/12/2016 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review fee application and supporting detail. |
| 020A | Alvarez & Marsal North America, LLC | 7/13/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review of sixth interim fee application and detail. |
| 020A | Alvarez & Marsal North America, LLC | 7/14/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Begin to prepare sixth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 7/14/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 7/14/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail instructions to Ms. Viola on preparation of exhibits and review newly filed fee statement for May. |
| 020A | Alvarez & Marsal North America, LLC | 7/14/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 7/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 7/19/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue to prepare sixth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 8/8/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review May and June fee statements for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 8/9/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review exhibits and supporting documentation for certain expenses. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Revisions to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review exhibits to letter report and e-mail instructions to Ms. Viola on requested revisions. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft e-mail to Mr. Frank to inquire into specific expense documentation and inconsistency. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update sixth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/11/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review internal comments and revise letter report and review exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/11/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mails from Mr. Frank, revise exhibits, and internal communication in connection with resolution of expense issues. |
| 020A | Alvarez & Marsal North America, LLC | 8/11/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Continue to update sixth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter and exhibits for sixth fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 8/12/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise fifth interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and comments on letter report and circulation for inclusion in Fee Committee materials. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Incorporate comments into draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revised exhibits and associated internal e-mail. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise sixth interim draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/22/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Calculate multiple hourly rate increase percentages by timekeeper, position, firm-wide, and annualized. |
| 020A | Alvarez & Marsal North America, LLC | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare exhibits for final format for sixth interim letter report and update project tracking. |
| 020A | Alvarez & Marsal North America, LLC | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the sixth interim fee period for issuance to the professional. |
| 020A | Alvarez & Marsal North America, LLC | 8/31/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final approved letter report and send to Messrs. Stuart and Stegenga. |
| **020A** | **Alvarez & Marsal North America, LLC** | | **Matter Totals** | | **31.6** | **$13,378.00** | |
| 020B | Deloitte & Touche LLP | 5/11/2016 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Complete review of fee application. |
| 020B | Deloitte & Touche LLP | 5/11/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail instructions on preparation of exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 5/12/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare fifth fee period exhibits. |
| 020B | Deloitte & Touche LLP | 5/12/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update fifth fee period exhibits. |
| 020B | Deloitte & Touche LLP | 5/12/2016 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 5/12/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail instructions on preparation of draft exhibits. |
| 020B | Deloitte & Touche LLP | 5/13/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter and exhibits for fifth fee period. |
| 020B | Deloitte & Touche LLP | 5/13/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revisions to exhibits. |
| 020B | Deloitte & Touche LLP | 5/13/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft report and exhibits, forwarding comments to Ms. Andres. |
| 020B | Deloitte & Touche LLP | 5/16/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for fifth fee period. |
| 020B | Deloitte & Touche LLP | 5/16/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and incorporate comments to letter report and internal communications confirming status. |
| 020B | Deloitte & Touche LLP | 5/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and approval of letter report for inclusion in meeting materials. |
| 020B | Deloitte & Touche LLP | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft report and forward to Ms. Gooch for review and comment. |
| 020B | Deloitte & Touche LLP | 5/17/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications in connection with status of letter report. |
| 020B | Deloitte & Touche LLP | 5/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execute final letter report and e-mail to Ms. Young. |
| 020B | Deloitte & Touche LLP | 5/25/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update tracking report for fifth fee period letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 5/25/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final fifth fee period exhibits for report. |
| 020B | Deloitte & Touche LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Andres with instructions on completion and issuance of letter report. |
| 020B | Deloitte & Touche LLP | 6/3/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplemental declaration of Thomas Kilkenny and attached 2016 engagement letter. |
| 020B | Deloitte & Touche LLP | 6/14/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mails from Mr. Young confirming requested extension and intended response to fifth interim letter report. |
| 020B | Deloitte & Touche LLP | 6/20/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review response to letter report and draft e-mail to Mr. Young identifying inconsistency and requesting confirmation of settlement proposal. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 6/20/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft e-mail to Ms. Stadler to address response to letter report and request and revise negotiation summary. |
| 020B | Deloitte & Touche LLP | 6/20/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fifth fee period negotiation summary. |
| 020B | Deloitte & Touche LLP | 6/20/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and forward settlement proposal to Fee Committee for discussion at June 23 meeting. |
| 020B | Deloitte & Touche LLP | 6/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review summary report for and draft e-mail outlining  proposed resolution of fifth interim fee application. |
| 020B | Deloitte & Touche LLP | 7/13/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young in connection with further extension and e-mail to update status and schedule. |
| 020B | Deloitte & Touche LLP | 7/14/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review Kilkenny supplemental declaration and January and February fee statements and draft correspondence advising of no objection to Mr. Young. |
| 020B | Deloitte & Touche LLP | 7/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review January-March fee statements. |
| 020B | Deloitte & Touche LLP | 7/15/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review March fee statement and draft correspondence to Mr. Young advising of no objection. |
| 020B | Deloitte & Touche LLP | 7/15/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January, February, and March fee statements. |
| 020B | Deloitte & Touche LLP | 7/28/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to additional request for extension from Mr. Young and internal communications to update status. |
| 020B | Deloitte & Touche LLP | 7/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review April fee statement and draft correspondence to Mr. Young confirming no objection. |
| 020B | Deloitte & Touche LLP | 7/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 020B | Deloitte & Touche LLP | 8/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement. |
| 020B | Deloitte & Touche LLP | 8/9/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 8/9/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment sixth interim fee data. |
| 020B | Deloitte & Touche LLP | 8/9/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Perform initial database analysis of the sixth interim fees. |
| 020B | Deloitte & Touche LLP | 8/10/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Continue initial database analysis of the sixth interim fees. |
| 020B | Deloitte & Touche LLP | 8/10/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze fee entries billed in 2.9 hour time allotments. |
| 020B | Deloitte & Touche LLP | 8/11/2016 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Continue analysis of data issues and related time entries in the sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 8/12/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Continue to analyze sixth interim fee data to identify and quantify issues with repeated time increments. |
| 020B | Deloitte & Touche LLP | 8/15/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and analyze electronic time detail for sixth interim period . |
| 020B | Deloitte & Touche LLP | 8/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Andres about the sixth interim fee data. |
| 020B | Deloitte & Touche LLP | 8/15/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create and revise exhibits illustrating time increment issues. |
| 020B | Deloitte & Touche LLP | 8/17/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Draft e-mails to Ms. Stadler and Ms. Andres detailing time increment issues. |
| 020B | Deloitte & Touche LLP | 8/17/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Dalton on time increment discrepancy issue and analysis of same. |
| 020B | Deloitte & Touche LLP | 8/20/2016 | ANDRES, CARLA | $410 | 4.5 | $1,845.00 | Review sixth interim fee application. |
| 020B | Deloitte & Touche LLP | 8/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward response from Ms. Gooch on data anomaly. |
| 020B | Deloitte & Touche LLP | 8/23/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on data anomaly and forward analysis on that issue to her. |
| 020B | Deloitte & Touche LLP | 8/23/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on telephone inquiry from Mr. Young and responsive e-mail. |
| 020B | Deloitte & Touche LLP | 8/23/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail to Ms. Gooch and inquiry from Mr. Young on status of investigation of billing analysis. |
| 020B | Deloitte & Touche LLP | 8/23/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails from Ms. Stadler about communications with Ms. Gooch on the time increment issue. |
| 020B | Deloitte & Touche LLP | 8/24/2016 | ANDRES, CARLA | $410 | 5.0 | $2,050.00 | Review fee application for sixth interim period. |
| 020B | Deloitte & Touche LLP | 8/25/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review message from Ms. Gooch on response to internal audit question and forward response to Mr. Dalton. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler on including time increment issue in the sixth interim letter report. |
| 020B | Deloitte & Touche LLP | 8/26/2016 | ANDRES, CARLA | $410 | 3.5 | $1,435.00 | Review sixth interim fee application. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *48.5* | *$21,266.50* | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/10/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email to Mr. Katchadurian on status of expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/13/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database review of the fifth interim fees and expenses, including the hourly rate structure from the July 2015 work order. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Schmidt about the fourth and fifth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Katchadurian on status of expense data for fourth and fifth interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email from Mr. Dalton with initial analysis of fourth and fifth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail and associated materials from Mr. Katchadurian. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/17/2016 | SCHMIDT, LINDA | $365 | 2.4 | $876.00 | Review and analyze fee and expense data supporting fourth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/17/2016 | SCHMIDT, LINDA | $365 | 1.8 | $657.00 | Review and analyze fee and expense data supporting fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/17/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email instructions to Ms. Viola on exhibits for letter report on fourth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/17/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare fourth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review fourth and fifth interim period statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/18/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Review and analyze fee and expense data supporting fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/18/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email instructions to Ms. Viola on draft exhibits for letter report on fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/18/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Draft letter report on fourth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/18/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and revise exhibits for letter report on fourth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/18/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare fifth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/18/2016 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Prepare fourth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/19/2016 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Review and revise draft letter report on fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/19/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and analyze fee data supporting fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/19/2016 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Draft letter report on fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/19/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review exhibits for letter report on fifth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/19/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Continue to prepare fifth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/20/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and updates to draft letter reports and exhibits for fourth and fifth interim applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/20/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly statements for January, February, and March. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/1/2016 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Review January through March monthly fee statements and draft no-objection correspondence. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/1/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for January through March monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/6/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review final no-objection correspondence on January through March monthly fee statements and professional's response to same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/10/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and approve letter reports and exhibits on fourth and fifth fee applications, with e-mail and telephone conferences with Ms. Schmidt on approval. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/10/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Telephone conference with Ms. Stadler and email instructions to staff on revisions to draft letter reports and exhibits on Epiq's fourth and fifth interim fee applications |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/10/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final fourth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Ms. Boucher on status of letter report and exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/14/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve letter reports and exhibits for fourth and fifth interim fee periods, forwarding to Ms. Gooch for review and comment. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of sixth interim application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Complete and forward letter reports on fourth and fifth fee applications to retained professional. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/15/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to final letter reports and exhibits for fourth and fifth fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/15/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final fifth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/20/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Katchadurian on Epiq's response to letter reports. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/20/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Update negotiations summary. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/20/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review final letter reports on Epiq's fourth and fifth interim fee applications, including cover email to Mr. Katchadurian. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/20/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare fifth fee period negotiation summary. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/21/2016 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/22/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of interim fees and expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Schmidt about the interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/27/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Draft letter of no-objection for April 2016 fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/27/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze Epiq's April monthly fee statement and draft no-objection correspondence. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/29/2016 | SCHMIDT, LINDA | $365 | 1.8 | $657.00 | Review and analyze Epiq's sixth interim fee application and supporting fee and expense detail. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/6/2016 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Review and revise exhibits for letter report on Epiq's sixth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/6/2016 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Draft letter report on Epiq's sixth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/6/2016 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare sixth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/13/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/14/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review Epiq's May 2016 monthly fee application and draft no-objection correspondence. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/18/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise sixth interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/20/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Instructions to Ms. Viola draft letter report and exhibits on sixth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/20/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and revise letter report and supporting exhibits on Epiq's sixth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/21/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update sixth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/22/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review exhibits and draft letter for sixth fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for May 2016 monthly fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/29/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review email correspondence from Ms. Boucher and Ms. Stadler on status updates for upcoming hearing on uncontested fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/9/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise letter report and supporting exhibits on Epiq's sixth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/9/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise sixth interim letter report, approving draft for inclusion in August meeting materials. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/9/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/10/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to sixth interim draft letter and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits with final format for sixth interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the sixth interim fee period for issuance to the professional. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and execution of letter report for sixth interim fee period, forwarding same to professional by e-mail. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *42.2* | *$16,178.00* | |
| 020E | Evercore Group LLC | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and update fifth fee period interim letter report. |
| 020E | Evercore Group LLC | 5/2/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final fifth fee period exhibits for letter report. |
| 020E | Evercore Group LLC | 5/9/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications with team to confirm status of letter report and review final letter report and exhibits. |
| 020E | Evercore Group LLC | 5/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report. |
| 020E | Evercore Group LLC | 5/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Patel accepting recommendations in letter report and internal e-mails updating status of fifth interim fee application. |
| 020E | Evercore Group LLC | 5/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review summary of resolution accepted by professional. |
| 020E | Evercore Group LLC | 6/14/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Patel requesting an extension of time, noting amended deadline. |
| 020E | Evercore Group LLC | 7/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review docket and internal files to verify that no fee application has been filed.. |
| 020E | Evercore Group LLC | 7/12/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Patel to address expired extension and update anticipated filing of sixth interim fee application. |
| 020E | Evercore Group LLC | 7/18/2016 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Review sixth interim fee application. |
| 020E | Evercore Group LLC | 7/18/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review summary from Mr. Dalton of initial analysis of electronic detail and begin to draft letter report. |
| 020E | Evercore Group LLC | 7/18/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Messrs. Patel and Li acknowledging receipt of fee application and addressing initial inquiries on time detail. |
| 020E | Evercore Group LLC | 7/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 020E | Evercore Group LLC | 7/18/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020E | Evercore Group LLC | 7/18/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the sixth interim fees and expenses. |
| 020E | Evercore Group LLC | 7/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 020E | Evercore Group LLC | 7/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review sixth interim period application. |
| 020E | Evercore Group LLC | 8/10/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise letter report and draft exhibits. |
| 020E | Evercore Group LLC | 8/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to Ms. Viola with instructions on preparation of exhibits. |
