# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

**In Re:**                                                     **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                              **Chapter:** 11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*Una O'Boyle*
_____

Una O'Boyle, Clerk of Court

Date: 3/6/17
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                                     Chapter 11
            Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: JudyF          Page 1 of 25          Date Rcvd: Mar 06, 2017
                             Form ID: van440       Total Noticed: 36

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 08, 2017.
aty        +Andrea Beth Schwartz,    U.S. Department of Justice - Office of t,
            U.S. Federal Office Building,    201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty        +Andrew Dietderich,    Sullivan & Cromwell LLP,    125 Broad Street,    3835,
            New York, NY 10004-2498
aty        +Beth A. Gori,    Gori, Julian and Associates, P.C.,    156 North Main Street,
            Edwardsville, Il 62025-1902
aty        +Brian D. Glueckstein,    Sullivan & Cromwell LLP,    125 Broad Street,   New York, NY 10004-2498
aty        +Brian Schartz,    c/o Kirkland & Ellis LLP,    601 Lexington Avenue,   New York, NY 10022-4643
aty        +Chad J. Husnick,    Kirkland & Ellis, LLP,    300 North LaSalle Street,   Chicago, IL 60654-5412
aty        +Daniel J. DeFranceschi,    Richards, Layton & Finger,    One Rodney Square, P.O. Box 551,
            Wilmington, DE 19899-0551
aty        +Daniel K. Hogan,    Hogan McDaniel,    1311 Delaware Ave,   Wilmington, DE 19806-4717
aty        +Davis Lee Wright,    Montgomery McCracken Walker & Rhoads LLP,    1105 North Market Street,
            Suite 1500,    Wilmington, DE 19801-1201
aty        +Edward O. Sassower,    Kirkland & Ellis LLP,    601 Lexington Avenue,   New York, NY 10022-4643
aty        +Ethan Early,    Early Lucarelli Sweeney & Meisenkothen,    265 Church Street, 11th Floor,
            New Haven, CT 06510-7005
aty        +James H.M. Sprayregen,    Kirkland & Ellis LLP,    601 Lexington Avenue,
            New York, NY 10022-4643
aty        +Jason M. Madron,    Richards, Layton & Finger, LLP,    One Rodney Square,    P.O. Box 551,
            Wilmington, DE 19899-0551
aty        +Jeff J. Marwil,    Proskauer Rose LLP,    Three First National Plaza,    70 W. Madison Street,
            Suite 3800,    Chicago, IL 60602-4342
aty        +Jonathan Ruckdeschel,    The Ruckdeschel Law Firm, LLC,    8357 Main Street,
            Ellicott City, MD 21043-4603
aty        +Leslie M. Kelleher,    Caplin & Drysdale,    One Thomas Circle, N.W.,   Washington, DC 20005-5894
aty        +Mark Andrew Fink,    Montgomery, McCracken, Walker & Rhoads,    1105 N. Market Street,
            Suite 1500,    Wilmington, DE 19801-1201
aty        +Mark D. Collins,    Richards, Layton & Finger, P.A.,    One Rodney Square,
            920 North King Street,    Wilmington, DE 19801-3300
aty        +Mark K. Thomas,    Proskauer Rose LLP,    Three First National Plaza,    70 W. Madison Street,
            Suite 3800,    Chicago, IL 60602-4342
aty         Michael A. Paskin,    Cravath, Swaine & Moore LLP,    Worldwide Plaza,    825 Eighth Avenue,
            New York, NY 10019-7475
aty        +Natalie D. Ramsey,    Montgomery, McCracken, Walker & Rhoads,    1105 North Market Street,
            15th Floor,    Wilmington, DE 19801-1201
aty        +Richard L. Schepacarter,    Office of the United States Trustee,    U. S. Department of Justice,
            844 King Street, Suite 2207,    Lockbox #35,   Wilmington, DE 19801-3519
aty        +Robert J. Giuffra, Jr.,    Sullivan & Cromwell LLP,    125 Broad Street,
            New York, NY 10004-2498
aty        +Stephen E. Hessler,    Kirkland & Ellis LLP,    601 Lexington Avenue,   New York, NY 10022-4643
aty        +Steven Kazan,    Kazan McClain Satterley & Greenwood,    Jack London Market,    55 Harrison Street,
            Suite 400,    Oakland, CA 94607-3858
aty        +Steven L. Holley,    Sullivan & Cromwell LLP,    125 Broad Street,   New York, NY 10004-2498
aty        +Steven N. Serajeddini,    Kirkland & Ellis LLP,    300 North LaSalle,   Chicago, IL 60654-5412
aty         Trevor M Broad,    Cravath, Swaine and Moore LLP,    Worldwide Plaza,    825 Eighth Avenue,
            New York, NY 10019-7475
           +Andrea B. Schwartz,    J. Caleb Boggs Federal Building,
            844 N. King Street, Room 2207, Lockbox 3,    Wilmington, DE 19801-3519
           +Jeanna M. Koski,    One Thomas Circle, N.W. Suite 1100,    Washington, DC 20005-5812
           +Joseph H. Huston Jr.,    Steven & Lee, P.C.,    1105 N. Market Street, Suite 700,
            Wilmington, DE 19801-1270
           +Peter J. Young,    Three First National Plaza,    70 W. Madison Street, Suite 3800,
            Chicago, IL 60602-4342
           +Richard L. Schepacarter,    J. Caleb Boggs Federal Building,
            844 N. King Street, Room 2207 Lockbox 35,    Wilmington, DE 19801-3519
           +Richard Levin,    Jenner & Block,    919 Third Avenue,   New York, NY 10022-3902
            Shannon J. Dougherty,    901 M. Market Street, Suite 1000,   Wilmington, DE  19801

