## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING DEBTORS'
FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CERTAIN IMPROPERLY ASSERTED CLAIMS PURSUANT
TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY
RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), reassigning the Wrong Debtor Claims set forth on **Exhibit 1**, attached hereto, all as set forth in the Objection and the Hunter Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the opportunity for a hearing on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the Objection and

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

having heard the statements in support of the relief requested therein at the Hearing, if any; and

the Court having determined that the legal and factual bases set forth in the Objection and at the

Hearing establish just cause for the relief granted herein; and upon all of the proceedings had

before the Court; and after due deliberation and sufficient cause appearing therefor, it is

HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Wrong Debtor Claims set forth on the attached **Exhibit 1** are hereby

reassigned as provided on the attached **Exhibit 1**.

3.      The Claims Agent is authorized to modify the Claims Register to comport with

the entry of this Order.

4.      Nothing set forth herein shall affect the parties' rights with respect to the

reassignment of the Wrong Debtor claims to the applicable Debtor identified in the column

entitled "Modified Debtor" in **Exhibit 1**, attached hereto, and the parties' rights with respect to

such reassignment of Wrong Debtor Claims are reserved, including, for the avoidance of doubt,

the Debtors' right to object on any grounds permitted by bankruptcy or nonbankruptcy law,

subject to any limitations set forth in the Local Bankruptcy Rules.

5.      Notwithstanding the relief granted in this Order and any actions taken pursuant to

such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any

particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the

Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds;

(c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an

implication or admission that any particular claim is of a type specified or defined in this

Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease

is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

6.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2017
      Wilmington, Delaware     _____
                                                THE HONORABLE CHRISTOPHER S. SONTCHI
                                                UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**Wrong Debtor Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|--------------|-----------------|-----------------|--------------|
| 1 | ARCHER, EDWARD R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35409 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|--------------|-----------------|-----------------|--------------|
| 2 | ARMSTRONG, FREDDY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35317 | Generation Development Company LLC | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|--------------|-----------------|-----------------|--------------|
| 3 | ARMSTRONG, FREDDY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35319 | NCA Development Company LLC | Unsecured | $60,000.00 | EECI, Inc. | Unsecured | $60,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | BACA, SERAPIO C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35327 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $30,000.00 | EECI, Inc. | Unsecured | $30,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | BECKMAN, GARY L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36166 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | BELLAH, KENNETH C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35544 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | BELSHAW, STEVEN ADDRESS ON FILE | 12449 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | BENNETT, DONALD C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35536 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500.00 | EECI, Inc. | Unsecured | $500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | BOSTON, MICHAEL R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35391 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $48,000.00 | EECI, Inc. | Unsecured | $48,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | BURTIS, MATHEW C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35294 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | BURTON, HAROLD C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35523 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | BUUM, BRADLEY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35528 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $57,000.00 | EECI, Inc. | Unsecured | $57,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | CHAVEZ, ROBERT C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36268 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $11,000.00 | EECI, Inc. | Unsecured | $11,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | CLARY, PATRICK M C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36244 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $17,500.00 | EECI, Inc. | Unsecured | $17,500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | COOK , ROBERT L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36143 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | COOK, DANNY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36145 | EFH FS Holdings Company | Unsecured | $348,000.00 | EECI, Inc. | Unsecured | $348,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | CORMIER, BRADLEY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36134 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $28,000.00 | EECI, Inc. | Unsecured | $28,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | CRAWFORD, MICHAEL L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36126 | EFH FS Holdings Company | Unsecured | $228,000.00 | EECI, Inc. | Unsecured | $228,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | DEVER, DAVID K C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36109 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | DOCKERY, WILLIAM Y C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35676 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $260,000.00 | EECI, Inc. | Unsecured | $260,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 21 | DOCKERY, WILLIAM Y C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36438 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $260,000.00 | EECI, Inc. | Unsecured | $260,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 22 | DONNELLY, RICHARD ADDRESS ON FILE | 13312 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | DOWDY, MONTIE R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36072 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | ELAM, RICKEY L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33702 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $18,000.00 | EECI, Inc. | Unsecured | $18,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 25 | ELKINS, ROBERT C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33704 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26 | EUBANKS, JAMES O C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33788 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27 | FIMPLE, JAMES RAY, JR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33786 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | FLORES, FLORENCIO L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33837 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | FRANK, LARRY G C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33853 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $15,000.00 | EECI, Inc. | Unsecured | $15,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | FUQUA, ROBERT M C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33856 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $42,000.00 | EECI, Inc. | Unsecured | $42,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | HACKENBERG, RICK LEE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33717 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,250.00 | EECI, Inc. | Unsecured | $1,250.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | HAIRSTON, JOHN W C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34017 | EFH Australia (No. 2) Holdings Company | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32013 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32016 | EFH Australia (No. 2) Holdings Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32020 | EFH Finance (No. 2) Holdings Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 36 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32021 | EFH FS Holdings Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32022 | EFH Renewables Company LLC | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32023 | EFIH FINANCE INC. | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32026 | Generation Development Company LLC | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32046 | NCA Development Company LLC | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32066 | TXU Receivables Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | HARKNESS, JACK E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33767 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | HERMANNS, WILLIAM H., SR. ADDRESS ON FILE | 12897 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | Undetermined* | EECI, Inc. | Unsecured | Undetermined* |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | HOUSTON, DANNY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34069 | EFIH FINANCE INC. | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | HOUSTON, DANNY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34070 | EFH Finance (No. 2) Holdings Company | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | HOUSTON, DANNY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34072 | EFH Australia (No. 2) Holdings Company | Unsecured | $5,000.00 | EECI, Inc. | Unsecured | $5,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | HOWELL, LEONARD B C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34001 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | HUHN, GEORGE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33999 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500.00 | EECI, Inc. | Unsecured | $500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | HUNT, JESSE C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35825 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | HUNT, JESSE C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37133 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | HUNTER, WILLIAM C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34116 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 52 | INMAN, RONNIE L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34511 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| 53 | JONES, DELORIS C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34149 | TXU Receivables Company | Unsecured | $318,000.00 | EECI, Inc. | Unsecured | $318,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| 54 | JONES, DELORIS C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34157 | EFH Renewables Company LLC | Unsecured | $318,000.00 | EECI, Inc. | Unsecured | $318,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | KINGERY, GORDON L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33874 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | KLEINMAN, JOHN C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33871 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $19,000.00 | EECI, Inc. | Unsecured | $19,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | KROGH, JERRY ADDRESS ON FILE | 13314 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | | | | ASSERTED | | | MODIFIED | |
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | LANDRY, ARTHUR J, JR C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35747 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $66,000.00 | EECI, Inc. | Unsecured | $66,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59 | LANDRY, ARTHUR J, JR C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36423 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $66,000.00 | EECI, Inc. | Unsecured | $66,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60 | LOPEZ, ARMANDO C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34107 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 61 | MCCOY, HENRY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34640 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,250.00 | EECI, Inc. | Unsecured | $2,250.00 |