| 020E | Evercore Group LLC | 8/11/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare sixth fee period exhibits. |
| 020E | Evercore Group LLC | 8/12/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise exhibits and letter report. |
| 020E | Evercore Group LLC | 8/12/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare sixth fee period exhibits. |
| 020E | Evercore Group LLC | 8/13/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits. |
| 020E | Evercore Group LLC | 8/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revised exhibits. |
| 020E | Evercore Group LLC | 8/17/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise sixth interim letter report and exhibits. |
| 020E | Evercore Group LLC | 8/26/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft letter report to confirm inclusion of all comments. |
| 020E | Evercore Group LLC | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits with final format for sixth interim letter report and update work flow. |
| 020E | Evercore Group LLC | 8/31/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final approved letter report and send to Mr. Schmitz. |
| *020E* | *Evercore Group LLC* | | *Matter Totals* | | *13.0* | *$5,468.50* | |
| 020F | Filsinger Energy Partners | 5/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Morin on status of fifth interim fee request. |
| 020F | Filsinger Energy Partners | 5/10/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review March fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March monthly fee statement. |
| 020F | Filsinger Energy Partners | 5/11/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Review fifth fee period fees in database application. |
| 020F | Filsinger Energy Partners | 5/11/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review expense documentation for fifth fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 5/11/2016 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare fifth fee period exhibits. |
| 020F | Filsinger Energy Partners | 5/11/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Line review of expense entries and documentation. |
| 020F | Filsinger Energy Partners | 5/12/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fifth fee period exhibits. |
| 020F | Filsinger Energy Partners | 5/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review application, exhibits and exhibit summary, drafting letter report and proposing revisions to exhibits. |
| 020F | Filsinger Energy Partners | 5/16/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for fifth fee period. |
| 020F | Filsinger Energy Partners | 5/16/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update fifth fee period exhibits. |
| 020F | Filsinger Energy Partners | 5/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review updated draft letter report for inclusion in meeting materials. |
| 020F | Filsinger Energy Partners | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft report and forward to Ms. Gooch for review and comment. |
| 020F | Filsinger Energy Partners | 5/23/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budgets for April, May, and June. |
| 020F | Filsinger Energy Partners | 5/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 5/25/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fifth fee period exhibits for report. |
| 020F | Filsinger Energy Partners | 5/25/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and complete letter report and e-mail to Ms. Morin and Mr. Filsinger with covering e-mail. |
| 020F | Filsinger Energy Partners | 5/26/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward supporting documentation provided by e-mail from Ms. Morin and final resolution of fifth interim fee application for approval at the June 27 hearing. |
| 020F | Filsinger Energy Partners | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve resolution summary of fifth interim fee period application for inclusion in reporting to the court. |
| 020F | Filsinger Energy Partners | 6/1/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 6/3/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in uncontested fee hearing exhibit for June 27. |
| 020F | Filsinger Energy Partners | 6/6/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment sixth interim expense data. |
| 020F | Filsinger Energy Partners | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial review of sixth interim application. |
| 020F | Filsinger Energy Partners | 6/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020F | Filsinger Energy Partners | 6/15/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment sixth interim fee data. |
| 020F | Filsinger Energy Partners | 6/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 020F | Filsinger Energy Partners | 6/15/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database review of the interim fees and expenses. |
| 020F | Filsinger Energy Partners | 6/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July budget. |
| 020F | Filsinger Energy Partners | 6/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement. |
| 020F | Filsinger Energy Partners | 6/28/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 6/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review 2016 hourly rates and revise tracking spreadsheet. |
| 020F | Filsinger Energy Partners | 7/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth supplemental declaration of Todd Filsinger. |
| 020F | Filsinger Energy Partners | 7/18/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review sixth supplemental Filsinger declaration in support of retention. |
| 020F | Filsinger Energy Partners | 7/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020F | Filsinger Energy Partners | 8/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 8/4/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review sixth fee period expenses in database application. |
| 020F | Filsinger Energy Partners | 8/7/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review sixth fee period interim application in preparation for fee review in database application. |
| 020F | Filsinger Energy Partners | 8/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 8/13/2016 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Continue reviewing expenses and reconciling with receipts in fee review database application. |
| 020F | Filsinger Energy Partners | 8/13/2016 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Review fees in database application. |
| 020F | Filsinger Energy Partners | 8/13/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare sixth fee period exhibits. |
| 020F | Filsinger Energy Partners | 8/17/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits. |
| 020F | Filsinger Energy Partners | 8/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward September budget. |
| 020F | Filsinger Energy Partners | 8/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget. |
| 020F | Filsinger Energy Partners | 8/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter and exhibits for sixth fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 8/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020F | Filsinger Energy Partners | 8/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July monthly statement. |
| 020F | Filsinger Energy Partners | 8/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July expense data. |
| 020F | Filsinger Energy Partners | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits for final format for sixth interim letter report and update work flow. |
| 020F | Filsinger Energy Partners | 8/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and execution of letter report for sixth interim fee period, forwarding same to professional by e-mail. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **24.2** | **$9,619.00** | |
| 020G | FTI Consulting, Inc. | 5/6/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Diaz on agreement to resolve fourth interim fee application issues. |
| 020G | FTI Consulting, Inc. | 5/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about fees attributable to hourly rate increases during the fifth interim fee period. |
| 020G | FTI Consulting, Inc. | 5/9/2016 | WEST, ERIN | $295 | 3.3 | $973.50 | Review and code time entries in database application for fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 5/9/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Begin preparing draft letter report on fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 5/10/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare fifth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary on fourth interim fee application. |
| 020G | FTI Consulting, Inc. | 5/12/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise exhibits and letter report for fifth interim fee period. |
| 020G | FTI Consulting, Inc. | 5/12/2016 | WEST, ERIN | $295 | 1.5 | $442.50 | Draft letter report for fifth interim fee period. |
| 020G | FTI Consulting, Inc. | 5/13/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review application, exhibits and exhibit summary, drafting letter report and proposing revisions to exhibits. |
| 020G | FTI Consulting, Inc. | 5/17/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise exhibits and letter report. |
| 020G | FTI Consulting, Inc. | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020G | FTI Consulting, Inc. | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail instructions to Ms. Boucher and Ms. Schmidt to hold fifth interim letter report pending additional comments from Ms. Schwartz, as requested. |
| 020G | FTI Consulting, Inc. | 5/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to e-mail from Ms. West on status of Ms. Schwartz's comments to draft fifth interim letter report. |
| 020G | FTI Consulting, Inc. | 6/2/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth interim letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 6/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and comment on fifth interim fee period report and authorize issuance to professional. |
| 020G | FTI Consulting, Inc. | 6/2/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review and revise letter report for sending to FTI. |
| 020G | FTI Consulting, Inc. | 6/2/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review and revise exhibits for sending to FTI. |
| 020G | FTI Consulting, Inc. | 6/3/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review of exhibits for fifth interim fee period letter report. |
| 020G | FTI Consulting, Inc. | 6/3/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report for issuance to retained professional. |
| 020G | FTI Consulting, Inc. | 6/3/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fifth fee period exhibits for report. |
| 020G | FTI Consulting, Inc. | 6/20/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise negotiation summary. |
| 020G | FTI Consulting, Inc. | 6/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and forward settlement proposal for FTI on sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 6/20/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Prepare negotiation summary exhibits based on FTI response. |
| 020G | FTI Consulting, Inc. | 6/20/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Ms. Stadler on proposal for fee committee response to FTI fifth interim. |
| 020G | FTI Consulting, Inc. | 6/20/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review response by FTI to fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 7/12/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment sixth interim fee data. |
| 020G | FTI Consulting, Inc. | 7/12/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database review of the sixth interim fees and draft related e-mail to Ms. Schmidt and Ms. West. |
| 020G | FTI Consulting, Inc. | 7/12/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze hourly rate increases and quantify the resulting fees through April 2016. |
| 020G | FTI Consulting, Inc. | 7/12/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases through the sixth interim fee period. |
| 020G | FTI Consulting, Inc. | 7/13/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Diaz on sixth interim fee application data and resolution of fifth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 7/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 8/3/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Review and analyze sixth interim fee application and supporting data. |
| 020G | FTI Consulting, Inc. | 8/3/2016 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Draft letter report on sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 8/3/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare sixth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 8/4/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Continue to prepare sixth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 8/5/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft letter report and supporting exhibits on sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 8/8/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 8/9/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and revise draft letter report on sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 8/9/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for sixth fee period. |
| 020G | FTI Consulting, Inc. | 8/9/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise sixth interim letter report, approving draft for inclusion in August meeting materials. |
| 020G | FTI Consulting, Inc. | 8/11/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft letter report on sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 8/11/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 8/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter and exhibits for sixth fee period. |
| 020G | FTI Consulting, Inc. | 8/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise fifth interim letter report. |
| 020G | FTI Consulting, Inc. | 8/22/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Calculate multiple hourly rate increase percentages. |
| 020G | FTI Consulting, Inc. | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits with final format for sixth interim letter report and update work flow. |
| 020G | FTI Consulting, Inc. | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the sixth interim fee period for issuance to the professional and review follow up e-mail from Mr. Diaz on resolution. |
| 020G | FTI Consulting, Inc. | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz on agreement to resolve sixth interim fee application. |
| 020G | FTI Consulting, Inc. | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to retained professional with sixth interim letter report. |
| **020G** | **FTI Consulting, Inc.** | | **Matter Totals** | | **27.0** | **$9,889.00** | |
| 020H | Gibson, Dunn & Crutcher LLP | 5/11/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review March fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 5/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/1/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Bouslog on fifth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/7/2016 | DALTON, ANDY | $495 | 1.5 | $742.50 | Review, reconcile, and augment sixth interim expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/16/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review and reconcile 36 LEDES files and determine which data were not provided. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Bouslog about missing fee data. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/17/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the sixth interim fees and expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze voluntary fee reductions and related fee entries. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/17/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment fee data for the sixth interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/20/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review prior fee period reports and summarize expense issues for Ms. Stadler. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Bouslog on expense entries and resolution of fifth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/21/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/24/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Reconcile cumulative fee data, accounting for blended rate litigation matters, and being analysis of hourly rate increases. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May monthly fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/28/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/8/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rate increases and quantify resulting fees through April 2016. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees resulting from hourly rate increases for the sixth interim period letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/26/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Review sixth fee period fees in database application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 7/28/2016 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Continue to review sixth fee period fees and expenses in database application, including supporting documentation. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/28/2016 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Prepare sixth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/29/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review draft exhibits, simultaneously drafting letter report on sixth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/2/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update sixth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/3/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for sixth fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/8/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise sixth interim letter report, approving draft for inclusion in August meeting materials. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/11/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/22/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Calculate multiple hourly rate increase percentages, accounting for alternate billing arrangements for certain litigation matters. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/29/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review June fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare exhibits with  final format for sixth interim letter report and update work flow. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/31/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Revise letter report consistent with comments from Ms. Gooch at Fee Committee meeting and final review and execution of letter report for sixth fee period, forwarding same to professional by e-mail. |
| *020H* | *Gibson, Dunn & Crutcher LLP* | | *Matter Totals* | | *24.3* | *$10,208.50* | |
| 020I | Kirkland & Ellis LLP | 5/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review draft letter report. |
| 020I | Kirkland & Ellis LLP | 5/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 5/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about hearing transcripts. |
| 020I | Kirkland & Ellis LLP | 5/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on new plan. |
| 020I | Kirkland & Ellis LLP | 5/3/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to fifth fee period letter report. |
| 020I | Kirkland & Ellis LLP | 5/3/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final fifth fee period exhibits for letter report. |
| 020I | Kirkland & Ellis LLP | 5/3/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about rate increase letter. |
| 020I | Kirkland & Ellis LLP | 5/3/2016 | HANCOCK, MARK | $275 | 1.8 | $495.00 | Revise letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/3/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Email to internal team members on status of letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about letter report exhibits. |
| 020I | Kirkland & Ellis LLP | 5/5/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare password-protected Excel versions of fifth fee period exhibits, requested by professional. |
| 020I | Kirkland & Ellis LLP | 5/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about letter report exhibits. |
| 020I | Kirkland & Ellis LLP | 5/10/2016 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Begin multiple hourly rate scenario calculations requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March LEDES data. |
| 020I | Kirkland & Ellis LLP | 5/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March statement. |
| 020I | Kirkland & Ellis LLP | 5/13/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement. |
| 020I | Kirkland & Ellis LLP | 5/13/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Continue performing hourly rate increase calculations requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 5/16/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for March 2016, drafting letter of no objection. |
| 020I | Kirkland & Ellis LLP | 5/17/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review response to letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/18/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review docket and recenly-filed pleadings pertinent to professional's activities and fee review. |
| 020I | Kirkland & Ellis LLP | 5/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft negotiation summary for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review response to letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about response to letter report for fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 5/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about draft negotiation summary for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review responsive letter on fifth interim report. |
| 020I | Kirkland & Ellis LLP | 5/24/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Annualize several hourly rate increase calculations for Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 5/24/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform hourly rate increase calculations requested by Mr. Gitlin for the Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 5/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange several e-mails with Mr. Gitlin about hourly rate increase calculations. |
| 020I | Kirkland & Ellis LLP | 5/24/2016 | DALTON, ANDY | $275 | 0.1 | $27.50 | Telephone conference with Ms. Hwangpo about response to fifth interim letter report. |
| 020I | Kirkland & Ellis LLP | 5/24/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Mr. Gitlin about negotiation summary for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review professional's reply to the letter report for the fifth interim fee period. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin about hourly rate increases and related calculations. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze 2016 hourly rates and rate increases from monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo, Ms. Yenamandra, and Mr. Husnick on resolution for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Hwangpo about response to fifth interim letter report. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise negotiation summary for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Email to Mr. Hancock on communication of Fee Committee response to proposed resolution of fifth interim fee application issues. |
| 020I | Kirkland & Ellis LLP | 5/26/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Incorporate 2016 hourly rates from monthly fee statements into rate increase tables. |
| 020I | Kirkland & Ellis LLP | 5/27/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue incorporating 2016 hourly rates from monthly fee statements into the rate increase tables. |
| 020I | Kirkland & Ellis LLP | 5/27/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review docket and pertinent filings to provide context for fee review. |
| 020I | Kirkland & Ellis LLP | 5/31/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue analysis of 2016 hourly rates and incorporation into rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 6/1/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Continue analysis of hourly rate increases through March 2016 and compute annualized percentages. |