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
           +E-mail/Text: dklauder@oeblegal.com Mar 06 2017 20:28:41     David M. Klauder,
            901 N. Market Street, Suite 1000,    Wilmington, DE 19801-3070

                                                                                      TOTAL: 1


           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*       +Davis Lee Wright,    Montgomery McCracken Walker & Rhoads LLP,    1105 North Market Street,
            Suite 1500,    Wilmington, DE 19801-1201
aty*       +Natalie D. Ramsey,    Montgomery, McCracken, Walker & Rhoads,    1105 North Market Street,
            15th Floor,    Wilmington, DE 19801-1201
                                                                          TOTALS: 0, * 2, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

District/off: 0311-1          User: JudyF              Page 2 of 25            Date Rcvd: Mar 06, 2017
                              Form ID: van440          Total Noticed: 36

***** BYPASSED RECIPIENTS (continued) *****
Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 08, 2017                              Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 6, 2017 at the address(es) listed below:
          Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Adam  Hiller    on behalf of Interested Party    MoreTech, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
          raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
          Holdings, Inc. landis@lrclaw.com,
          raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
          raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
          raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
          glorioso.alessandra@dorsey.com
          Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
          Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Alison R. Ashmore    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
          aashmore@dykema.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
          gpurdue@purduelaw.com;kim@purduelaw.com
          Ana  Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
          ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    U.S. Trustee andrea.b.schwartz@usdoj.gov
          Andrea Stone Hartley    on behalf of Creditor    Siemens Energy, Inc. f/k/a Siemens Power
          Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
          Andrew  Dean    on behalf of Debtor    Energy Future Holdings Corp. dean@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          aglenn@kasowitz.com
          Andrew L Magaziner    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
          Creditors bankfilings@ycst.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
          Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Angela Ferrante    on behalf of Claims Agent    Garden City Group, LLC
          debra.wolther@gardencitygroup.com,  PACERteam@gardencitygroup.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
          akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
          Noteholders akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Anna  Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
    Agency Anna.E.Grace@usdoj.gov
Anna  Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
    eastern.taxcivil@usdoj.gov
Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
    ashley.bartram@texasattorneygeneral.gov
Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
    ashley.bartram@texasattorneygeneral.gov
Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
    ashley.bartram@texasattorneygeneral.gov
Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
    ashley.altschuler@dlapiper.com
Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
    ashley.altschuler@dlapiper.com
Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
    bgfelder@foley.com
Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
    benjaminfinestone@quinnemanuel.com
Benjamin  Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
    benjaminfinestone@quinnemanuel.com
Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
    benjaminfinestone@quinnemanuel.com
Benjamin  Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
    bstewart@baileybrauer.com
Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Benjamin J. Schladweiler    on behalf of Defendant    Brookfield Asset Management Private
    Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
    Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Benjamin J. Schladweiler    on behalf of Defendant    Angelo Gordon & Co., LP
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Benjamin J. Schladweiler    on behalf of Defendant    Apollo Advisors VII, L.P.
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
    bconaway@cohenseglias.com,  bconaway@cohenseglias.com
Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
    bjohnson@fisherboyd.com
Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Other Prof.    Longhorn Capital GS L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Defendant    Angelo Gordon & Co., LP baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Interested Party    Titan Investment Holdings LP
    baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Creditor    Brookfield Asset Management Private Institutional
    Capital Adviser (Canada), L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Defendant    Brookfield Asset Management Private Institutional
    Capital Adviser (Canada), L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Creditor    Angelo Gordon & Co., LP baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Bradley R. Aronstam    on behalf of Defendant    Apollo Advisors VII, L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
Brett H. Miller    on behalf of Interested Party    The Official Committee of TCEH Unsecured
    Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
Brian  Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Brian  Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
      bschartz@kirkland.com
      Brian  Tong   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
      Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
      bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
      Brian L. Arban   on behalf of Attorney Brian  Arban barban@hillerarban.com
      Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
      bkasprzak@moodklaw.com
      Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
      jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
      ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;mcolarossi@paulweiss.com
      Brian W. Hockett   on behalf of Creditor   Accenture LLP bhockett@thompsoncoburn.com
      Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
      mcavenaugh@jw.com
      Brya M. Keilson   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK Noteholders
      comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
      Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
      Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
      CCB@stevenslee.com
      Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
      kboucher@gklaw.com;pbrellenthin@gklaw.com
      Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
      chusnick@kirkland.com
      Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
      Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
      cmcclamb@wtplaw.com,  clano@wtplaw.com;cmosuly@wtplaw.com
      Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
      cbrown@gsbblaw.com,  dabernathy@archerlaw.com
      Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
      dabernathy@archerlaw.com
      Chester B. Salomon   on behalf of Interested Party   Securitas Security Services USA, Inc.
      csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
      Christopher Fong   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
      cfong@nixonpeabody.com
      Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
      Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
      Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
      Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
      Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
      Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
      christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
      Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
      Christopher.hayes@kirkland.com
      Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
      LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
      Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
      cbelmonte@ssbb.com,  pbosswick@ssbb.com;managingclerk@ssbb.com,asnow@ssbb.com
      Clark T. Whitmore   on behalf of Creditor   U.S. Bank National Association
      clark.whitmore@maslon.com
      Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
      crobinson@pszjlaw.com
      Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
      dboldissar@lockelord.com
      Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
      curtishehn@comcast.net
      D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
      indenture trustee and collateral trustee rmartin@ropesgray.com
      Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
      dfliman@kasowitz.com
      Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
      daobrien@venable.com
      Daniel J. DeFranceschi   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
      RBGroup@rlf.com
      Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
      Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
      RBGroup@rlf.com