**REASON FOR MODIFICATION:** To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | MCGINTY, THOMAS V C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34743 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |

**REASON FOR MODIFICATION:** To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | MEDINA, GABRIEL A C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35967 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

**REASON FOR MODIFICATION:** To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | MEDINA, GABRIEL A C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36404 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | MENDEZ, WILLIAM C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34843 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | MIXON, TIM D C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34632 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 67 | MOHAN, KEITH C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34514 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $8,000.00 | EECI, Inc. | Unsecured | $8,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35986 | EFH Renewables Company LLC | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35990 | TXU Receivables Company | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36296 | TXU Receivables Company | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36298 | EFH Renewables Company LLC | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | MOORE, RONALD J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35999 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $3,000.00 | EECI, Inc. | Unsecured | $3,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | MOORE, RONALD J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36309 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $3,000.00 | EECI, Inc. | Unsecured | $3,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | NELSON, LOCKETT C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35850 | EFH FS Holdings Company | Unsecured | $60,000.00 | EECI, Inc. | Unsecured | $60,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | NELSON, LOCKETT C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36356 | EFH FS Holdings Company | Unsecured | $60,000.00 | EECI, Inc. | Unsecured | $60,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 76 | NICHOLS, LUISA ADDRESS ON FILE | 13313 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | ODOM, KENNETH C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35379 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $10,500.00 | EECI, Inc. | Unsecured | $10,500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | PASSERO, RONALD J C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34533 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $7,000.00 | EECI, Inc. | Unsecured | $7,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | PERDUE, GUY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34695 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | PHILLIPS, WILLIE E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34605 | EFIH FINANCE INC. | Unsecured | $360,000.00 | EECI, Inc. | Unsecured | $360,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | PLANES, EDGARD C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32070 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $250,000.00 | EECI, Inc. | Unsecured | $250,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | POPE, CALVIN W ADDRESS ON FILE | 16573 | EFH FS Holdings Company | Unsecured | $350,000.00 | EECI, Inc. | Unsecured | $350,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | PRESTON, PATRICK C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34592 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $250.00 | EECI, Inc. | Unsecured | $250.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | PRICE, KEVIN C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34584 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | PRINCE, STEVEN L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34582 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | PYLE, TERRY L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34572 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $33,000.00 | EECI, Inc. | Unsecured | $33,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87 | REECE, ARLIE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34657 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500.00 | EECI, Inc. | Unsecured | $500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 88 | SLAUGHTER, DALE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36263 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $3,000.00 | EECI, Inc. | Unsecured | $3,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89 | SORENSEN, RICHARD E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34230 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90 | STANLEY, PETER AND CHRISTINE ADDRESS ON FILE | 4239 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500,000.00 | EECI, Inc. | Unsecured | $500,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | STINSON, DAVID C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34248 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 92 | STRINGER, RUSS C C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34059 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 93 | STUTZ, JUDITH A ADDRESS ON FILE | 10304 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | Undetermined* | EECI, Inc. | Unsecured | Undetermined* |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 94 | THOMAS, DWAIN C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34462 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 95 | TSO, GEORGE B C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34440 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 96 | TURNER, EARL G C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34435 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 97 | VASQUEZ, ANDREW , JR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34451 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | WELLS, JERRY D C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35279 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 99 | WHITE, KERVIN C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36031 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $18,000.00 | EECI, Inc. | Unsecured | $18,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 100 | WHITE, KERVIN C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37055 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $18,000.00 | EECI, Inc. | Unsecured | $18,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101 | WHITFIELD, LONNIE J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36036 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 102 | WHITFIELD, LONNIE J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37110 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 103 | WILKENING, MIKE B C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35142 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 104 | WILSON, CLYDE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34911 | EFH Finance (No. 2) Holdings Company | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 105 | WILSON, EULESS BARRY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35138 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 106 | WILSON, RHODNEY H C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36041 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $5,000.00 | EECI, Inc. | Unsecured | $5,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 107 | WILSON, RHODNEY H C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37102 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $5,000.00 | EECI, Inc. | Unsecured | $5,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 108 | WIMP, LARRY A C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36043 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 109 | WIMP, LARRY A C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37100 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | WISE, MICHAEL J C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34855 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | TOTAL | $11,307,250.00* | | TOTAL | $11,307,250.00* |
|---|---|---|---|---|---|---|---|---|