| 020I | Kirkland & Ellis LLP | 6/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 6/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review April fee statement. |
| 020I | Kirkland & Ellis LLP | 6/7/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Begin the review, reconciliation, and augmentation of sixth interim expense data. |
| 020I | Kirkland & Ellis LLP | 6/7/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review April fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 6/8/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Complete the review, reconciliation, and augmentation of sixth interim expense data. |
| 020I | Kirkland & Ellis LLP | 6/9/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Continue calculation of hourly rate increase percentages requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 6/14/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review docket and recent pleadings pertinent to fee review analysis. |
| 020I | Kirkland & Ellis LLP | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2016 monthly fee statement, draft no-objection letter, forward to Mr. Wilson and Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 6/15/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Dalton about sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review seventh supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh supplemental declaration of Edward O. Sassower. |
| 020I | Kirkland & Ellis LLP | 6/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about LEDES data for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson about latest hourly rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail to Mr. Hancock about receipt of fee data for the sixth interim period. |
| 020I | Kirkland & Ellis LLP | 6/17/2016 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Review and reconcile 97 LEDES files containing the sixth interim period fees. |
| 020I | Kirkland & Ellis LLP | 6/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Section 327 retained professional review of sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/18/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment sixth interim fee data. |
| 020I | Kirkland & Ellis LLP | 6/18/2016 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Continue to review, reconcile, and augment sixth interim fee data. |
| 020I | Kirkland & Ellis LLP | 6/19/2016 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Review, reconcile, and augment sixth interim fee data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 6/19/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze hourly rate increases from May 2014 through April 2016 and calculate percentage increase, including annualization of increases over the life of the cases. |
| 020I | Kirkland & Ellis LLP | 6/20/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Complete the reconciliation and augmentation of the sixth interim fee data. |
| 020I | Kirkland & Ellis LLP | 6/20/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Perform initial database analysis of the sixth interim fees and expenses. |
| 020I | Kirkland & Ellis LLP | 6/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Wilson and Mr. Hancock about the sixth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 6/20/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Begin database analysis and computations of fees resulting from hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 6/20/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Create preliminary rate increase charts. |
| 020I | Kirkland & Ellis LLP | 6/20/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise preliminary hourly rate increase charts. |
| 020I | Kirkland & Ellis LLP | 6/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/24/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about draft interim compensation order. |
| 020I | Kirkland & Ellis LLP | 6/25/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Reconcile and verify cumulative fee data and analyze hourly rate increases for non-attorneys. |
| 020I | Kirkland & Ellis LLP | 6/27/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Incorporate sixth interim LEDES fee data into hourly rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 6/29/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review docket entries and pertinent record items for background on fees charged. |
| 020I | Kirkland & Ellis LLP | 6/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 6/30/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Mr. Hancock about problems with firm expense data and confirm issues exist in original LEDES files. |
| 020I | Kirkland & Ellis LLP | 6/30/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/30/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Phone conferences with Ms. Hwangpo and Mr. Dalton about expenses in sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/30/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Ms. Yenamandra and Ms. Hwangpo about expenses in sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/1/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about expenses in sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/5/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra and Ms. Hwangpo about expenses in sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 7/5/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Evaluate additional sixth interim expense files uploaded by firm and draft e-mail to Mr. Hancock detailing the format issues preventing us from accessing the data. |
| 020I | Kirkland & Ellis LLP | 7/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review supplemental expense data uploaded by firm and exchange related e-mail with Mr. Hancock and Ms. Boucher. |
| 020I | Kirkland & Ellis LLP | 7/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about expenses in sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review new docket and pertinent record items for fee review context. |
| 020I | Kirkland & Ellis LLP | 7/6/2016 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review and reconcile substitute sixth interim expense data provided by the firm and incorporate into sixth interim database. |
| 020I | Kirkland & Ellis LLP | 7/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the supplemental interim expense data and reconciliation errors to the fee application summary. |
| 020I | Kirkland & Ellis LLP | 7/7/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2016 monthly fee statement, draft no-objection letter and forward to Ms. Hwangpo. |
| 020I | Kirkland & Ellis LLP | 7/7/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Revise hourly rate increase spreadsheet and create exhibit of fees from hourly rate increases for the sixth interim period letter report. |
| 020I | Kirkland & Ellis LLP | 7/12/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about agenda for omnibus hearing. |
| 020I | Kirkland & Ellis LLP | 7/20/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review docket and pertinent filings to provide context for fee review. |
| 020I | Kirkland & Ellis LLP | 7/27/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2016 fee statement. |
| 020I | Kirkland & Ellis LLP | 8/5/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 8/9/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth supplemental declaration of Edward O. Sassower on pending hourly rate increases and exchange related e-mails with Godfrey & Kahn team. |
| 020I | Kirkland & Ellis LLP | 8/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Schepacarter on rate increases. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 8/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about rate increases disclosed in eighth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 8/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review eighth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 8/12/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review filed documents to identify potential issues for examination. |
| 020I | Kirkland & Ellis LLP | 8/12/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2016 monthly fee statement and draft letter of no-objection. |
| 020I | Kirkland & Ellis LLP | 8/12/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/12/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Continue drafting letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/15/2016 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Continue reviewing sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/18/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Draft letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/18/2016 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Continue reviewing sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/19/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about reduction of sixth interim fees and expenses based on January 2016 stipulation. |
| 020I | Kirkland & Ellis LLP | 8/19/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Continue reviewing sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/19/2016 | HANCOCK, MARK | $275 | 3.7 | $1,017.50 | Continue drafting letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock about the reconciliation between the sixth interim fee application and the supplemental expense data provided by the firm. |
| 020I | Kirkland & Ellis LLP | 8/19/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Calculate hourly rate increase percentages firm-wide, by timekeeper, by position, and annualized. |
| 020I | Kirkland & Ellis LLP | 8/22/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for sixth fee period. |
| 020I | Kirkland & Ellis LLP | 8/22/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report, forwarding to Mr. Gitlin and discussing with him necessary revisions. |
| 020I | Kirkland & Ellis LLP | 8/22/2016 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update sixth fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 8/22/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and revise letter report for sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest draft of letter report. |
| 020I | Kirkland & Ellis LLP | 8/23/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review current draft and e-mail to Ms. Gooch and Mr. Gitlin, forwarding report and telephone conference with Mr. Gitlin on revisions, e-mailing instructions to Mr. Hancock on same. |
| 020I | Kirkland & Ellis LLP | 8/23/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update sixth fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 8/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Additional analysis of hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 8/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report and exhibits for the sixth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue analysis on rate increase issues. |
| 020I | Kirkland & Ellis LLP | 8/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft correspondence to Mr. Husnick on hourly rate increases and conferences with Mr. Dalton on same. |
| 020I | Kirkland & Ellis LLP | 8/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and revise draft letter about hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 8/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Several discussions with Mr. Williamson about hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue work on rate increase data and letter. |
| 020I | Kirkland & Ellis LLP | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additions to standard letter report for other applicants. |
| 020I | Kirkland & Ellis LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions and comments to hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 8/26/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise letter report to incorporate comments from Mr. Gitlin and complete draft for inclusion in August 31 meeting materials. |
| 020I | Kirkland & Ellis LLP | 8/31/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2016 monthly fee statement. |
| **020I** | ***Kirkland & Ellis LLP*** | | ***Matter Totals*** | | ***103.2*** | ***$45,215.00*** | |
| 020J | KPMG LLP | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update fifth fee period letter report and exhibits. |
| 020J | KPMG LLP | 5/2/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update fifth fee period exhibits for issuance to professional. |
| 020J | KPMG LLP | 5/3/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execute final letter report. |
| 020J | KPMG LLP | 5/9/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare password protected versions of fifth fee period exhibits as requested by professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 5/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 020J | KPMG LLP | 5/9/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and electronic expense data. |
| 020J | KPMG LLP | 5/18/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to correspondence from Ms. Campbell confirming acceptance of Fee Committee recommendations and document summary of resolution. |
| 020J | KPMG LLP | 5/31/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review March fee statement and draft correspondence to Mr. Bibby confirming no-objection. |
| 020J | KPMG LLP | 6/1/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres on summer accounting interns and follow up e-mail exchange with Ms. Gooch on same. |
| 020J | KPMG LLP | 6/1/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Campbell and Ms. Gooch to discuss use of summer interns and conference with Ms. Stadler on same, reviewing respondence in connection with fee statement. |
| 020J | KPMG LLP | 6/3/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review notice and terms of thirteenth additional agreement with the Debtors. |
| 020J | KPMG LLP | 6/6/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and electronic data. |
| 020J | KPMG LLP | 6/14/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mails from Ms. Campbell to discuss extension of time in which to file fee application, noting extension and timing. |
| 020J | KPMG LLP | 6/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward e-mail requesting extension of time to file sixth interim fee application. |
| 020J | KPMG LLP | 6/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Gooch confirming non-billable summer interns, noting extension of time in connection with sixth interim fee application. |
| 020J | KPMG LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourteenth notice of entry into additional agreement with Debtors. |
| 020J | KPMG LLP | 6/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and accompanying electronic data. |
| 020J | KPMG LLP | 6/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April monthly fee statement. |
| 020J | KPMG LLP | 7/1/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review March fee statement. |
| 020J | KPMG LLP | 7/6/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review April fee statement and draft combined letter of no-objection to March and April fee statements. |
| 020J | KPMG LLP | 7/7/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute fee statement correspondence to Ms. Campbell. |
| 020J | KPMG LLP | 7/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to request for additional extension from Ms. Campbell and internal e-mail to update status and scheduling. |
| 020J | KPMG LLP | 7/13/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review notices of additional project assignments. |
| 020J | KPMG LLP | 7/14/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review fifteenth notice of expansion of scope of retention for additional projects. |
| 020J | KPMG LLP | 7/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifteenth notice of additional scope of work. |
| 020J | KPMG LLP | 7/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020J | KPMG LLP | 7/19/2016 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020J | KPMG LLP | 7/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review sixth interim period application. |
| 020J | KPMG LLP | 7/20/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the sixth interim fees and expenses. |
| 020J | KPMG LLP | 7/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 020J | KPMG LLP | 7/20/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze and chart hourly rates for all tax professionals. |
| 020J | KPMG LLP | 7/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Campbell confirming receipt of sixth interim fee application and review e-mail from Mr. Dalton on initial data review. |
| 020J | KPMG LLP | 7/20/2016 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Begin review of fee application and detail. |
| 020J | KPMG LLP | 7/21/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze and chart hourly rates for advisory, bankruptcy and all non-tax professionals. |
| 020J | KPMG LLP | 7/29/2016 | ANDRES, CARLA | $410 | 3.4 | $1,394.00 | Review fee application and electronic detail. |
| 020J | KPMG LLP | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixteenth notice of additional agreement with the Debtors. |
| 020J | KPMG LLP | 8/9/2016 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Review interim fee application and detail. |
| 020J | KPMG LLP | 8/12/2016 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Continue review of fee application and electronic detail. |
| 020J | KPMG LLP | 8/12/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft letter report. |
| 020J | KPMG LLP | 8/25/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement and draft correspondence to Ms. Bibby confirming no-objection. |
| 020J | KPMG LLP | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May monthly statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and electronic data. |
| *020J* | *KPMG LLP* | | *Matter Totals* | | *29.2* | *$12,898.00* | |
| 020K | Lazard Freres & Co. LLC | 5/5/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn on letter report for fourth interim fee period. |
| 020K | Lazard Freres & Co. LLC | 5/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mail from Ms. West on modifications to agreement to suspend monthly flat fee billing. |
| 020K | Lazard Freres & Co. LLC | 5/6/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review update from Ms. West on status of fourth interim letter report and professional's request for counter-signature on agreement related to flat fees and forward e-mail to Mr. Gitlin on that issue. |
| 020K | Lazard Freres & Co. LLC | 5/6/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review correspondence from Lazard on resolution of third interim fee application and proposal on flat fee billing. |
| 020K | Lazard Freres & Co. LLC | 5/6/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Prepare email correspondence to Ms. Stadler with status update on third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 5/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email and telephone calls with Mr. Gitlin on resolution of monthly flat fee billing issue. |
| 020K | Lazard Freres & Co. LLC | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary on fourth interim fee application. |
| 020K | Lazard Freres & Co. LLC | 7/13/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Dunn on expense reimbursement standards. |
| 020K | Lazard Freres & Co. LLC | 8/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Timothy R. Pohl on advising potential Oncor bidder. |
| *020K* | *Lazard Freres & Co. LLC* | | *Matter Totals* | | *1.8* | *$747.00* | |
| 020L | McDermott Will & Emery LLP | 5/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review fifth fee period fees and expenses in database application. |
| 020L | McDermott Will & Emery LLP | 5/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare fifth fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review draft letter report for fifth fee period. |
| 020L | McDermott Will & Emery LLP | 5/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Viola providing the exhibit of fees attributable to hourly rate increases during the fifth interim fee period. |
| 020L | McDermott Will & Emery LLP | 5/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review application, exhibits and exhibit summary, drafting letter report and eliminating exhibits. |
| 020L | McDermott Will & Emery LLP | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft report and forward to Ms. Gooch for review and comment. |
| 020L | McDermott Will & Emery LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Complete letter report for the fifth interim fee application, forwarding to Ms. Duncliffe. |
| 020L | McDermott Will & Emery LLP | 5/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve resolution summary for inclusion on status report for fifth interim fee period. |
| 020L | McDermott Will & Emery LLP | 8/22/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Calculate multiple hourly rate increase percentages. |
| 020L | McDermott Will & Emery LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rate increase percentages excluding step increases. |
| 020L | McDermott Will & Emery LLP | 8/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review final fee application. |
| *020L* | *McDermott Will & Emery LLP* | | *Matter Totals* | | *2.9* | *$1,261.50* | |
| 020M | Morrison & Foerster LLP | 5/10/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Begin multiple hourly rate increase calculations requested by Mr. Gitlin. |
| 020M | Morrison & Foerster LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail to Ms. West about hourly rate increases in the fifth interim period. |
| 020M | Morrison & Foerster LLP | 5/11/2016 | WEST, ERIN | $295 | 5.3 | $1,563.50 | Continue reviewing time entries and expenses in database application. |
| 020M | Morrison & Foerster LLP | 5/12/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Update fifth fee period exhibits. |
| 020M | Morrison & Foerster LLP | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and revise draft letter report and exhibits for fifth fee period. |
| 020M | Morrison & Foerster LLP | 5/12/2016 | WEST, ERIN | $295 | 1.6 | $472.00 | Draft letter report for fifth interim fee period. |
| 020M | Morrison & Foerster LLP | 5/12/2016 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Prepare exhibits for fifth interim fee period. |
| 020M | Morrison & Foerster LLP | 5/13/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review application, exhibits and exhibit summary, drafting letter report and proposing revisions to exhibits. |
| 020M | Morrison & Foerster LLP | 5/17/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Revise exhibits and letter report. |
| 020M | Morrison & Foerster LLP | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter and exhibits for fifth fee period. |
| 020M | Morrison & Foerster LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail instructions to Ms. Boucher and Ms. West on necessary revisions to draft letter report based on Fee Committee discussions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 5/26/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update letter report and exhibits for fifth fee period. |
| 020M | Morrison & Foerster LLP | 5/26/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare final fifth fee period exhibits for report. |
| 020M | Morrison & Foerster LLP | 5/26/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and approve revised letter report for the fifth interim fee application for completion and issuance to professional. |
| 020M | Morrison & Foerster LLP | 6/13/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020M | Morrison & Foerster LLP | 6/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April fee statement. |
| 020M | Morrison & Foerster LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 6/20/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Draft email correspondence to Ms. Stadler on negotiation summary and proposed response from Morrison & Foerster. |
| 020M | Morrison & Foerster LLP | 6/21/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April LEDES data. |
| 020M | Morrison & Foerster LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about missing interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 6/28/2016 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of interim fees and expenses. |
| 020M | Morrison & Foerster LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 6/28/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Harris to request data for sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 6/29/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Analyze hourly rate increases and quantify the resulting fees. |