District/off: 0311-1          User: JudyF               Page 5 of 25           Date Rcvd: Mar 06, 2017
                             Form ID: van440            Total Noticed: 36

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel J. DeFranceschi   on behalf of Debtor     Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     EFH Finance (No. 2) Holdings Company
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Lone Star Pipeline Company, Inc.
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Southwestern Electric Service Company, Inc.
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Energy Future Competitive Holdings Company LLC
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Texas Energy Industries Company, Inc.
               rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Oak Grove Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Tradinghouse 3 & 4 Power Company LLC
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     NCA Resources Development Company LLC
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     EFH CG Management Company LLC defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     EFIH Finance Inc. defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Generation SVC Company defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Big Brown Mining Company LLC
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     EFH CG Holdings Company LP defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Energy Future Intermediate Holding Company LLC
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Lake Creek 3 Power Company LLC
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Texas Power & Light Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Energy Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     EEC Holdings, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Tradinghouse Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Generation MT Company LLC defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Generation Development Company LLC
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Texas Utilities Electric Company, Inc.
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Texas Competitive Electric Holdings Company LLC
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Renewables Company LLC
               defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Holding Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     TCEH Finance, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     TXU Energy Receivables Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Valley Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant Mineral Development Company LLC
               RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Big Brown Lignite Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Luminant ET Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor     Energy Future Holdings Corp. defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

District/off: 0311-1          User: JudyF              Page 6 of 25          Date Rcvd: Mar 06, 2017
                             Form ID: van440          Total Noticed: 36

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Energy Company, Inc.
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Electric Service Company, Inc.
          rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel K Bearden   on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
          coston@txschoollaw.com
          Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Hogan    on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel S. Shamah    on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah    on behalf of Defendant    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
          Administrative Agent dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Daniel Stephen Smith    on behalf of Interested Party    United States on behalf of Environmental
          Protection Agency dan.smith2@usdoj.gov,  efile_ees.enrd@usdoj.gov
          Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier   on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
          dcunsolo@winston.com
          David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          danthony@bergerharris.com
          David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
          dfarrell@thompsoncoburn.com
          David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
          wkalawaia@swlaw.com

District/off: 0311-1          User: JudyF          Page 7 of 25          Date Rcvd: Mar 06, 2017
                              Form ID: van440       Total Noticed: 36