| 020M | Morrison & Foerster LLP | 6/30/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the sixth interim fee period. |
| 020M | Morrison & Foerster LLP | 7/11/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Review January, February, March and April fee statements including expenses and receipts. |
| 020M | Morrison & Foerster LLP | 7/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of monthly fee statements. |
| 020M | Morrison & Foerster LLP | 8/3/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Review and analyze data supporting Morrison & Foerster's sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 8/3/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze Morrison & Foerster's sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 8/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 020M | Morrison & Foerster LLP | 8/5/2016 | SCHMIDT, LINDA | $365 | 2.7 | $985.50 | Review and analyze data supporting sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 8/8/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare sixth fee period exhibits. |
| 020M | Morrison & Foerster LLP | 8/9/2016 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Continue to prepare sixth fee period exhibits. |
| 020M | Morrison & Foerster LLP | 8/10/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review June fee statement and LEDES data for May and June. |
| 020M | Morrison & Foerster LLP | 8/11/2016 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Draft letter report on sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 8/12/2016 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Draft and revise letter report and exhibits on sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 8/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits. |
| 020M | Morrison & Foerster LLP | 8/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate blended hourly rates for the sixth interim period accounting for the firm's voluntary reductions. |
| 020M | Morrison & Foerster LLP | 8/15/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft letter report and exhibits on sixth interim fee application. |
| 020M | Morrison & Foerster LLP | 8/15/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits and letter. |
| 020M | Morrison & Foerster LLP | 8/17/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Perform calculations of hourly rate increase percentages firm-wide, by timekeeper, by position, and annualized. |
| 020M | Morrison & Foerster LLP | 8/19/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and updates to draft letter and exhibits for sixth fee period. |
| 020M | Morrison & Foerster LLP | 8/24/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review retention documents, supplemental declarations, and fee applications for information on associate step increase schedules, calculate estimated step increase schedules, and calculate hourly rate increase percentages excluding associate step increases. |
| 020M | Morrison & Foerster LLP | 8/24/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review May and June monthly fee statements and expenses. |
| 020M | Morrison & Foerster LLP | 8/24/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to professional on May and June monthly fee statements. |
| 020M | Morrison & Foerster LLP | 8/25/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Harris and Mr. Marinuzzi on monthly fee statements. |
| 020M | Morrison & Foerster LLP | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare exhibits with final format for sixth interim letter report. |
| 020M | Morrison & Foerster LLP | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the sixth interim fee period for issuance to the professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to retained professional with sixth interim letter report. |
| *020M* | *Morrison & Foerster LLP* | | *Matter Totals* | | *43.6* | *$16,224.00* | |
| 020N | Polsinelli PC | 5/10/2016 | WEST, ERIN | $295 | 4.4 | $1,298.00 | Review and code time entries in database application for fifth interim fee application. |
| 020N | Polsinelli PC | 5/11/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare fifth fee period exhibits. |
| 020N | Polsinelli PC | 5/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 020N | Polsinelli PC | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West about exhibit of hourly rate increases for the fifth interim period. |
| 020N | Polsinelli PC | 5/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 020N | Polsinelli PC | 5/11/2016 | WEST, ERIN | $295 | 2.8 | $826.00 | Continue reviewing expenses and time entries in database. |
| 020N | Polsinelli PC | 5/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review e-mail from Mr. Dalton on rate increase exhibit and incorporate into letter report. |
| 020N | Polsinelli PC | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise draft letter report and exhibits for fifth fee period. |
| 020N | Polsinelli PC | 5/12/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Draft letter report for fifth interim fee period. |
| 020N | Polsinelli PC | 5/12/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise exhibits and letter report for fifth interim fee period. |
| 020N | Polsinelli PC | 5/13/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review application, exhibits and exhibit summary, drafting letter report and proposing revisions to exhibits and e-mailing drafts to Ms. West for revision. |
| 020N | Polsinelli PC | 5/17/2016 | WEST, ERIN | $295 | 1.3 | $383.50 | Revise exhibits and letter report. |
| 020N | Polsinelli PC | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter and exhibits for fifth fee period. |
| 020N | Polsinelli PC | 5/25/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update tracking report for the fifth fee period letter report and exhibits. |
| 020N | Polsinelli PC | 5/25/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare final fifth fee period exhibits. |
| 020N | Polsinelli PC | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. West with instructions on completing and issuing letter report on fifth interim fee application. |
| 020N | Polsinelli PC | 5/26/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and LEDES data. |
| 020N | Polsinelli PC | 6/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth interim receipts uploaded to web portal. |
| 020N | Polsinelli PC | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise negotiation summary. |
| 020N | Polsinelli PC | 6/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Detailed review of settlement proposal from professional. |
| 020N | Polsinelli PC | 6/20/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Review response and materials submitted by Polsinelli for fifth interim letter report. |
| 020N | Polsinelli PC | 6/20/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence to Ms. Stadler with thoughts on fifth interim fee period response from Polsinelli. |
| 020N | Polsinelli PC | 6/20/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare negotiation summary and exhibits on fifth interim fee period response. |
| 020N | Polsinelli PC | 6/23/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Edelson on Fee Committee response to fifth interim fee application. |
| 020N | Polsinelli PC | 6/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and LEDES data. |
| 020N | Polsinelli PC | 6/27/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review sixth interim fee application. |
| 020N | Polsinelli PC | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly fee statement. |
| 020N | Polsinelli PC | 6/28/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Edelson to request data for sixth interim fee application. |
| 020N | Polsinelli PC | 6/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review sixth interim fee application. |
| 020N | Polsinelli PC | 7/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about missing sixth interim period fee and expense data. |
| 020N | Polsinelli PC | 7/7/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare updated negotiation summary with recommended proposal. |
| 020N | Polsinelli PC | 7/7/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review status of fifth interim fee period negotiations and proposed counter-offer to the professional. |
| 020N | Polsinelli PC | 7/8/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference with Mr. Edelson on negotiations of fifth interim fee application and data for sixth interim application and e-mail exchange with Mr. Dalton on same. |
| 020N | Polsinelli PC | 7/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West about additional sixth interim data uploaded by firm. |
| 020N | Polsinelli PC | 7/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial reconciliation of additional sixth interim LEDES data uploaded by firm. |
| 020N | Polsinelli PC | 7/11/2016 | DALTON, ANDY | $495 | 2.0 | $990.00 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020N | Polsinelli PC | 7/11/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of interim fees and expenses. |
| 020N | Polsinelli PC | 7/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the sixth interim fee and expense data. |
| 020N | Polsinelli PC | 7/11/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze hourly rate increases through April 2016 and quantify the resulting fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 7/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees from rate increases for the sixth interim period letter report. |
| 020N | Polsinelli PC | 7/11/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Review February, March, April, and May fee statements and expense detail. |
| 020N | Polsinelli PC | 7/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Polsinelli on review of February, March, April, and May fee statements and expense detail. |
| 020N | Polsinelli PC | 7/14/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson on resolution for fifth interim fee application. |
| 020N | Polsinelli PC | 8/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 020N | Polsinelli PC | 8/8/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise settlement summary for inclusion in consensual resolutions table for August 16 hearing. |
| 020N | Polsinelli PC | 8/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Edelson on scheduling of uncontested fee hearing and deadline for filing seventh interim fee application. |
| 020N | Polsinelli PC | 8/22/2016 | WEST, ERIN | $295 | 0.8 | $396.00 | Calculate multiple hourly rate increase percentages. |
| 020N | Polsinelli PC | 8/23/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review June 2016 monthly fee statement and expense documentation. |
| 020N | Polsinelli PC | 8/23/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Ward and Mr. Edelson on June 2016 monthly fee statement. |
| 020N | Polsinelli PC | 8/23/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Review sixth interim fee application and code entries in database application. |
| 020N | Polsinelli PC | 8/24/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| 020N | Polsinelli PC | 8/24/2016 | WEST, ERIN | $295 | 4.3 | $1,268.50 | Review sixth interim fee application. |
| 020N | Polsinelli PC | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 020N | Polsinelli PC | 8/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 020N | Polsinelli PC | 8/25/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Continue reviewing sixth interim fee application. |
| 020N | Polsinelli PC | 8/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July LEDES data. |
| 020N | Polsinelli PC | 8/26/2016 | WEST, ERIN | $295 | 2.0 | $590.00 | Continue reviewing sixth interim fee application. |
| 020N | Polsinelli PC | 8/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July monthly statement. |
| 020N | Polsinelli PC | 8/29/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare sixth fee period exhibits. |
| 020N | Polsinelli PC | 8/29/2016 | WEST, ERIN | $295 | 1.3 | $383.50 | Review receipts submitted with sixth interim fee application. |
| **020N** | **Polsinelli PC** | | **Matter Totals** | | **46.1** | **$16,377.50** | |
| 020P | Richards, Layton & Finger, PA | 5/2/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March LEDES data. |
| 020P | Richards, Layton & Finger, PA | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update fourth interim letter report. |
| 020P | Richards, Layton & Finger, PA | 5/2/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final exhibits for fourth fee period letter report. |
| 020P | Richards, Layton & Finger, PA | 5/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about letter report. |
| 020P | Richards, Layton & Finger, PA | 5/3/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February expense LEDES data. |
| 020P | Richards, Layton & Finger, PA | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020P | Richards, Layton & Finger, PA | 5/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/10/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for March 2016, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 5/14/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/14/2016 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Review fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/15/2016 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft letter report for fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/16/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for fifth fee period. |
| 020P | Richards, Layton & Finger, PA | 5/16/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fifth fee period exhibits. |
| 020P | Richards, Layton & Finger, PA | 5/16/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise draft letter report for fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report for fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/16/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and exhibits, providing comments to Mr. Hancock. |
| 020P | Richards, Layton & Finger, PA | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft fifth interim report and forward to Ms. Gooch for review and comment. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 5/18/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft e-mail to Ms. Stadler about deposition attendance of Delaware local counsel. |
| 020P | Richards, Layton & Finger, PA | 5/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate percentage hourly rate increases by position and firm-wide, and calculate blended hourly rates by interim period and since retention. |
| 020P | Richards, Layton & Finger, PA | 5/25/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update tracking report for fifth fee period letter report and exhibits. |
| 020P | Richards, Layton & Finger, PA | 5/25/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fifth fee period exhibits for report. |
| 020P | Richards, Layton & Finger, PA | 5/25/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for fifth interim fee application, forwarding same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 5/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to Ms. Boucher and Mr. Hancock with instructions on completion and issuance of fifth interim letter report. |
| 020P | Richards, Layton & Finger, PA | 5/27/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2016 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 6/3/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement. |
| 020P | Richards, Layton & Finger, PA | 6/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020P | Richards, Layton & Finger, PA | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April LEDES data. |
| 020P | Richards, Layton & Finger, PA | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April fee statement. |
| 020P | Richards, Layton & Finger, PA | 6/20/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Madron about resolutions for fourth and fifth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/21/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Document resolutions for fourth and fifth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephone conference and e-mail exchange with Ms. Stadler about counteroffer for resolution of fourth and fifth interim applications. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Analyze counteroffer for resolution of fourth and fifth interim applications. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft negotiation summary for fourth and fifth interim applications. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review late-received response to fourth and fifth interim fee application letter reports. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Madron responding to his proposed resolution of fourth and fifth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences and e-mail exchanges with Mr. Hancock on response to letter reports and proposed resolution. |
| 020P | Richards, Layton & Finger, PA | 6/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail update to Fee Committee members on late submission of response to letter report and settlement proposals. |
| 020P | Richards, Layton & Finger, PA | 6/23/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Phone conference with Mr. Madron about resolutions to fourth and fifth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/23/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Madron about resolutions to fourth and fifth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/30/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 020P | Richards, Layton & Finger, PA | 6/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May fee statement. |
| 020P | Richards, Layton & Finger, PA | 7/7/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 7/27/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April and May 2016 fee statements. |
| 020P | Richards, Layton & Finger, PA | 7/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020P | Richards, Layton & Finger, PA | 8/1/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020P | Richards, Layton & Finger, PA | 8/5/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 8/10/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about status of sixth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 8/24/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| *020P* | *Richards, Layton & Finger, PA* | | *Matter Totals* | | *16.4* | *$5,712.00* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 5/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. King and the professional's billing department about the missing fifth interim expense data. |
| 020Q | Sidley Austin LLP | 5/12/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange multiple e-mails with Ms. Romero about missing expense data for the fifth interim period. |
| 020Q | Sidley Austin LLP | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dalton on data discrepancies. |
| 020Q | Sidley Austin LLP | 5/17/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze and quantify fees resulting from hourly rate increases through December 2015. |
| 020Q | Sidley Austin LLP | 5/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify exhibit of fees resulting from hourly rate increases. |
| 020Q | Sidley Austin LLP | 5/17/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the fifth interim fees and expenses. |
| 020Q | Sidley Austin LLP | 5/17/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020Q | Sidley Austin LLP | 5/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fifth interim fee and expense data. |
| 020Q | Sidley Austin LLP | 5/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate percentage hourly rate increases by position and firm-wide, and calculate blended hourly rates by interim period and throughout retention. |
| 020Q | Sidley Austin LLP | 6/3/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review and coding of fees in database application. |
| 020Q | Sidley Austin LLP | 6/7/2016 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review of interim fee application and coding of time record data for reporting purposes. |
| 020Q | Sidley Austin LLP | 6/7/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review fifth fee period expense documentation as submitted with fee application. |
| 020Q | Sidley Austin LLP | 6/9/2016 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Begin drafting letter report on fifth interim fee application, referencing fee application and supporting materials as necessary. |
| 020Q | Sidley Austin LLP | 6/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fifth interim application. |
| 020Q | Sidley Austin LLP | 6/10/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Detailed review of fee and expense statements filed with fifth interim fee application in an effort to reconcile expenses requested, expenses in data, and expenses identified in firm invoices. |
| 020Q | Sidley Austin LLP | 6/10/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Continue drafting, reviewing, and revising letter report on fifth interim fee application. |
| 020Q | Sidley Austin LLP | 6/10/2016 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Continue review and coding of time detail. |
| 020Q | Sidley Austin LLP | 6/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Viola on exhibits to fifth interim letter report. |
| 020Q | Sidley Austin LLP | 6/13/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare fifth fee period exhibits. |
| 020Q | Sidley Austin LLP | 6/14/2016 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Review coded data and exceptions report to continue drafting letter report on fifth interim fee application, designating exhibits to be prepared. |
| 020Q | Sidley Austin LLP | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise letter report. |
| 020Q | Sidley Austin LLP | 6/15/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review, revise, and forward letter report on fifth interim fee application to retained professional. |
| 020Q | Sidley Austin LLP | 6/15/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final letter and exhibits for fifth fee period. |
| 020Q | Sidley Austin LLP | 6/21/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and forward e-mail from Mr. King attaching expense documentation and evaluate substantive responses. |
| 020Q | Sidley Austin LLP | 6/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about missing interim expense data and the firm's response to the Fee Committee letter report. |
| 020Q | Sidley Austin LLP | 6/22/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and forward additional communication from Mr. King on documentation supporting fifth interim fee application and e-mail exchange with Mr. Dalton on results of data analysis. |
| 020Q | Sidley Austin LLP | 6/23/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review additional fifth interim expense data and related e-mails from the firm. |
| 020Q | Sidley Austin LLP | 6/23/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review all fifth interim expense data and identify expense items included in the interim fee application. |
| 020Q | Sidley Austin LLP | 6/23/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise expense data included in database submission to reflect additional data provided by firm and charges included in the interim fee application. |
| 020Q | Sidley Austin LLP | 6/27/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review data summary of supplemental fifth fee period expense detail provided by professional. |
| 020Q | Sidley Austin LLP | 6/29/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review fifth fee period expenses in database application. |
| 020Q | Sidley Austin LLP | 7/1/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated exhibit reconciling expense discrepancies and forward to Mr. King with covering email proposing resolution. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| **020Q** | **Sidley Austin LLP** | | **Matter Totals** | | **24.8** | **$11,509.00** | |
| 020R | Thompson & Knight LLP | 5/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May budget and staffing plan. |
| 020R | Thompson & Knight LLP | 5/10/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review January and February fee statements for letter of no-objection. |
| 020R | Thompson & Knight LLP | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for January and February monthly fee statements. |