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David G. Aelvoet   on behalf of Creditor   Ector CAD davida@publicans.com
          David M. Klauder   on behalf of Financial Advisor   SOLIC Capital Advisors, LLC
           dklauder@bk-legal.com
          David M. Klauder   on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
          David N. Deaconson   on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
          David P. Primack   on behalf of Financial Advisor   Greenhill & Co., LLC dprimack@mdmc-law.com,
           sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
           sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
           sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
           dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
           LLC dprimack@mdmc-law.com, sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff   on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
           keith-mangan-mmwr-1628@ecf.pacerpro.com
          Dennis Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
           Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
           amador.desiree@pbgc.gov,  efile@pbgc.gov
          Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb   on behalf of Creditor   BWM Services, LP
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Eboney Cobb   on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
           rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
          Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
           .hwangpo@kirkland.com;mcclain.thompson@kirkland.com;patrick.venter@kirkland.com
          Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
           steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
           .hwangpo@kirkland.com;mcclain.thompson@kirkland.com;patrick.venter@kirkland.com
          Edwin Kevin Camson   camson@drumcapital.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
           ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
          Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Eric Christopher Daucher   on behalf of Creditor   NextEra Energy Resources, LLC
           edaucher@chadbourne.com
          Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors erichards@mofo.com,  erica-richards-1053@ecf.pacerpro.com
          Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com;mnighan@nixonpeabody.com
          Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
           kboucher@gklaw.com;kknitter@gklaw.com;pbrellenthin@gklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
           Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
           Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Holdings Limited Partnership
           efay@mnat.com,    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party Mary Ann  KIlgore efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan  Rassman    on behalf of Creditor    Knife River Corporation-South erassman@gsbblaw.com
          Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
           jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;badams@milbank.com;bzucco@milbank.com;m
           price@milbank.com;aleblanc@milbank.com
          Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           lmorton@bayardlaw.com;lstewart@bayardlaw.com
          Frances  Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Corporation
           frank.monaco@gavinsolmonese.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    American Equipment Company Inc.
           frank.monaco@gavinsolmonese.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    AMECO Inc.
           frank.monaco@gavinsolmonese.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Enterprises Inc.
           frank.monaco@gavinsolmonese.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Global Services
           frank.monaco@gavinsolmonese.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frederick B. Rosner    on behalf of Interested Party    Mudrick Capital Management L.P.
           rosner@teamrosner.com
          G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
           alexbongartz@paulhastings.com
          Garden City Group, LLC    PACERTeam@gardencitygroup.com
          Garvan F. McDaniel    on behalf of Interested Party    Contrarian Capital Management, LLC
           gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
          George  Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
          George  Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. gdavis@omm.com
          George  Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George  Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
          George  Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          George  Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
          Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company
           gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
           Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
           Noteholders gtaylor@ashby-geddes.com
          Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
           gweinstein@weinrad.com,  mbowers@weinrad.com;wphillips@weinrad.com
          Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
           gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
           capacity as Indenture Trustee gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
           gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
           hal.morris@texasattorneygeneral.gov
          Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
           hal.morris@texasattorneygeneral.gov
          Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
           hal.morris@texasattorneygeneral.gov
          Helen Elizabeth Weller   on behalf of Creditor   City of bonham dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Hunt County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Hood CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of Corinth dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Jack County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Ector CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Northwest ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Northeast TX Comm Coll Dist
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Angelina County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Robertson County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Walnut Springs ISD
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Kaufman County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Clay county dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Lee County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Ellis County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of sulphur springs
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Fannin county dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Valley View ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
                  dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone isd dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
                  dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
                  dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com

Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc. howard.hawkins@cwt.com,  nyecfnotice@cwt.com

Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc. howard.hawkins@cwt.com,  nyecfnotice@cwt.com

Humayun Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com, maofiling@cgsh.com

Humayun Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com, maofiling@cgsh.com

J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com

J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company jshrum@werbsullivan.com

J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and Collateral Trustee, kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor Indenture Trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor Trustee and Collateral Trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee and collateral trustee, kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors jadlerstein@paulweiss.com

James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc. jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com

James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com

James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee james.millar@dbr.com, Daniel.Northrop@dbr.com/Marita.Erbeck@dbr.com

James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors jpeck@mofo.com

James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured Creditors jpeck@mofo.com