| 020R | Thompson & Knight LLP | 5/11/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review supplemental declaration submitted by professional. |
| 020R | Thompson & Knight LLP | 5/11/2016 | VIOLA, LEAH | $295 | 2.7 | $796.50 | Review fifth fee period interim application in database application. |
| 020R | Thompson & Knight LLP | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Viola on hourly rate increases during the fifth interim fee period. |
| 020R | Thompson & Knight LLP | 5/12/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period exhibits. |
| 020R | Thompson & Knight LLP | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft letter report and exhibits for fifth fee period. |
| 020R | Thompson & Knight LLP | 5/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review application, exhibits and exhibit summary, drafting letter report and proposing revisions to exhibits. |
| 020R | Thompson & Knight LLP | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft report and forward to Ms. Gooch for review and comment. |
| 020R | Thompson & Knight LLP | 5/25/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update tracking reports for the fifth fee period letter report and exhibits. |
| 020R | Thompson & Knight LLP | 5/25/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final fifth fee period exhibits for report. |
| 020R | Thompson & Knight LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Revise and complete fifthinterim letter report, forwarding to Ms. Liggins and Ms. McNulty with covering e-mail. |
| 020R | Thompson & Knight LLP | 6/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020R | Thompson & Knight LLP | 6/10/2016 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Review, reconcile, and augment sixth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 6/10/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March and April fee statements and LEDES data. |
| 020R | Thompson & Knight LLP | 6/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward expense documentation received from Ms. Liggins. |
| 020R | Thompson & Knight LLP | 6/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve negotiation summary for inclusion in June 27 meeting materials. |
| 020R | Thompson & Knight LLP | 6/15/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare fifth fee period negotiation summary. |
| 020R | Thompson & Knight LLP | 6/21/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review March and April fee statements for letter of no-objection. |
| 020R | Thompson & Knight LLP | 6/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 020R | Thompson & Knight LLP | 6/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement. |
| 020R | Thompson & Knight LLP | 7/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter to May monthly fee statement. |
| 020R | Thompson & Knight LLP | 7/18/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 020R | Thompson & Knight LLP | 8/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 020R | Thompson & Knight LLP | 8/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh supplemental declaration of Mary McNulty. |
| 020R | Thompson & Knight LLP | 8/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of sixth interim application. |
| 020R | Thompson & Knight LLP | 8/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review sixth interim fee application. |
| 020R | Thompson & Knight LLP | 8/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 020R | Thompson & Knight LLP | 8/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward September budget. |
| 020R | Thompson & Knight LLP | 8/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and staffing plan. |
| 020R | Thompson & Knight LLP | 8/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| **020R** | **Thompson & Knight LLP** | | **Matter Totals** | | **12.2** | **$5,039.00** | |
| 020S | Balch & Bingham | 5/3/2016 | VIOLA, LEAH | $495 | 0.2 | $99.00 | Final review, execution, and forwarding of letter report on the fourth interim fee application. |
| 020S | Balch & Bingham | 5/3/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth fee period letter report. |
| 020S | Balch & Bingham | 5/3/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period exhibits for letter report. |
| 020S | Balch & Bingham | 5/10/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review March fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March monthly fee statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Gidere confirming resolution of fourth interim fee application. |
| 020S | Balch & Bingham | 5/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and LEDES data. |
| 020S | Balch & Bingham | 6/1/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 6/6/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment sixth interim period expense data. |
| 020S | Balch & Bingham | 6/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim application for the sixth fee period. |
| 020S | Balch & Bingham | 6/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim fee application. |
| 020S | Balch & Bingham | 6/30/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Gidiere about missing data for the sixth fee period. |
| 020S | Balch & Bingham | 6/30/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 020S | Balch & Bingham | 6/30/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and reconcile new/additional interim expense data, including line item voluntary reductions. |
| 020S | Balch & Bingham | 6/30/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review and reconcile 40 LEDES files uploaded by firm, including identifying missing interim fee data. |
| 020S | Balch & Bingham | 6/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement. |
| 020S | Balch & Bingham | 6/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fifth interim application. |
| 020S | Balch & Bingham | 7/1/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Benschoter about missing data for sixth interim fee period. |
| 020S | Balch & Bingham | 7/5/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Review, reconcile, and augment supplemented sixth interim fee and expense data. |
| 020S | Balch & Bingham | 7/5/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of interim fees and expenses. |
| 020S | Balch & Bingham | 7/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the sixth interim fee and expense data. |
| 020S | Balch & Bingham | 7/6/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rate increases and quantify resulting fees through April 2016. |
| 020S | Balch & Bingham | 7/6/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees resulting from hourly rate increases for the sixth interim period letter report. |
| 020S | Balch & Bingham | 7/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter to May monthly fee statement. |
| 020S | Balch & Bingham | 7/18/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review May fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 8/4/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review June fee statement and May-June LEDES data. |
| 020S | Balch & Bingham | 8/8/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review June fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 8/22/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Calculate hourly rate increases percentages, included weighted by hours and unweighted, and annualized. |
| 020S | Balch & Bingham | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 020S | Balch & Bingham | 8/25/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| 020S | Balch & Bingham | 8/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020S | Balch & Bingham | 8/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July LEDES data. |
| **020S** | **Balch & Bingham** | | **Matter Totals** | | **16.1** | **$7,625.50** | |
| 020U | Sullivan & Cromwell LLP | 5/2/2016 | WEST, ERIN | $295 | 1.5 | $442.50 | Revise exhibits and letter report based on changes requested by Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 5/3/2016 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Prepare final version of fifth fee period exhibits for letter report. |
| 020U | Sullivan & Cromwell LLP | 5/4/2016 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Continue to update fifth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 5/5/2016 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Continue to prepare final fifth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 5/5/2016 | WEST, ERIN | $295 | 2.3 | $678.50 | Review and revise exhibits for fifth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 5/6/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise updated letter report and exhibits based on Fee Committee comments, approving draft for issuance to professional. |
| 020U | Sullivan & Cromwell LLP | 5/10/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of draft letter report. |
| 020U | Sullivan & Cromwell LLP | 5/11/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period final exhibits. |
| 020U | Sullivan & Cromwell LLP | 5/11/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to fifth fee period letter exhibits. |
| 020U | Sullivan & Cromwell LLP | 5/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review and sign final draft of letter report and email to counsel. |
| 020U | Sullivan & Cromwell LLP | 5/18/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Begin calculating alternate hourly rate increase scenarios requested by Mr. Gitlin. |
| 020U | Sullivan & Cromwell LLP | 5/19/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Continue analysis and calculation of alternate hourly rate increase scenarios. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West and Ms. Boucher about document mistakenly uploaded to web portal by professional firm. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review correspondence and extensive exhibits submitted by Sullivan & Cromwell in response to fifth interim fee application letter report. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | WEST, ERIN | $295 | 1.8 | $531.00 | Prepare negotiation summary exhibits based on Sullivan & Cromwell's response to letter report. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Conference with Ms. Stadler on Sullivan & Cromwell's response to letter report. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review response to fifth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to e-mail inquiries from Mr. Schepacarter and Ms. Schwartz on written response to fourth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Detailed review of multiple hearing and deposition attendance, with follow up e-mail to Mr. Gitlin on that issue. |
| 020U | Sullivan & Cromwell LLP | 5/24/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review correspondence from Ms. Kranzley in response to letter report on fourth interim fee application, discussing status with Ms. West. |
| 020U | Sullivan & Cromwell LLP | 6/8/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment sixth interim period expense data. |
| 020U | Sullivan & Cromwell LLP | 6/9/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review detailed response from firm and analysis of hearing, meeting, and deposition attendance on a timekeeper by timekeeper basis. |
| 020U | Sullivan & Cromwell LLP | 6/14/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Analyze comparison of hearing and deposition attendance to other firms. |
| 020U | Sullivan & Cromwell LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim application for the sixth fee period. |
| 020U | Sullivan & Cromwell LLP | 6/15/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Review, reconcile, and augment fee data for the sixth interim period. |
| 020U | Sullivan & Cromwell LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Initial database review of the interim fees and expenses. |
| 020U | Sullivan & Cromwell LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 6/20/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Prepare revised negotiation summary applying standards used in negotiations with other retained professionals. |
| 020U | Sullivan & Cromwell LLP | 6/20/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Draft e-mail correspondence to Ms. Stadler on review of Sullivan & Cromwell response to fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review professional's response to fifth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference with Mr. Gitlin on Sullivan & Cromwell position and response. |
| 020U | Sullivan & Cromwell LLP | 6/21/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and forward settlement response to Mr. Gitlin, simultaneously discussing it with him by telephone. |
| 020U | Sullivan & Cromwell LLP | 6/22/2016 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze hourly rate increases and quantify related fees. |
| 020U | Sullivan & Cromwell LLP | 6/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 6/22/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Forward additional settlement analysis materials to Fee Committee for discussion at June 23 meeting. |
| 020U | Sullivan & Cromwell LLP | 6/22/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare negotiation summary exhibit. |
| 020U | Sullivan & Cromwell LLP | 6/23/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Telephone conferences and email correspondence with professional on proposal of Fee Committee to resolve fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/24/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Complete the analysis and quantification of hourly rate increases, including creating related exhibit. |
| 020U | Sullivan & Cromwell LLP | 6/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May monthly fee statement. |
| 020U | Sullivan & Cromwell LLP | 7/7/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare updated negotiation summary. |
| 020U | Sullivan & Cromwell LLP | 7/7/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review proposal from professional to resolve fourth interim fee application and proposal for committee response. |
| 020U | Sullivan & Cromwell LLP | 7/11/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Review March, April, and May monthly fee statements and expense details including receipts. |
| 020U | Sullivan & Cromwell LLP | 7/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Ms. Kranzley on review of March, April, and May fee statement expense details. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 7/13/2016 | WEST, ERIN | $295 | 2.6 | $767.00 | Review and code fee application for sixth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 7/15/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Ms. Kranzley on proposed resolution to fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/18/2016 | WEST, ERIN | $295 | 2.0 | $590.00 | Review and code time entries in database application. |
| 020U | Sullivan & Cromwell LLP | 7/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review June statement. |
| 020U | Sullivan & Cromwell LLP | 7/28/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mail update from Ms. West on resolution of fifth interim fee application and conference with Ms. West on status of negotiations. |
| 020U | Sullivan & Cromwell LLP | 7/28/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley confirming agreement to fifth interim fee application resolution. |
| 020U | Sullivan & Cromwell LLP | 7/28/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Ms. Kranzley on hearing for fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/28/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Ms. Stadler on status of negotiations for fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 8/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 8/3/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Begin draft of letter report for sixth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 8/5/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Complete review of billing data for sixth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 8/5/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review receipts submitted for expense disbursements in sixth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 8/9/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Review draft status report with respect to fifth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 8/10/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Ms. Kranzley on fifth interim fee application and fee hearing. |
| 020U | Sullivan & Cromwell LLP | 8/11/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare sixth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 8/11/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review June monthly fee statement expenses. |
| 020U | Sullivan & Cromwell LLP | 8/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Sullivan on June monthly fee statement. |
| 020U | Sullivan & Cromwell LLP | 8/11/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare draft letter report on sixth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 8/11/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review and revise exhibits for sixth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 8/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter and exhibits for sixth fee period. |
| 020U | Sullivan & Cromwell LLP | 8/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise fifth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 8/12/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to retained professional with monthly fee statement letter. |
| 020U | Sullivan & Cromwell LLP | 8/17/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform calculations of actual, weighted, and annualized hourly rate increase percentages for attorneys. |
| 020U | Sullivan & Cromwell LLP | 8/18/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Calculate multiple hourly rate increase percentages for all non-attorneys. |
| 020U | Sullivan & Cromwell LLP | 8/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention documents, supplemental declarations, and fee applications for information on associate step increase schedules and calculate hourly rate increase percentages excluding associate step increases. |
| 020U | Sullivan & Cromwell LLP | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June monthly statement. |
| 020U | Sullivan & Cromwell LLP | 8/26/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare exhibits in final format for sixth interim letter report and update work flow. |
| 020U | Sullivan & Cromwell LLP | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the sixth interim fee period for issuance to the professional. |
| 020U | Sullivan & Cromwell LLP | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to retained professional with sixth interim letter report. |
| **020U** | **Sullivan & Cromwell LLP** | | **Matter Totals** | | **53.0** | **$19,989.00** | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/12/2016 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Review time entries in database. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/13/2016 | WEST, ERIN | $295 | 4.4 | $1,298.00 | Review time entries in database. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/17/2016 | VIOLA, LEAH | $295 | 3.3 | $973.50 | Prepare fifth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/17/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare additional exhibit related to derivative litigation investigation. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/17/2016 | WEST, ERIN | $295 | 1.7 | $501.50 | Revise exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/17/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/18/2016 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review and revise draft report and exhibits, evaluating time records of Sullivan & Cromwell to cross-check deposition attendance. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve updated draft letter report and exhibits for inclusion in meeting materials. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/19/2016 | WEST, ERIN | $295 | 2.3 | $678.50 | Revise letter report and exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Gooch forwarding letter report and inviting comment. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail instructions to Ms. Boucher and Ms. West on necessary revisions to draft letter report based on Fee Committee discussions. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/26/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to letter report and exhibits for fifth fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/26/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final fifth fee period exhibits for report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/26/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise updated draft of letter report for the fifth interim fee application based on Fee Committee feedback and approve issuance to professional. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March and April fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim application for the sixth fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise negotiation summary. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Detailed review of professional's response to letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence to Ms. Stadler with thoughts on response to fifth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare negotiation summary and exhibits based on response to fifth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Review materials provided by Montgomery McCracken in response to fifth interim fee period letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/23/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Fink on Fee Committee response to fifth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report on fifth interim fee application for inclusion in July 12 meeting materials. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/6/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on request for data for sixth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/7/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conferences and e-mails with Ms. Stadler on fourth interim fee application resolution. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/7/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare updated negotiation summary with recommended proposal. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/7/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on receipt of data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/7/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Office conference with Ms. West on suggested adjustments to fourth interim fee application deductions and suggested counter-proposal to professional response. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/7/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mails to Ms. West about the sixth interim fee and expense data uploaded by the firm. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/7/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze hourly rate increases and quantify resulting fees through April 2016. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees resulting from rate increases for the sixth interim period letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application and other firm filings for notice of or references to hourly rate increases. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of interim fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the sixth interim period fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/11/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review March and April fee statements relating to expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Fink on review of March and April fee statement expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/14/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/15/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Fink on proposed resolution to fifth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on proposal for resolution of fifth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/18/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference with Mr. Fink on proposal for resolution of fifth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/20/2016 | WEST, ERIN | $295 | 1.3 | $383.50 | Review of fee application for sixth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/21/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Analyze deposition attendance issue. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/3/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Begin draft of letter report for sixth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/4/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on resolution of fifth interim fee application and inclusion in fee hearing. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/5/2016 | WEST, ERIN | $295 | 1.8 | $531.00 | Review fees in database for sixth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/5/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Review May monthly expense letter and expense exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/5/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on May expense monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/8/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare sixth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/9/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review and edit exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/11/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review and revise exhibits for sixth interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/11/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare draft letter report on sixth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/12/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise fifth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Fink on sixth interim fee period expenses and status. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate hourly rate increase percentages by timekeeper, firm-wide, and annualized. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits in final format for sixth interim letter report and update work flow. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the sixth interim fee period for issuance to the professional. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to retained professional with sixth interim letter report. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **45.5** | **$15,679.50** | |