James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com

James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com

Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC jledmonson@venable.com

Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
          bk-jstarks@oag.texas.gov,  sherri.simpson@oag.texas.gov
          Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
          sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
          madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
          madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
          madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   TXU Energy Solutions Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   NCA Resources Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
                   madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   TXU SEM Company madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
                   madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                   madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
            rbgroup@rlf.com
          Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
            jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
            Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
            Seidlets jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
            Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
            Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
            jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
            jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
            jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
            jschlerf@foxrothschild.com
          Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
            jfine@dykema.com,  jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey R. Fine   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
            jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
            JSSabin@Venable.com
          Jennifer  Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors JMarines@mofo.com
          Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
            MSukach@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Jennifer R. Hoover   on behalf of Attorney   Benesch, Friedlander, Coplan & Aronoff, LLP
            jhoover@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@hinckleyallen.com,
            calirm@haslaw.com
          Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
            jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            jnewdeck@akingump.com,  ddunn@akingump.com
          John A.  Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
          John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John C. Kilgannon   on behalf of Creditor   City of Dallas, Texas jck@stevenslee.com,
            jck@stevenslee.com
          John D. Demmy   on behalf of Creditor   City of Dallas, Texas jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
            Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com
          John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
            jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
            jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
            jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
            jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
            mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
            mnicholls@bergerharris.com
          John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
            jstrock@foxrothschild.com,  dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
          John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
            seaman@abramsbayliss.com,  farro@abramsbayliss.com;matthews@abramsbayliss.com
          John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
            john.stern@oag.texas.gov,  sherri.simpson@oag.texas.gov
          John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
            afothergill@gardere.com;mriordan@gardere.com;ggattis@gardere.com;koliver@gardere.com;bfriedrich@g
            ardere.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna Darby    on behalf of Interested Party    Steag Energy Services, Inc. jdarby@shawfishman.com
          Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
          chatalian.jon@pbgc.gov,  efile@pbgc.gov
          Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Grey    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
          jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
          barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph Charles Barsalona II    on behalf of Plaintiff    Energy Future Holdings Corp.
          barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
          Holdings, Inc. wright@lrclaw.com,
          dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright    on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
          dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
          LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
          dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
          as First Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Oaktree Capital Management, L.P.
          jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Angelo Gordon & Co., LP jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Apollo Management HoldingsLP jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
          LLC jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
          Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
          Lien Administrative Agent jhh@stevenslee.com
          Joseph J. McMahon, Jr.    on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
          jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
          Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
          jbrody@kramerlevin.com,
          adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
          .pacerpro.com
          Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
          Objectors jbrody@kramerlevin.com,
          adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
          .pacerpro.com
          Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
          adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
          .pacerpro.com
          Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
          jbrody@kramerlevin.com,
          adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
          .pacerpro.com
          Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
          joshsearcy@jrsearcylaw.com
          Joshua Y. Sturm    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
          and collateral trustee, joshua.strum@ropesgray.com
          Julia B. Klein    on behalf of Creditor    Mudrick Capital Management, L.P. klein@teamrosner.com
          Julia Bettina Klein    on behalf of Interested Party    Mudrick Capital Management L.P.
          klein@kleinllc.com
          Justin Cory Falgowski    on behalf of Creditor    Texas Big Spring, LP jfalgowski@reedsmith.com,
          jfalgowski@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
          Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
          Karen C Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
          ("PIMCO") kbifferato@connollygallagher.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
              Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
               kmayer@mccarter.com
              Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
               kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
              Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
               kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com,  llb@skjlaw.com
              Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
              Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
               keith.wofford@ropesgray.com
              Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
               raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
              Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
               donna.dotts@btlaw.com
              Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
               pgroff@btlaw.com;Kathy.lytle@btlaw.com
              Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
               kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kmangan@wcsr.com,
               hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kmangan@wcsr.com,
               hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kmangan@wcsr.com,
               hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kmangan@wcsr.com,
               hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kmangan@wcsr.com,
               hsasso@wcsr.com;jwray@wcsr.com
              Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
               klippman@munsch.com,  lpannier@munsch.com
              Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
               docket@beneschlaw.com;chartman@beneschlaw.com
              Kimberly Ellen Connolly Lawson    on behalf of Interested Party    The Bank of New York Mellon, in
               its capacity as the PCRB Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
              Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
               Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
              Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
               Company, N.A., as Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
              Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee    The Official Committee of
               Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
               LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
               bankruptcy-2628@ecf.pacerpro.com
              Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
               kjarashow@goodwinprocter.com
              Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
               in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
               llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
               kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
               the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
               Indenture Trustee kgwynne@reedsmith.com,
               llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurtzman Carson Consultants LLC    info@kccllc.com
              L. John Bird    on behalf of Creditor    Creditor-Investor Consortium jbird@foxrothschild.com,
               idensmore@foxrothschild.com
              L. John Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
               jbird@foxrothschild.com,  idensmore@foxrothschild.com
              L. John Bird    on behalf of Intervenor    Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
               idensmore@foxrothschild.com
              L. John Bird    on behalf of Intervenor    Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
               idensmore@foxrothschild.com
              L. Katherine Good    on behalf of Interested Party    Boral Material Technologies, LLC
               kgood@wtplaw.com,  cmosuly@wtplaw.com;clano@wtplaw.com
              L. Katherine Good    on behalf of Interested Party    Simeio Solutions, Inc. kgood@wtplaw.com
              Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc.
               lshipkovitz@tuckerlaw.com
              Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
              Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
               Second Lien Group ljones@pszjlaw.com
              Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A.
               ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Laura  Davis  Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efilel@pszyjw.com
           Laura  Davis  Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
            ljones@pszjlaw.com
           Laura  Davis  Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
            EFIH Second Lien Group ljones@pszjlaw.com
           Laura  Davis  Jones   on behalf of Interested Party   Second Lien Indenture Trustee
            ljones@pszjlaw.com
           Laura  Davis  Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors ljones@pszjlaw.com
           Laura  Davis  Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
            ljones@pszjlaw.com,  efilel@pszyjw.com
           Laura  Davis  Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and
            Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
            lien notes and the holders thereof. ljones@pszjlaw.com,  efilel@pszyjw.com
           Laura Davis Jones  on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors ljones@pszjlaw.com,  efile@pszyj.com
           Laura Davis Jones  on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
            ljones@pszjlaw.com,  efile@pszyj.com
           Laurie Selber Silverstein  on behalf of Interested Party   EFIH First Lien DIP Agent
            bankruptcy@potteranderson.com
           Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
            bankruptcy@potteranderson.com
           Lee  Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
            lharrington@nixonpeabody.com
           Lee B. Gordon  on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
            sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
           Lindsay  Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
            Noteholders lzahradka@akingump.com
           Lindsay  Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            lzahradka@akingump.com
           Lino  Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
            No. 1 linomendiola@andrewskurth.com
           Lino  Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
            No. 1 linomendiola@andrewskurth.com
           Lisa Cresci McLaughlin   on behalf of Interested Party   Fee Committee mmo@pgmhlaw.com
           Lorenzo  Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
            Creditors LMarinuzzi@mofo.com,  lorenzo-marinuzzi-4664@ecf.pacerpro.com
           Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
            lmurley@saul.com,  rwarren@saul.com
           Lucian Borders Murley   on behalf of Creditor   Accenture LLP lmurley@saul.com,  rwarren@saul.com
           Marc J. Phillips   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
            mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
            mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
            mphillips@mgmlaw.com
           Marc Stephen Casarino   on behalf of Creditor   Google Inc. casarinom@whiteandwilliams.com,
            debankruptcy@whiteandwilliams.com
           Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
           Maria Aprile Sawczuk  on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
            marias@ecf.courtdrive.com
           Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
            marias@restructuringshop.com,  marias@ecf.courtdrive.com
           Mark  Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
            mminuti@saul.com,  rwarren@saul.com
           Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
            of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
            Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
           Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
           Mark Andrew Fink   on behalf of Spec. Counsel   Montgomery, McCracken, Walker & Rhoads, LLP
            mfink@mmwr.com,  ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
           Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
           Mark Charles 2009npfdEllenberg   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy
            Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
            michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com
           Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp.
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
   KOTWICK@SEWKIS.COM
Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
   and First Lien Administrative Agent KOTWICK@SEWKIS.COM
Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
   olivere@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
   MBrickley@cozen.com;mmillis@cozen.com
Mark E. Felger    on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
   MBrickley@cozen.com;mmillis@cozen.com
Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
   opetukhova@foley.com
Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
   Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
   Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
   mdesgrosseilliers@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
   mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
   LLC mdesgrosseilliers@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
   mchehi@skadden.com,  debank@skadden.com
Matthew  Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
Matthew  Summers    on behalf of Creditor    Louisiana Energy Services, LLC
   summersm@ballardspahr.com
Matthew B. McGuire    on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
   mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
   mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
   mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
   Holdings, Inc. mcguire@lrclaw.com,
   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
   mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc .,
   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
   II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire    on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
   mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
   mbrown@whitecase.com
Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
   Noteholders mlahaie@akingump.com
Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
   mlahaie@akingump.com
Michael  Schein    on behalf of Creditor    Data Systems & Solutions LLC mschein@vedderprice.com,
   ecfnydocket@vedderprice.com
Michael  Schein    on behalf of Creditor    First Union Rail Corporation mschein@vedderprice.com,
   ecfnydocket@vedderprice.com
Michael A. Paskin    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
   mpaskin@cravath.com
Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
   debaecke@blankrome.com
Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
   Agent and First Lien Administrative Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael David Debaecke    on behalf of Creditor    Wilmington Trust, N.A., as Successor TCEH First
   Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com,
   moody@ecf.inforuptcy.com
Michael David Debaecke    on behalf of Interested Party    Wilmington Trust, N.A.
   debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A., as First Lien
   Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael G. Busenkell    on behalf of Creditor    Aurelius Capital Management, LP
   mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael G. Busenkell    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Subsequent Settling EFIH PIK Noteholders
             comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Tannor Partners Credit Fund LP
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Marathon Asset Management, LP
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Mudrick Capital Management, L.P.
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Marathon Asset Management, LP
             mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK
             Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
             Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    York Capital Management Global Advisors,
             LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael Joseph Joyce    on behalf of Creditor    Certain funds and accounts advised or sub-advised
             by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce    on behalf of Interested Party    certain funds and accounts advised or
             sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce    on behalf of Interested Party    Fidelity Management & Research Company
             mjoyce@oelegal.com
          Michael L. Atchley    on behalf of Creditor    Tarrant Regional Water District
             matchley@popehardwicke.com
          Michael L. Atchley    on behalf of Creditor    Northeast Texas Municipal Water District
             matchley@popehardwicke.com
          Michelle McMahon    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
             Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Monica S. Blacker    on behalf of Attorney    Jackson Walker LLP mblacker@jw.com,
             tsalter@jw.com;ldooley@jw.com
          Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
             mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
          Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  ECFdocuments@pacerpro.com
          Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
             Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
             nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
             w.com;bankserve@bayardlaw.com
          Neil B. Glassman    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture
             Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Neil B. Glassman    on behalf of Interested Party    Delaware Trust Company
             bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Nicholas D. Mozal    on behalf of Defendant    Angelo Gordon & Co., LP nmozal@ramllp.com
          Nicholas D. Mozal    on behalf of Defendant    Apollo Advisors VII, L.P. nmozal@ramllp.com
          Nicholas D. Mozal    on behalf of Defendant    Brookfield Asset Management Private Institutional
             Capital Adviser (Canada), L.P. nmozal@ramllp.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
             Indenture Trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware, as
             successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Nick S. Kaluk, III    on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com
          Nicole D. Mignone    on behalf of Interested Party    Public Utility Commission of Texas
             nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
             indenture trustee and collateral trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
             Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
           Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
           Collateral Trustee, npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Owen M. Sonik    on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com,
           tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Owen M. Sonik    on behalf of Creditor    Certain Texas Taxing Entities osonik@pbfcm.com,
           tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC
           pwp@pattiprewittlaw.com
          Patrick L. Hughes    on behalf of Creditor    Airgas USA, LLC patrick.hughes@haynesboone.com
          Pauline K. Morgan    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
           bankfilings@ycst.com
          Peter J. Keane    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH
           Second Lien Group pkeane@pszjlaw.com
          Peter Jonathon Young    on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com
          Peter M. Gilhuly    on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com,
           adam.malatesta@lw.com
          R. Karl Hill    on behalf of Creditor    Liberty Mutual Insurance Co. khill@svglaw.com,
           cday@svglaw.com
          R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank AG New York Branch
           bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank Securities Inc.
           bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          Rachel Obaldo    on behalf of Creditor    Texas Comptroller of Public Accounts
           bk-robaldo@oag.texas.gov, sherri.simpson@oag.texas.gov
          Rachel Ringer    on behalf of Interested Party    Computershare Trust Company, N.A. and
           Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
           lien notes and the holders thereof. rringer@kramerlevin.com,
           AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.
           com;corporate-reorg-1449@ecf.pacerpro.com
          Rachel B. Mersky    on behalf of Creditor    Top Line Rental , LLC rmersky@monlaw.com
          Raymond H. Lemisch    on behalf of Defendant    UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Raymond H. Lemisch    on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
          Raymond H. Lemisch    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Rebecca A. Hayes    on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
          Rebecca A. Hayes    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           rhayes@foley.com
          Reed A. Heiligman    on behalf of Interested Party    PI Law Firms rheiligman@fgllp.com,
           ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Information Solutions, Inc.
           rheiligman@fgllp.com, ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Marketing Solutions, Inc.
           rheiligman@fgllp.com, ccarpenter@fgllp.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
           rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
           rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
           rbarkasy@schnader.com
          Richard G. Mason    on behalf of Interested Party    Interest Holders rcstrauss@wlrk.com
          Richard G. Mason    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC,
           Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
           of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
          Richard L. Schepacarter    on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
          Risa Lynn Wolf-Smith    on behalf of Creditor    Cloud Peak Energy Resources LLC
           rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
          Robert J. Feinstein    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company, N.A.
           rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company of Canada
           rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Robert K. Malone    on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
                andrew.groesch@dbr.com
              Ryan M. Bartley    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
                bankfilings@ycst.com
              Sabrina L. Streusand    on behalf of Interested Party Allen  Shrode streusand@slollp.com,
                prentice@slollp.com
              Samuel Lee Moultrie    on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