| 020W | Cravath, Swaine & Moore LLP | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update fifth fee period interim letter report. |
| 020W | Cravath, Swaine & Moore LLP | 5/2/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final fifth fee period exhibits for letter report. |
| 020W | Cravath, Swaine & Moore LLP | 5/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Paskin about letter report. |
| 020W | Cravath, Swaine & Moore LLP | 5/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about response to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 5/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail on resolution of issues raised in letter report and responding to inquiry on mechanism for payment, approving resolution summary for Fee Committee reporting. |
| 020W | Cravath, Swaine & Moore LLP | 5/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin and Mr. Paskin about letter of no-objection for January 2016 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/7/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2016 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/9/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February and March 2016 monthly fee statements, draft and forward no objection correspondence to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 6/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about uploading expense data for fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July budget and staffing plan. |
| 020W | Cravath, Swaine & Moore LLP | 6/27/2016 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Review, reconcile, and augment interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 6/27/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about uploading expense data for fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the interim fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 6/28/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review sixth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/30/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Paskin about expenses in fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/30/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/1/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Begin drafting letter report for fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/1/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review fifth interim fee application and data. |
| 020W | Cravath, Swaine & Moore LLP | 7/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review data from Mr. Dalton about rate increases in fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/5/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter report for fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/5/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits on fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/5/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rate increases through April 2016 and quantify resulting fees. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 7/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees from hourly rate increases for the sixth interim letter report. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee statement, draft letter of no-objection for April 2016 monthly fee statement, and forward to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for sixth fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update sixth fee period exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 7/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final sixth fee period exhibits for report. |
| 020W | Cravath, Swaine & Moore LLP | 7/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 7/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no objection for February, March, and April 2016 monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 7/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for fifth interim fee application and forward to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 7/18/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth and fifth fee period exhibits for report. |
| 020W | Cravath, Swaine & Moore LLP | 7/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about letter report for fifth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget and staffing plan. |
| 020W | Cravath, Swaine & Moore LLP | 8/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Ms. Schwartz on Cravath's monthly statement and follow up review. |
| 020W | Cravath, Swaine & Moore LLP | 8/4/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft e-mail to Mr. Gitlin and Mr. Williamson responding to U.S. Trustee's inquiry May 2016 fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 8/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 8/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review declaration of Michael A. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 8/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration in support of retention. |
| 020W | Cravath, Swaine & Moore LLP | 8/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward September budget. |
| 020W | Cravath, Swaine & Moore LLP | 8/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and staffing plan. |
| 020W | Cravath, Swaine & Moore LLP | 8/18/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Calculate hourly rate increase percentages firm-wide, by timekeeper, by position, and annualized. |
| 020W | Cravath, Swaine & Moore LLP | 8/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention documents, supplemental declarations, and fee applications for information on associate step increase schedules, calculate estimated step increase schedules, and calculate hourly rate increase percentages excluding associate step increases. |
| **020W** | **Cravath, Swaine & Moore LLP** | | **Matter Totals** | | **15.6** | **$6,433.00** | |
| 020Y | Proskauer Rose LLP | 5/2/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fifth fee period exhibits for issuance to professional. |
| 020Y | Proskauer Rose LLP | 5/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Complete and forward letter report on fourth interim fee application to Mr. Thomas, Mr. Marwil, and Mr. Young. |
| 020Y | Proskauer Rose LLP | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March monthly fee statement. |
| 020Y | Proskauer Rose LLP | 5/13/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Ms. Stadler and Mr. Young on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 5/13/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Young on response to letter report. |
| 020Y | Proskauer Rose LLP | 5/16/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Prepare for and participate in telephone conference with Ms. Stadler and Mr. Young on Proskauer's fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 5/16/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Prepare negotiation summary on Proskauer's fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 5/16/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Prepare for and participate in telephone conference with Mr. Young and Ms. Schmidt on response to letter report and proposed resolution. |
| 020Y | Proskauer Rose LLP | 5/18/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and approve negotiation summary. |
| 020Y | Proskauer Rose LLP | 5/18/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare fifth fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 5/19/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise negotiation summary for inclusion with meeting materials. |
| 020Y | Proskauer Rose LLP | 5/19/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update fifth fee period negotiation summary per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 5/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve settlement proposal summary and evaluate numerical discrepancy. |
| 020Y | Proskauer Rose LLP | 5/23/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection filed in connection with March fee statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 5/23/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budgets and staffing plans for May and June. |
| 020Y | Proskauer Rose LLP | 5/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 5/24/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Compile exhibits for U.S. Trustee review. |
| 020Y | Proskauer Rose LLP | 5/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020Y | Proskauer Rose LLP | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail instructions to Ms. Boucher and Ms. Schmidt to hold settlement proposal pending additional comments from Ms. Schwartz, as requested. |
| 020Y | Proskauer Rose LLP | 5/31/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review April monthly fee statement and draft no-objection correspondence. |
| 020Y | Proskauer Rose LLP | 5/31/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of Fee Committee review of proposed settlement of fourth interim fee application and e-mail exchange with Ms. Stadler re: same. |
| 020Y | Proskauer Rose LLP | 5/31/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Schmidt on status of comments from Ms. Schwartz on proposed resolution of fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 6/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schmidt confirming acceptance of proposed resolution of fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 6/6/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Email exchange with Ms. Stadler on resolution of fourth interim fee application and voice mail and email exchange with Mr. Young on same. |
| 020Y | Proskauer Rose LLP | 6/8/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review, reconcile, and augment sixth interim period expense data. |
| 020Y | Proskauer Rose LLP | 6/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of sixth interim application. |
| 020Y | Proskauer Rose LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Schmidt about the interim fee and expense data. |
| 020Y | Proskauer Rose LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the sixth fee period. |
| 020Y | Proskauer Rose LLP | 6/15/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment sixth interim fee data. |
| 020Y | Proskauer Rose LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the sixth interim fees and expenses. |
| 020Y | Proskauer Rose LLP | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 6/24/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Reconcile cumulative fee data and begin analysis of hourly rate increases. |
| 020Y | Proskauer Rose LLP | 6/27/2016 | SCHMIDT, LINDA | $365 | 4.7 | $1,715.50 | Review and analyze fifth interim fee application and supporting expense documentation. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | SCHMIDT, LINDA | $365 | 3.7 | $1,350.50 | Review and analyze fifth interim fee application fees and expenses [3.7]. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Instructions to Ms. Viola on preparation of exhibits [.5]. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review May 2016 monthly fee application and draft no-objection correspondence. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the sixth interim period letter report. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze hourly rate increases and quantify resulting fees. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly fee statement. |
| 020Y | Proskauer Rose LLP | 6/28/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Instructions from Ms. Schmidt on sixth fee period exhibit preparation. |
| 020Y | Proskauer Rose LLP | 7/6/2016 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Review and revise exhibits for letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/6/2016 | VIOLA, LEAH | $295 | 4.0 | $1,180.00 | Prepare sixth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/7/2016 | SCHMIDT, LINDA | $365 | 2.9 | $1,058.50 | Draft letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/7/2016 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review and revise exhibits for letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on budgets and follow-up e-mails to Ms. Schmidt requesting detailed budget review. |
| 020Y | Proskauer Rose LLP | 7/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/18/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Analysis of August 2016 budget. |
| 020Y | Proskauer Rose LLP | 7/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 7/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward August budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 7/19/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits to include additional non-reimbursable travel. |
| 020Y | Proskauer Rose LLP | 7/20/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise letter report and accompanying exhibits on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/21/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update sixth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/22/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review exhibits and draft letter for sixth fee period. |
| 020Y | Proskauer Rose LLP | 8/1/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review June fee statement and LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 8/2/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Analyze Proskauer's August 2016 budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 8/2/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze Proskauer's June 2016 monthly fee statement and draft no objection correspondence. |
| 020Y | Proskauer Rose LLP | 8/8/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve letter report and exhibits for fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 8/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve revised fifth interim letter report for August meeting materials. |
| 020Y | Proskauer Rose LLP | 8/15/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for sixth fee period. |
| 020Y | Proskauer Rose LLP | 8/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 8/19/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review Proskauer's no-objection certification for its June 2016 fee statement. |
| 020Y | Proskauer Rose LLP | 8/22/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Brief initial review of Proskauer's July 2016 fee statement. |
| 020Y | Proskauer Rose LLP | 8/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July statement. |
| 020Y | Proskauer Rose LLP | 8/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 8/30/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft correspondence of no-objection on Proskauer's July 2016 fee statement. |
| 020Y | Proskauer Rose LLP | 8/30/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze receipts supporting Proskauer's July 2016 fee statement. |
| 020Y | Proskauer Rose LLP | 8/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review Ms. Schmidt's additional analysis of timekeeper supervision issue, review data report, and e-mail to Ms. Gooch on that issue. |
| 020Y | Proskauer Rose LLP | 8/31/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review sample letter report setting forth Fee Committee position on interoffice travel. |
| 020Y | Proskauer Rose LLP | 8/31/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze data supporting sixth interim fee application for partner-associate ratios per matter. |
| 020Y | Proskauer Rose LLP | 8/31/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Ms. Gooch on analysis of partner-associate ratios per matter. |
| 020Y | Proskauer Rose LLP | 8/31/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create table of attorney hours and fees by matter for the sixth interim fee period. |
| **020Y** | **Proskauer Rose LLP** | | **Matter Totals** | | **42.8** | **$17,142.00** | |
| 20AA | Munger Tolles & Olson | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and update to fifth fee period interim letter report. |
| 20AA | Munger Tolles & Olson | 5/2/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fifth fee period exhibits for letter report. |
| 20AA | Munger Tolles & Olson | 5/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 5/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Rosen about letter report. |
| 20AA | Munger Tolles & Olson | 5/10/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee statement for February 2016, draft no-objection letter and forward same to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 5/10/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review response to letter report on fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 5/11/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve negotiated resolution summary for Fee Committee reporting. |
| 20AA | Munger Tolles & Olson | 5/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review June 2016 budget. |
| 20AA | Munger Tolles & Olson | 5/19/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2016 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 5/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 5/31/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 6/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20AA | Munger Tolles & Olson | 6/3/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 6/8/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review, reconcile, and augment sixth interim period expense data. |
| 20AA | Munger Tolles & Olson | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review March and April 2016 monthly fee statements, draft letter of no-objection and forward to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 6/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review July 2016 budget. |
| 20AA | Munger Tolles & Olson | 6/15/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review non-working travel fees in budget and in prior interim fee applications. |
| 20AA | Munger Tolles & Olson | 6/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward July budget. |
| 20AA | Munger Tolles & Olson | 6/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler and Mr. Hancock about July budget. |
| 20AA | Munger Tolles & Olson | 6/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July budget and staffing plan and revise budget tracking spreadsheet. |
| 20AA | Munger Tolles & Olson | 6/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fifth supplemental declaration in support of retention. |
| 20AA | Munger Tolles & Olson | 6/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth supplemental declaration of Todd J. Rosen. |
| 20AA | Munger Tolles & Olson | 6/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim application and LEDES files for the sixth fee period. |
| 20AA | Munger Tolles & Olson | 6/16/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment fee data for the sixth interim period. |
| 20AA | Munger Tolles & Olson | 6/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about fifth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock and Ms. Stadler about non-working travel and the July budget. |
| 20AA | Munger Tolles & Olson | 6/17/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the interim fees and expenses. |
| 20AA | Munger Tolles & Olson | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20AA | Munger Tolles & Olson | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review fifth interim fee application. |
| 20AA | Munger Tolles & Olson | 6/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2016 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 6/23/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Bussigel about non-working travel time in July budget. |
| 20AA | Munger Tolles & Olson | 6/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of fees resulting from hourly rate increases. |
| 20AA | Munger Tolles & Olson | 6/24/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze hourly rate increases and quantify the resulting fees. |
| 20AA | Munger Tolles & Olson | 6/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Bussigel providing additional detail about the July budget. |
| 20AA | Munger Tolles & Olson | 6/27/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Compare expenses  to those  in application of another independent director professional. |
| 20AA | Munger Tolles & Olson | 6/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2016 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 6/30/2016 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Review fifth interim fee application. |
| 20AA | Munger Tolles & Olson | 7/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fifth interim fee application. |
| 20AA | Munger Tolles & Olson | 7/1/2016 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for fifth interim fee application. |
| 20AA | Munger Tolles & Olson | 7/5/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report on fifth interim fee application for inclusion in July 12 meeting materials. |
| 20AA | Munger Tolles & Olson | 7/7/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update sixth fee period exhibits. |
| 20AA | Munger Tolles & Olson | 7/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final sixth fee period exhibits for report. |
| 20AA | Munger Tolles & Olson | 7/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits. |
| 20AA | Munger Tolles & Olson | 7/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for fifth interim fee application and forward to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 7/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August budget and staffing plan and related e-mail from Ms. Stadler and Mr. Hancock. |
| 20AA | Munger Tolles & Olson | 7/18/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler, Mr. Dalton, and Ms. Schmidt about analysis of August 2016 budget. |
| 20AA | Munger Tolles & Olson | 7/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review August 2016 budget. |
| 20AA | Munger Tolles & Olson | 8/2/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 8/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 20AA | Munger Tolles & Olson | 8/4/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | E-mail exchange with Mr. Rosen about letter report for fifth interim fee application. |