              Scott Czerwonka    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
                scott.czerwonka@dlapiper.com,  jbrown@wlblaw.com
              Scott Czerwonka    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
                scott.czerwonka@dlapiper.com,  jbrown@wlblaw.com
              Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
                scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
                Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
                maofiling@cgsh.com;afee@cgsh.com
              Sean A. O'Neal    on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
                maofiling@cgsh.com;afee@cgsh.com
              Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
              Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
                Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
              Simon E. Fraser    on behalf of Interested Party    J Aron & Company sfraser@cozen.com,
                mmillis@cozen.com
              Simon E. Fraser    on behalf of Creditor    Goldman Sachs Lending Partners LLC sfraser@cozen.com,
                mmillis@cozen.com
              Simon E. Fraser    on behalf of Interested Party    J. Aron & Company sfraser@cozen.com,
                mmillis@cozen.com
              Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com,
                mmillis@cozen.com
              Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
              Stacy L. Newman    on behalf of Interested Party    Union Pacific Railroad Company
                snewman@ashby-geddes.com
              Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
                capacity as successor Indenture Trustee snewman@ashby-geddes.com
              Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
                moody@ecf.inforuptcy.com
              Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
                Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
                dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
                stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
                stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
                stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
                frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
                stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
                stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
                stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
                sstapleton@cowlesthompson.com
              Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
                stephen.lerner@squirepb.com,  sarah.conley@squirepb.com
              Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
                capacity as Indenture Trustee smiller@morrisjames.com,
                wweller@morrisjames.com;jdawson@morrisjames.com
              Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Stuart M. Brown    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
                stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
                stuart.brown@dlapiper.com
              Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
                skaufman@skaufmanlaw.com
              Theodore J. Tacconelli    on behalf of Interested Party    Titus County Appraisal District
                ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
              ttacconelli@ferryjoseph.com,   kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
              ttacconelli@ferryjoseph.com,   kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
              ttacconelli@ferryjoseph.com,   kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
              ttacconelli@ferryjoseph.com,   kcallahan@ferryjoseph.com
          Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal,
              mdunwody@tbf.legal
          Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
              Agent hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
              Agent and First Lien Administrative Agent hooper@sewkis.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
              tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
              daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
              daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
              Advantage Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
              Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
              High Yield Bond Open Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
              daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series   US Dollar Monthly Income
              US High Yield Pool daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
              Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
              daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
              Portfolio daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
              daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
              Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
              Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
              Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
              Fund daluzt@ballardspahr.com
          Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
              cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
          Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
          Travis J. Ferguson   on behalf of Creditor   NextEra Energy Resources, LLC ferguson@lrclaw.com,
              dellose@lrclaw.com;raucci@lrclaw.com
          Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
              semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | TXU Energy Receivables Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | TXU Retail Services Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | TXU Electric Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Martin Lake 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Energy Future Intermediate Holding Company LLC |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Energy Future Competitive Holdings Company LLC |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Energy Future Holdings Corp. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Luminant Mineral Development Company LLC |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Southwestern Electric Service Company, Inc. |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | NCA Resources Development Company LLC |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Texas Energy Industries Company, Inc. |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                semmelman@rlf.com,   rbgroup@rlf.com
          U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
          Victoria D. Garry    on behalf of Interested Party    Ohio Department of Taxation
                vgarry@ag.state.oh.us
          Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
                vlazar@jenner.com
          Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
          Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee wusatine@coleschotz.com,  kkarstetter@coleschotz.com
          Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
                mao-bk-ecf@debevoise.com
          William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
                Bankruptcy001@sha-llc.com
          William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
                rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                 rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                 rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
              William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
              William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
                 wkelleher@cohenlaw.com,    mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
              William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
                 Noteholders chipman@chipmanbrown.com,    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                 chipman@chipmanbrown.com,    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
                 bankruptcydel@mccarter.com,    bankruptcydel@mccarter.com
              William Mark Alleman, Jr    on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
                 chartman@beneschlaw.com;docket@beneschlaw.com
              William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
                 wweintraub@goodwinproctor.com,    zhassoun@fklaw.com
              William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
                 its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
              Zachary I Shapiro    on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                                                TOTAL: 940