| 20AA | Munger Tolles & Olson | 8/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2016 monthly fee statement, draft and forward no-objection letter to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 8/8/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve settlement summary of fifth interim fee application for inclusion in August meeting materials. |
| 20AA | Munger Tolles & Olson | 8/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review September 2016 budget. |
| 20AA | Munger Tolles & Olson | 8/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward September 2016 budget. |
| 20AA | Munger Tolles & Olson | 8/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 8/17/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform calculations of hourly rate increase percentages firm-wide, by timekeeper, by position, and annualized. |
| 20AA | Munger Tolles & Olson | 8/24/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review retention documents, supplemental declarations, and fee applications for information on associate step increase schedules, calculate estimated step increase schedules, and calculate hourly rate increase percentages excluding associate step increases. |
| 20AA | Munger Tolles & Olson | 8/31/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2016 monthly fee statement. |
| **20AA** | ***Munger Tolles & Olson*** | | ***Matter Totals*** | | **19.4** | ***$8,150.00*** | |
| 20BB | Charles River Associates | 5/10/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of second interim fee application and internal email update thereon. |
| 20BB | Charles River Associates | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West about lack of data supporting the second interim fee application. |
| 20BB | Charles River Associates | 5/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review application and supporting time entries, with e-mail instructions to Ms. West on review process. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20BB | Charles River Associates | 5/11/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on data for second fee application. |
| 20BB | Charles River Associates | 5/20/2016 | WEST, ERIN | $295 | 1.6 | $472.00 | Review second interim fee application. |
| 20BB | Charles River Associates | 6/16/2016 | WEST, ERIN | $295 | 1.3 | $383.50 | Prepare draft exhibits to letter report. |
| 20BB | Charles River Associates | 6/16/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Draft letter report. |
| 20BB | Charles River Associates | 6/30/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare exhibits for fourth and fifth fee periods. |
| 20BB | Charles River Associates | 6/30/2016 | WEST, ERIN | $295 | 2.0 | $590.00 | Review time entries for preparation of exhibits. |
| 20BB | Charles River Associates | 7/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise letter report and exhibits and authorize for inclusion in July 12 meeting materials. |
| 20BB | Charles River Associates | 7/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits. |
| 20BB | Charles River Associates | 7/19/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Send correspondence to Mr. Yellin with letter report. |
| 20BB | Charles River Associates | 7/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail and conference with Ms. West on response from Charles River and unlikelihood of resolution for August 16 hearing. |
| 20BB | Charles River Associates | 7/28/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on status of fourth and fifth interim applications for Charles River. |
| 20BB | Charles River Associates | 7/28/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Email correspondence with Mr. Yellin on response to letter report and billing activity. |
| **20BB** | ***Charles River Associates*** | | **Matter Totals** | | **10.4** | **$3,288.00** | |
| 20CC | Greenhill & Co., LLC | 5/31/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement and draft correspondence to Mr. Schmitz confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 5/31/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20CC | Greenhill & Co., LLC | 6/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20CC | Greenhill & Co., LLC | 6/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March expense data. |
| 20CC | Greenhill & Co., LLC | 6/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20CC | Greenhill & Co., LLC | 6/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review April fee statement and draft correspondence to Mr. Schmidt confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 6/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise correspondence to Mr. Schmidt in connection with March fee statement. |
| 20CC | Greenhill & Co., LLC | 6/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review interim application for the sixth fee period. |
| 20CC | Greenhill & Co., LLC | 6/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of April fee statement. |
| 20CC | Greenhill & Co., LLC | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review fifth interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/28/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Dalton advising of receipt of fee application and missing detail and e-mails with Messrs. Schmidt and Friedman to follow up on electronic data. |
| 20CC | Greenhill & Co., LLC | 6/28/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Mr. Wilamowsky to discuss electronic detail and expense request, followed by internal e-mail with Mr. Dalton to explain status and provide excel document from Mr. Wilamowsky. |
| 20CC | Greenhill & Co., LLC | 6/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review additional fee data provided by Greenhill's counsel. |
| 20CC | Greenhill & Co., LLC | 6/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about missing interim fee and expense data and counsel's comments on April expenses. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Dalton to discuss internal resolution of missing electronic detail. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Review fee application and fee and expense detail. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft letter report in connection with sixth interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment interim fee and expense data. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the interim fees and expenses. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about review of the interim fee and expense data. |
| 20CC | Greenhill & Co., LLC | 6/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about resolving issue of missing expense data. |
| 20CC | Greenhill & Co., LLC | 7/1/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Prepare letter report on fifth interim fee application. |
| 20CC | Greenhill & Co., LLC | 7/7/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and comment on letter report and exhibits for fifth interim fee application. |
| 20CC | Greenhill & Co., LLC | 7/7/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare sixth fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 7/7/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 8/9/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20CC | Greenhill & Co., LLC | 8/9/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement and draft correspondence confirming no objection to Mr. Schmitz. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 8/10/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 8/11/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute fee statement correspondence to Mr. Schmitz. |
| 20CC | Greenhill & Co., LLC | 8/11/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update sixth fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 8/12/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise exhibits and letter report. |
| 20CC | Greenhill & Co., LLC | 8/19/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and approve final letter report for submission to Fee Committee. |
| 20CC | Greenhill & Co., LLC | 8/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic hours and expense date for June. |
| 20CC | Greenhill & Co., LLC | 8/25/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement and draft correspondence confirming no objection. |
| 20CC | Greenhill & Co., LLC | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June monthly statement. |
| 20CC | Greenhill & Co., LLC | 8/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20CC | Greenhill & Co., LLC | 8/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July fee statement. |
| 20CC | Greenhill & Co., LLC | 8/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20CC | Greenhill & Co., LLC | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $67.50 | Prepare exhibits in final format for sixth interim letter report and update work flow. |
| **20CC** | **Greenhill & Co., LLC** | | **Matter Totals** | | **16.4** | **$7,175.50** | |
| 20DD | Alix Partners | 5/10/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Continue to prepare fifth fee period exhibits. |
| 20DD | Alix Partners | 5/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Alan Holtz. |
| 20DD | Alix Partners | 5/10/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise exhibits for fifth interim fee period. |
| 20DD | Alix Partners | 5/10/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare letter report for fifth interim fee period. |
| 20DD | Alix Partners | 5/11/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fifth fee period exhibits. |
| 20DD | Alix Partners | 5/11/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and comment on draft letter report and exhibits, forwarding to Ms. West for revisions. |
| 20DD | Alix Partners | 5/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Review rate increase exhibit and incorporate into letter report. |
| 20DD | Alix Partners | 5/13/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to draft letter report and exhibits for fifth fee period. |
| 20DD | Alix Partners | 5/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final draft letter report for inclusion with Fee Committee meeting materials. |
| 20DD | Alix Partners | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft report and forward to Ms. Gooch for review and comment. |
| 20DD | Alix Partners | 5/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20DD | Alix Partners | 5/25/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final fifth fee period exhibits for report. |
| 20DD | Alix Partners | 5/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. West with instructions on completing and issuing letter report on fourth interim fee application. |
| 20DD | Alix Partners | 6/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review interim fee application for the sixth fee period. |
| 20DD | Alix Partners | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fifth interim fee application. |
| 20DD | Alix Partners | 6/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20DD | Alix Partners | 6/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May monthly fee statement. |
| 20DD | Alix Partners | 7/11/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review March, April, and May fee statements and expense detail. |
| 20DD | Alix Partners | 7/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Alix Partners on review of March, April, and May fee statements and expense detail. |
| 20DD | Alix Partners | 7/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of sixth interim fee application. |
| 20DD | Alix Partners | 7/13/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment sixth interim fee data. |
| 20DD | Alix Partners | 7/13/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the sixth interim fees and draft related e-mail to Ms. West. |
| 20DD | Alix Partners | 7/13/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review hourly rates and quantify fees from rate increases through April 2016. |
| 20DD | Alix Partners | 7/13/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases through the sixth interim period. |
| 20DD | Alix Partners | 8/3/2016 | WEST, ERIN | $295 | 1.2 | $354.00 | Begin draft of letter report for sixth interim fee period. |
| 20DD | Alix Partners | 8/5/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review sixth interim fee application and fee data in database application. |
| 20DD | Alix Partners | 8/9/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Analyze interim fee application and monthly fee statement time. |
| 20DD | Alix Partners | 8/11/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare sixth fee period exhibits. |
| 20DD | Alix Partners | 8/11/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review and revise exhibits for sixth interim fee period. |
| 20DD | Alix Partners | 8/11/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare letter report draft for sixth interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 8/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter and exhibits for sixth fee period. |
| 20DD | Alix Partners | 8/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise fifth interim letter report. |
| 20DD | Alix Partners | 8/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate multiple hourly rate increase percentages. |
| 20DD | Alix Partners | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 20DD | Alix Partners | 8/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June and July fee statements. |
| 20DD | Alix Partners | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits in final format for sixth interim letter report. |
| 20DD | Alix Partners | 8/31/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the fifth interim fee application for issuance to the professional. |
| 20DD | Alix Partners | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to retained professional with fifth interim letter report. |
| 20DD | Alix Partners | 8/31/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Hollerbach on agreement to resolve fifth interim fee application. |
| **20DD** | **Alix Partners** | | **Matter Totals** | | **16.4** | **$6,154.00** | |
| 20EE | Guggenheim Securities | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20EE | Guggenheim Securities | 5/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20EE | Guggenheim Securities | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March expense data. |
| 20EE | Guggenheim Securities | 5/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward to Mr. Gitlin correspondence from Mr. Maxcy on letter report for the fourth interim fee application and full re-engagement on behalf of E-side UCC. |
| 20EE | Guggenheim Securities | 5/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 20EE | Guggenheim Securities | 6/15/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment interim fee and expense data for the sixth fee period. |
| 20EE | Guggenheim Securities | 6/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim application for the sixth fee period. |
| 20EE | Guggenheim Securities | 6/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 20EE | Guggenheim Securities | 6/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database review of the interim fees and expenses. |
| 20EE | Guggenheim Securities | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review sixth interim fee application. |
| 20EE | Guggenheim Securities | 6/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. West on Guggenheim resolution. |
| 20EE | Guggenheim Securities | 6/20/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler and Mr. Williamson on response of Mr. Maxcy to fifth interim letter report. |
| 20EE | Guggenheim Securities | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email to Mr. Maxcy on Guggenheim resolution. |
| 20EE | Guggenheim Securities | 6/21/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Maxcy on final resolution of fee application expense issues for uncontested fee hearing on June 27. |
| 20EE | Guggenheim Securities | 6/21/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare exhibits with negotiation summary requested by Mr. Maxcy. |
| 20EE | Guggenheim Securities | 6/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward e-mail message from Mr. Maxcy confirming resolution of fourth interim fee application. |
| 20EE | Guggenheim Securities | 7/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement. |
| 20EE | Guggenheim Securities | 7/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and electronic data. |
| 20EE | Guggenheim Securities | 7/11/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Review March and April monthly fee statements relating to expenses including invoices for Dentons. |
| 20EE | Guggenheim Securities | 7/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Guggenheim on March and April monthly fee statement expenses. |
| 20EE | Guggenheim Securities | 7/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Draft e-mail to Ms. Stadler on suspension of monthly fees. |
| 20EE | Guggenheim Securities | 7/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly fee statement. |
| 20EE | Guggenheim Securities | 7/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise no-objection letters on March and April fee statements, discussing same with Ms. West. |
| 20EE | Guggenheim Securities | 7/18/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Stadler on monthly expense letters. |
| 20EE | Guggenheim Securities | 7/21/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement and electronic data. |
| 20EE | Guggenheim Securities | 7/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 20EE | Guggenheim Securities | 8/2/2016 | WEST, ERIN | $295 | 2.7 | $796.50 | Review and code entries in database application for sixth interim fee application. |
| 20EE | Guggenheim Securities | 8/4/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Review May and June monthly fee statements and expense exhibits. |
| 20EE | Guggenheim Securities | 8/4/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Revise monthly expense letter. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 8/16/2016 | WEST, ERIN | $295 | 2.8 | $826.00 | Review sixth interim fee application materials in database. |
| 20EE | Guggenheim Securities | 8/23/2016 | WEST, ERIN | $295 | 3.8 | $1,121.00 | Review and code sixth interim fee application in database. |
| 20EE | Guggenheim Securities | 8/29/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare sixth fee period exhibits. |
| 20EE | Guggenheim Securities | 8/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. West on data anomaly and treatment in letter report, reviewing blended rate calculations and discussing same. |
| 20EE | Guggenheim Securities | 8/31/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Review and revise exhibits for sixth interim fee report. |
| 20EE | Guggenheim Securities | 8/31/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Ms. Stadler on blended hourly rate and duplicate time entries exhibit. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **20.2** | **$7,167.00** | |
| 20GG | Stevens & Lee | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update fifth fee period interim letter report. |
| 20GG | Stevens & Lee | 5/2/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final fifth fee period exhibits for letter report. |
| 20GG | Stevens & Lee | 5/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Huston about letter report. |
| 20GG | Stevens & Lee | 5/3/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter report. |
| 20GG | Stevens & Lee | 5/10/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review March 2016 monthly fee statement, draft and forward no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 5/16/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review response to letter report and email to Ms. Bent about it. |
| 20GG | Stevens & Lee | 5/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review professional's response to letter report. |
| 20GG | Stevens & Lee | 5/19/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 5/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement and LEDES data. |
| 20GG | Stevens & Lee | 6/8/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review, reconcile, and augment sixth interim period expense data. |
| 20GG | Stevens & Lee | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Huston. |
| 20GG | Stevens & Lee | 6/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and reconcile LEDES data provided by firm and determine missing fee invoices. |
| 20GG | Stevens & Lee | 6/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about uploading expense data for fifth interim fee application. |
| 20GG | Stevens & Lee | 6/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about missing fee data for the sixth interim period. |
| 20GG | Stevens & Lee | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fifth interim fee application. |
| 20GG | Stevens & Lee | 6/20/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment fee data for the sixth interim period. |
| 20GG | Stevens & Lee | 6/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about fifth interim fee application. |
| 20GG | Stevens & Lee | 6/21/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the interim fees and expenses. |
| 20GG | Stevens & Lee | 6/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20GG | Stevens & Lee | 6/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 6/22/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Analyze and quantify the cumulative effects of hourly rate increases. |
| 20GG | Stevens & Lee | 6/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of fees resulting from hourly rate increases. |
| 20GG | Stevens & Lee | 6/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement and LEDES data. |
| 20GG | Stevens & Lee | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly fee statement. |
| 20GG | Stevens & Lee | 6/30/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fifth interim fee application. |
| 20GG | Stevens & Lee | 6/30/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for fifth interim fee application. |
| 20GG | Stevens & Lee | 7/7/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2016 monthly fee statement, draft no-objection letter and forward to Mr. Huston. |
| 20GG | Stevens & Lee | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for sixth fee period. |
| 20GG | Stevens & Lee | 7/7/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update sixth fee period exhibits. |
| 20GG | Stevens & Lee | 7/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final sixth fee period exhibits for report. |
| 20GG | Stevens & Lee | 7/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits. |
| 20GG | Stevens & Lee | 7/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for fifth interim fee application and forward to Mr. Huston. |
| 20GG | Stevens & Lee | 7/27/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2016 fee statement. |
| 20GG | Stevens & Lee | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20GG | Stevens & Lee | 8/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June LEDES data. |
| 20GG | Stevens & Lee | 8/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 8/5/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2016 monthly fee statement, draft and forward letter of no-objection to Mr. Huston. |
| 20GG | Stevens & Lee | 8/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate hourly rate increase percentages by timekeeper, position, and firm-wide. |
| 20GG | Stevens & Lee | 8/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **12.3** | **$4,917.50** | |
| 20HH | Goldin & Associates | 5/11/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review March fee statement and draft correspondence confirming no-objection. |
| 20HH | Goldin & Associates | 5/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement and expense data. |
| 20HH | Goldin & Associates | 5/31/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review April fee statement and draft correspondence to Mr. Prager confirming no-objection. |
| 20HH | Goldin & Associates | 6/2/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review final fee statement letter to Mr. Luria. |
| 20HH | Goldin & Associates | 6/7/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment sixth interim period expense data. |
| 20HH | Goldin & Associates | 6/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim application for the sixth fee period. |
| 20HH | Goldin & Associates | 6/21/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment interim fee data. |
| 20HH | Goldin & Associates | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fifth interim fee application. |
| 20HH | Goldin & Associates | 6/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of interim fees and expenses. |
| 20HH | Goldin & Associates | 6/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 20HH | Goldin & Associates | 6/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail from Mr. Dalton advising of receipt of fee application and results of initial data analysis and cinitial review of fee application. |
| 20HH | Goldin & Associates | 6/23/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review fee application and electronic detail. |
| 20HH | Goldin & Associates | 6/27/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Analysis of fee application and supporting detail. |
| 20HH | Goldin & Associates | 6/28/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft letter report for sixth interim period. |
| 20HH | Goldin & Associates | 6/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20HH | Goldin & Associates | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May monthly fee statement. |
| 20HH | Goldin & Associates | 7/6/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Prager advising of no objection. |
| 20HH | Goldin & Associates | 7/7/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and comment on letter report and exhibits for fifth interim fee application. |
| 20HH | Goldin & Associates | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for sixth fee period. |
| 20HH | Goldin & Associates | 7/7/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare sixth fee period exhibits. |
| 20HH | Goldin & Associates | 7/7/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report and exhibits. |
| 20HH | Goldin & Associates | 7/7/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute fee statement correspondence to Mr. Prager. |
| 20HH | Goldin & Associates | 7/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Ms. Gooch on revisions to draft letter report and forward to Ms. Andres. |
| 20HH | Goldin & Associates | 7/13/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and complete for service upon professional. |
| 20HH | Goldin & Associates | 7/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final sixth fee period exhibits for report. |
| 20HH | Goldin & Associates | 7/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits. |
| 20HH | Goldin & Associates | 7/26/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review June fee statement. |
| 20HH | Goldin & Associates | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20HH | Goldin & Associates | 8/2/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Prager in connection with June fee statement. |
| 20HH | Goldin & Associates | 8/10/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | File review and follow up communications with Mr. Prager on non-response to fifth interim letter report. |
| 20HH | Goldin & Associates | 8/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Prager and confirm resolution of letter report. |
| 20HH | Goldin & Associates | 8/25/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement and draft correspondence confirming no objection. |
| 20HH | Goldin & Associates | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 20HH | Goldin & Associates | 8/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement and electronic data. |
| **20HH** | **Goldin & Associates** | | **Matter Totals** | | **13.5** | **$5,931.00** | |
| 20II | SOLIC Capital Advisors, LLC | 5/11/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement for March and draft correspondence to professional confirming no-objection. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 5/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review budgets for May and June. |
| 20II | SOLIC Capital Advisors, LLC | 5/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 5/31/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review April fee statement and draft correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 6/2/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review final fee statement letter to Mr. Prager. |
| 20II | SOLIC Capital Advisors, LLC | 6/14/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward July budget. |
| 20II | SOLIC Capital Advisors, LLC | 6/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Klauder requesting extension of time in which to file fee application, noting status and extension. |
| 20II | SOLIC Capital Advisors, LLC | 6/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim application for the sixth fee period. |
| 20II | SOLIC Capital Advisors, LLC | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fourth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 6/20/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment fee and expense data for the sixth interim period. |
| 20II | SOLIC Capital Advisors, LLC | 6/21/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of interim fees and expenses. |
| 20II | SOLIC Capital Advisors, LLC | 6/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 6/21/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail from Mr. Dalton advising of receipt of fee application and results of initial data analysis and initial review of fee application. |
| 20II | SOLIC Capital Advisors, LLC | 6/22/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review of fee application and electronic detail. |
| 20II | SOLIC Capital Advisors, LLC | 6/28/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Draft letter report for sixth interim period. |
| 20II | SOLIC Capital Advisors, LLC | 6/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise letter report. |
| 20II | SOLIC Capital Advisors, LLC | 6/29/2016 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Continue reviewing time and expense detail. |
| 20II | SOLIC Capital Advisors, LLC | 6/30/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail instructions to Ms. Viola on preparation of exhibits and circulation of draft report and review and revise report. |
| 20II | SOLIC Capital Advisors, LLC | 7/1/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review May fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 7/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 7/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 7/6/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Luria advising of no objection. |
| 20II | SOLIC Capital Advisors, LLC | 7/7/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and comment on letter report and exhibits for fifth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for sixth fee period. |
| 20II | SOLIC Capital Advisors, LLC | 7/7/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare sixth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 7/7/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and execute fee statement correspondence. |
| 20II | SOLIC Capital Advisors, LLC | 7/7/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 7/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise letter report and exhibits and complete for service upon retained professional. |
| 20II | SOLIC Capital Advisors, LLC | 7/13/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final sixth fee period exhibits for report. |
| 20II | SOLIC Capital Advisors, LLC | 7/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 7/14/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Hogan resolving sixth interim fee application and document resolution. |
| 20II | SOLIC Capital Advisors, LLC | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget. |
| 20II | SOLIC Capital Advisors, LLC | 8/1/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement and electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 8/9/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review June fee statement and draft correspondence confirming no objection to Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 8/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget. |
| **20II** | **SOLIC Capital Advisors, LLC** | | **Matter Totals** | | **13.8** | **$6,005.50** | |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update fifth fee period interim letter report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/2/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final fifth fee period exhibits for letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Primack about letter report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for March 2016, draft and forward no-objection letter to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about response to letter report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/31/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January, March, and April fee statements uploaded to web portal. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application for the sixth fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about sixth interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/16/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment fee and expense data for the sixth interim period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the interim fees and expenses. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify hourly rate increase exhibit. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2016 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fourth interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for fourth interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/7/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for sixth fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/7/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update sixth fee period exhibits. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final sixth fee period exhibits for report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approval of draft letter report and exhibits. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for fourth interim fee application and forward to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final letter report and exhibits. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2016 fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/5/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2016 monthly fee statement, draft and forward letter of no-objection to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate multiple hourly rate increase percentages. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/24/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review retention, supplemental declarations, and fee applications for information on associate step increases, calculate step increase schedules, and calculate rates increase percentages excluding step increases. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/31/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2016 monthly fee statement. |
| **20JJ** | **McElroy, Deutsch, Mulvaney & Carpenter, LLP** | | **Matter Totals** | | **9.4** | **$3,566.00** | |
| 20KK | Enoch Kever PLLC | 5/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20KK | Enoch Kever PLLC | 5/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20KK | Enoch Kever PLLC | 5/23/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 20KK | Enoch Kever PLLC | 5/31/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February and March fee statements for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 8/2/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement. |
| 20KK | Enoch Kever PLLC | 8/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 20KK | Enoch Kever PLLC | 8/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20KK | Enoch Kever PLLC | 8/8/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review April and May fee statements for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 8/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20KK | Enoch Kever PLLC | 8/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June monthly statement. |
| **20KK** | **Enoch Kever PLLC** | | **Matter Totals** | | **1.5** | **$689.50** | |
| 20MM | Jenner Block | 5/2/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update fifth interim letter report. |
| 20MM | Jenner Block | 5/2/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period exhibits for issuance to professional. |
| 20MM | Jenner Block | 5/2/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about letter report. |
| 20MM | Jenner Block | 5/5/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Levin in response to second interim letter report. |
| 20MM | Jenner Block | 5/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about agreement with respect to reduction for second interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 5/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for March 2016, draft and forward no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve settlement summary for inclusion in status report. |
| 20MM | Jenner Block | 5/13/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration in support of retention application. |
| 20MM | Jenner Block | 5/13/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth supplemental declaration of Richard Levin. |
| 20MM | Jenner Block | 5/19/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2016 monthly fee statement. |
| 20MM | Jenner Block | 5/19/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review June 2016 budget. |
| 20MM | Jenner Block | 5/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March LEDES data. |
| 20MM | Jenner Block | 5/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June budget and staffing plan. |
| 20MM | Jenner Block | 5/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES data for April expenses. |
| 20MM | Jenner Block | 5/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 20MM | Jenner Block | 6/7/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 20MM | Jenner Block | 6/14/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2016 monthly fee statement, draft letter of no-objection and forward to Mr. Levin. |
| 20MM | Jenner Block | 6/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES expense data for May. |
| 20MM | Jenner Block | 6/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim application for the sixth fee period. |
| 20MM | Jenner Block | 6/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review July budget. |
| 20MM | Jenner Block | 6/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2016 monthly fee statement. |
| 20MM | Jenner Block | 6/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 20MM | Jenner Block | 6/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May monthly fee statement. |
| 20MM | Jenner Block | 6/23/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment fee data for the sixth interim period. |
| 20MM | Jenner Block | 6/23/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the interim fees and expenses. |
| 20MM | Jenner Block | 6/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20MM | Jenner Block | 6/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about third interim fee application. |
| 20MM | Jenner Block | 6/24/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Analyze and quantify fees resulting from hourly rate increases. |
| 20MM | Jenner Block | 6/24/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create exhibit of fees resulting from hourly rate increases. |
| 20MM | Jenner Block | 6/30/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review third interim fee application. |
| 20MM | Jenner Block | 6/30/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about receipts for third interim fee application expenses. |
| 20MM | Jenner Block | 7/1/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review third interim fee application. |
| 20MM | Jenner Block | 7/1/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for third interim fee application. |
| 20MM | Jenner Block | 7/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report on third interim fee application for inclusion in July 12 meeting materials. |
| 20MM | Jenner Block | 7/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about receipts for third interim fee application expenses. |
| 20MM | Jenner Block | 7/6/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter report for third interim fee application. |
| 20MM | Jenner Block | 7/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review travel expense receipts for third interim fee application. |
| 20MM | Jenner Block | 7/7/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2016 monthly fee statement, draft and forward no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 7/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for sixth fee period. |
| 20MM | Jenner Block | 7/7/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update sixth fee period exhibits. |
| 20MM | Jenner Block | 7/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June expense LEDES file. |
| 20MM | Jenner Block | 7/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June fee statement. |
| 20MM | Jenner Block | 7/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final sixth fee period exhibits for report. |
| 20MM | Jenner Block | 7/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for third interim fee application and forward to Mr. Levin. |
| 20MM | Jenner Block | 7/19/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2016 monthly fee statement. |
| 20MM | Jenner Block | 7/20/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve final letter report and exhibits. |
| 20MM | Jenner Block | 7/28/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward August Cravath/Jenner budget. |
| 20MM | Jenner Block | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20MM | Jenner Block | 8/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES data for May fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 8/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review August 2016 budget. |
| 20MM | Jenner Block | 8/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review June 2016 monthly fee statement, draft and forward no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 8/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July LEDES data uploaded by firm. |
| 20MM | Jenner Block | 8/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review September 2016 budget. |
| 20MM | Jenner Block | 8/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate hourly rate increase percentages. |
| 20MM | Jenner Block | 8/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 20MM | Jenner Block | 8/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| **20MM** | **Jenner Block** | | **Matter Totals** | | **15.6** | **$6,431.00** | |
| 20OO | Bielli & Klauder | 5/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20OO | Bielli & Klauder | 5/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and LEDES file. |
| 20OO | Bielli & Klauder | 5/10/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review March fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 5/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 6/1/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review April fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 6/6/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 20OO | Bielli & Klauder | 6/15/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, reconcile, and augment sixth interim period fee data. |
| 20OO | Bielli & Klauder | 6/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim application for the sixth fee period. |
| 20OO | Bielli & Klauder | 6/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database review of the interim fees and expenses. |
| 20OO | Bielli & Klauder | 6/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 20OO | Bielli & Klauder | 6/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review second interim fee application. |
| 20OO | Bielli & Klauder | 6/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 6/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May monthly fee statement. |
| 20OO | Bielli & Klauder | 6/28/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 7/6/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Analyze hourly rate increase (including original rates at prior law firm) and quantify resulting fees. |
| 20OO | Bielli & Klauder | 7/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create and verify exhibit of fees resulting from hourly rate increases for the sixth interim period letter report. |
| 20OO | Bielli & Klauder | 7/18/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter to May monthly fee statement. |
| 20OO | Bielli & Klauder | 7/18/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 7/19/2016 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Review sixth fee period fees and expenses in database application. |
| 20OO | Bielli & Klauder | 7/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 20OO | Bielli & Klauder | 8/1/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 8/2/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update sixth fee period exhibits. |
| 20OO | Bielli & Klauder | 8/3/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for sixth fee period. |
| 20OO | Bielli & Klauder | 8/8/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review revised exhibits and revisions to letter report, forwarding for revisions and draft completion. |
| 20OO | Bielli & Klauder | 8/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 8/30/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 8/31/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare exhibits in final format for sixth interim letter report. |
| 20OO | Bielli & Klauder | 8/31/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and execution of letter report for sixth interim fee period, forwarding same to professional by e-mail. |
| **20OO** | **Bielli & Klauder** | | **Matter Totals** | | **9.1** | **$3,758.50** | |
| 20PP | Greenberg Traurig | 5/10/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for January-March monthly fee statements. |
| 20PP | Greenberg Traurig | 5/10/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January through March fee statements for letter of no-objection. |
| 20PP | Greenberg Traurig | 5/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter report and exhibits for fifth fee period. |
| 20PP | Greenberg Traurig | 5/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Viola about hourly rate increases. |
| 20PP | Greenberg Traurig | 5/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review application, exhibits and exhibit summary, drafting letter report and proposing revisions to exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2016 through August 31, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20PP | Greenberg Traurig | 5/12/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare fifth fee period exhibits. |
| 20PP | Greenberg Traurig | 5/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review fees and expenses in database application. |
| 20PP | Greenberg Traurig | 5/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of draft report and forward to Ms. Gooch for review and comment. |
| 20PP | Greenberg Traurig | 5/25/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update tracking chart for fifth fee period letter report and exhibits. |
| 20PP | Greenberg Traurig | 5/25/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fifth fee period exhibits for report. |
| 20PP | Greenberg Traurig | 5/25/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review fifth fee period receipts provided by professional. |
| 20PP | Greenberg Traurig | 5/25/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Revise and complete first interim letter report, forwarding to Mr. Catto and Mr. Wagner with covering e-mail and review responsive e-mail from Mr. Wagner attaching documentation of expenses as requested. |
| 20PP | Greenberg Traurig | 6/3/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 20PP | Greenberg Traurig | 6/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20PP | Greenberg Traurig | 6/21/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review April fee statement for letter of no-objection. |
| **20PP** | **Greenberg Traurig** | | | **Matter Totals** | **3.9** | **$1,397.50** | |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 5/11/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about their CNO for retention and status of case. |
| **20QQ** | **Benesch, Friedlander, Coplan & Arnoff, LLP** | | | **Matter Totals** | **0.3** | **$67.50** | |
| | | | | **Application Totals** | **1,280.9** | **$511,175.25** | |