# Exhibit A

**Professional Fees for the Period
September 1, 2016 through December 31, 2016**

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss the accounting predecessor of reorganized TCEH with T. Kilkenny, M. Parker, L. Mitrovich, H. Alimchandani. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Discuss operational processes to account for TCEH fresh-start reporting requirements with M. Parker, A. Sasso, J. Auyeung, B. Murawski. | $620.00 | 1.1 | $682.00 |
| Auyeung, Tungjun | Research additional plan effect entries per the approved plan of reorganization. | $620.00 | 2.5 | $1,550.00 |
| Handler, Benjamin | Review spinoff tax step plan for pending emergence transaction. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Discuss the accounting predecessor of reorganized TCEH with T. Kilkenny, M. Parker, L. Mitrovich, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Discuss the accounting predecessor of reorganized TCEH with T. Kilkenny, M. Parker, L. Mitrovich, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Draft a memo assessing when the Company should apply fresh-start reporting. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Review pro forma balance sheet within OTCQX requirements. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the accounting predecessor of reorganized TCEH with T. Kilkenny, M. Parker, L. Mitrovich, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Draft memo regarding a consultation with National Office attest risk management related to listing on the OTCQX exchange. | $720.00 | 2.0 | $1,440.00 |
| Sasso, Anthony | Perform accounting assessment for debtor in possession fees converted to exit loan. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Attend fresh start meeting with T. Nutt (EFH). | $720.00 | 1.1 | $792.00 |
| Sasso, Anthony | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, M. Parker, J. Hickl, R. Favor, B. Murawski, R. Coetzee, X. Koprivnik. | $720.00 | 2.2 | $1,584.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Finalize consultation memo related to listing on OTCQX exchange. | $720.00 | 1.0 | $720.00 |

**09/06/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with I. Perez, T. Kilkenny, M. Parker. | $620.00 | 0.7 | $434.00 |
| Favor, Rick | Discuss meeting with T. Kilkenny regarding post-emergence audit work as it relates to spin-off with J. Kushner, B. Handler. | $720.00 | 0.4 | $288.00 |
| Handler, Benjamin | Review workplan for auditing spin-off. | $620.00 | 0.4 | $248.00 |
| Handler, Benjamin | Discuss meeting with T. Kilkenny regarding post-emergence audit work as it relates to spin-off with J. Kushner, R. Favor. | $620.00 | 0.4 | $248.00 |
| Hickl, Jeff | Draft audit project plan to assess the IRS private letter ruling. | $720.00 | 2.0 | $1,440.00 |
| Kilkenny, Tom | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with I. Perez, M. Parker, R. Bowers. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss meeting with T. Kilkenny regarding post-emergence audit work as it relates to spin-off with R. Favor, B. Handler. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss the accounting predecessor of reorganized TCEH with T. Kilkenny, Deloitte, and T. Nutt, A. Wright, G. Santos, B. Lundell, T. Horton, K. Moldovan, R. Little, EFH. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with I. Perez, T. Kilkenny, R. Bowers. | $720.00 | 0.7 | $504.00 |
| Perez Zaldivar, Ignacio | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with T. Kilkenny, M. Parker, R. Bowers. | $720.00 | 0.7 | $504.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 09/07/2016 | | | | |
| Hannagan, Peter | Discuss fresh start valuation procedures with D. Morehead, M. Parker, H. Poindexter, T. Kilkenny, Deloitte, T. Nutt, C. Dobry, G. Carter, M. Bridgman, EFH, D. Herr,  B. Currey, Duff & Phelps. | $620.00 | 2.0 | $1,240.00 |
| Hickl, Jeff | Continue to draft audit project plan to assess the IRS private letter ruling. | $720.00 | 2.0 | $1,440.00 |
| Kilkenny, Tom | Discuss fresh start valuation procedures with D. Morehead, M. Parker, H. Poindexter, P. Hannagan, Deloitte, T. Nutt, C. Dobry, EFH, D. Herr,  B. Currey, Duff & Phelps, G. Carter, M. Bridgman. | $720.00 | 2.0 | $1,440.00 |
| Kilkenny, Tom | Call with T. Nutt, EFH, to discuss plans for certain fresh start accounting matters. | $720.00 | 0.5 | $360.00 |
| Morehead, David | Attend partial discussion regarding fresh start valuation procedures with P. Hannagan, M. Parker, H. Poindexter, T. Kilkenny, Deloitte, T. Nutt, C. Dobry, G. Carter, M. Bridgman,EFH, D. Herr, B. Currey, Duff & Phelps. | $540.00 | 1.5 | $810.00 |
| Parker, Matt | Discuss fresh start valuation procedures with D. Morehead, P. Hannagan, H. Poindexter, T. Kilkenny, Deloitte, T. Nutt, C. Dobry, G. Carter, M. Bridgman, EFH, D. Herr,  B. Currey, Duff & Phelps. | $720.00 | 2.0 | $1,440.00 |
| Poindexter, Heath | Discuss fresh start valuation procedures with D. Morehead, P. Hannagan, M. Parker, T. Kilkenny, Deloitte, T. Nutt, C. Dobry, G. Carter, M. Bridgman, EFH, D. Herr,  B. Currey, Duff & Phelps. | $720.00 | 2.0 | $1,440.00 |
| 09/08/2016 | | | | |
| Handler, Benjamin | Review new tax workplan for pending emergence transaction. | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Discuss fresh start valuation procedures related to the long term power price model with H. Poindexter. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss fresh start valuation procedures related to the long term power price model with T. Kilkenny. | $720.00 | 0.5 | $360.00 |

**09/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update the audit workplan for transaction steps received from the Company. | $425.00 | 1.8 | $765.00 |
| Handler, Benjamin | Draft email to B. Bloom, EFH, regarding open tax issues with respect to tax receivable agreement. | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Research requirements for initial audit committee/board communication and approval requirements for Reorganized TCEH. | $720.00 | 1.0 | $720.00 |

**09/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review time line and step plan to assess documents for audit review. | $720.00 | 1.5 | $1,080.00 |

**09/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss process for reviewing draft tax opinion with S. Wegener, B. Handler. | $425.00 | 0.3 | $127.50 |
| Butler, Mike | Update audit workplan, documenting procedures to be performed for new documents received. | $425.00 | 2.9 | $1,232.50 |
| Handler, Benjamin | Review net operating loss calculations prepared in connection with bankruptcy court hearing. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review workplan for auditing spin-off. | $620.00 | 1.1 | $682.00 |
| Handler, Benjamin | Discuss process for reviewing draft tax opinion with S. Wegener, B. Baily. | $620.00 | 0.3 | $186.00 |
| Kushner, Jonathan | Review Company net operating loss computation. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review latest draft of work plan. | $720.00 | 0.5 | $360.00 |
| Wegener, Steve | Discuss process for reviewing draft tax opinion with B. Handler, B. Baily. | $720.00 | 0.3 | $216.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

**09/13/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Alimchandani, Hero | Discuss age of financial statements and timeline for a proposed S-1 registration statement for Reorganized TCEH with T. Kilkenny. | $620.00 | 0.5 | $310.00 |
| Babanova, Maria | Discuss fresh start accounting applications on financial statement with B. Murawski, J. Auyeung, A. Singh. | $425.00 | 0.6 | $255.00 |
| Handler, Benjamin | Draft email to B. Bloom, EFH and A. Sexton, Kirkland and Ellis regarding audit procedures for spin-off. | $620.00 | 0.7 | $434.00 |
| Kilkenny, Tom | Research age of financial statements and other requirements for filing a Form S-1 registration statement (Reorganized TCEH). | $720.00 | 1.4 | $1,008.00 |
| Murawski, Bryan | Partial discussion regarding fresh start accounting applications on financial statement with M. Babanova, J. Auyeung, A. Singh. | $540.00 | 0.3 | $162.00 |
| Singh, Amit | Discuss fresh start accounting implications on financial statement with B. Murawski, J. Auyeung, M. Babanova. | $620.00 | 0.6 | $372.00 |

**09/14/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Research fresh start accounting considerations for financial reporting purposes. | $425.00 | 0.9 | $382.50 |
| Butler, Mike | Provide updates to audit workplan documenting procedures to be performed for income taxes on the proposed transaction. | $425.00 | 2.2 | $935.00 |
| Coetzee, Rachelle | Discuss the tax impact of the issuance of debt related to the bankruptcy emergence with X. Koprivnik. | $540.00 | 0.4 | $216.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $540.00 | 0.4 | $216.00 |
| Koprivnik, Xander | Discuss the tax impact of the issuance of debt related to the bankruptcy emergence with R. Coetzee. | $425.00 | 0.4 | $170.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/14/2016

| | | | | |
|---|---|---|---|---|
| Kushner, Jonathan | Review merger agreement with NexTera. | $720.00 | 1.0 | $720.00 |
| Sasso, Anthony | Call with S. Vijayananda, A. Martirano, Deloitte, R. Leal, M. Wallace, K. Stone, EFH, to discuss tax reporting requirements for distributions to creditors. | $720.00 | 0.5 | $360.00 |

09/15/2016

| | | | | |
|---|---|---|---|---|
| Alimchandani, Hero | Discuss age of financial statements and timeline for a proposed S-1 registration statement for Reorganized TCEH with T. Kilkenny, L. Mitrovich, C. Davine. | $620.00 | 0.5 | $310.00 |
| Alimchandani, Hero | Discuss requirements for predecessor financial statements for Reorganized TCEH with T. Kilkenny, L. Mitrovich. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Attend Company project management meeting regarding the implementation of bankruptcy and fresh-start accounting and reporting requirements with A. Singh, T. Kilkenny. | $620.00 | 1.4 | $868.00 |
| Davine, Christine | Discuss age of financial statements and timeline for a proposed S-1 registration statement for Reorganized TCEH with T. Kilkenny, L. Mitrovich, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss age of financial statements and timeline for a proposed S-1 registration statement for Reorganized TCEH with L. Mitrovich, C. Davine, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss requirements for predecessor financial statements for Reorganized TCEH with L. Mitrovich, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Attend Company project management meeting regarding the implementation of bankruptcy and fresh-start accounting and reporting requirements with A. Singh, J. Auyeung. | $720.00 | 1.4 | $1,008.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Mitrovich, Lisa | Discuss age of financial statements and timeline for a proposed S-1 registration statement for Reorganized TCEH with T. Kilkenny, C. Davine, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Discuss requirements for predecessor financial statements for Reorganized TCEH with T. Kilkenny, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Attend (by phone) fresh start project management meeting with T. Nutt, and EFH management, and Deloitte audit team members. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Attend Company project management meeting regarding the implementation of bankruptcy and fresh-start accounting and reporting requirements with J. Auyeung, T. Kilkenny. | $620.00 | 1.4 | $868.00 |

**09/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review the separation agreement filed with the plan from an income tax perspective. | $425.00 | 2.9 | $1,232.50 |
| Favor, Rick | Review updated bankruptcy and restructure tax information. | $720.00 | 2.0 | $1,440.00 |
| Singh, Amit | Complete review of drafted version of TCEH pro forma financials. | $620.00 | 2.7 | $1,674.00 |
| Singh, Amit | Research examples of chapter 11 cases where the new stock issued as recovery to creditors started trading on an "as-issued" basis. | $620.00 | 1.3 | $806.00 |

**09/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review Contribution Agreement of assets/LLC interests to new TECH entity. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Review updated slide deck with transaction steps for bankruptcy emergence transaction for TECH business. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review separation agreement for TECH filed with Plan Supplement. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss bankruptcy and restructure tax matters with V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, T. Kilkenny, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Carr, Vickie | Discuss bankruptcy and restructure tax matters with M. Butler, R. Favor, B. Handler, J. Hickl, D. Hoffman, T. Kilkenny, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss bankruptcy and restructure tax matters with M. Butler, V. Carr, B. Handler, J. Hickl, D. Hoffman, T. Kilkenny, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, J. Hickl, D. Hoffman, T. Kilkenny, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review spin-off tax step plan for pending emergence transaction. | $620.00 | 0.3 | $186.00 |
| Hickl, Jeff | Discuss tax planning related to NextEra transaction with X. Koprivnik. | $720.00 | 0.2 | $144.00 |
| Hickl, Jeff | Discuss bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, B. Handler, D. Hoffman, T. Kilkenny, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Hoffman, David | Discuss bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, on pro forma financial statements being prepared for Reorganized TCEH. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss pro forma financial statements in connection with Company's initial filing application with the OTCQX exchange with M. Parker, Deloitte, and T. Nutt, C. Dobry, B. Lundell, EFH. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 09/19/2016 | | | | |
| Kilkenny, Tom | Research reorganization value for accounting purposes. | $720.00 | 1.1 | $792.00 |
| Kilkenny, Tom | Review pro forma balance sheet for OTCQX filing. | $720.00 | 0.5 | $360.00 |
| Koprivnik, Xander | Discuss tax planning related to NextEra transaction with J. Hickl. | $425.00 | 0.2 | $85.00 |
| Koprivnik, Xander | Prepare Deloitte Tax time budget through September 14, 2016. | $425.00 | 1.5 | $637.50 |
| Kushner, Jonathan | Discuss bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss pro forma financial statements in connection with Company's initial filing application with the OTCQX exchange with T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, B. Lundell, EFH. | $720.00 | 1.0 | $720.00 |
| 09/20/2016 | | | | |
| Auyeung, Tungjun | Call B. Murawski (Deloitte) regarding follow-up comments on the 4-column balance sheet and related notes to the pro-forma financial statements. | $620.00 | 0.4 | $248.00 |
| Auyeung, Tungjun | Call with  A. Sasso, B. Murawski (Deloitte) regarding initial comments on the 4-column balance sheet and related notes to the pro-forma financial statements. | $620.00 | 0.4 | $248.00 |
| Auyeung, Tungjun | Call with A. Sasso (Deloitte) regarding the 4-column balance sheet and related notes to the pro-forma financial statements. | $620.00 | 1.9 | $1,178.00 |
| Coetzee, Rachelle | Discuss Energy Future Holdings restructuring and NextEra transaction budget with J. Hickl, C. Wang, X. Koprivnik. | $540.00 | 2.9 | $1,566.00 |
| Coetzee, Rachelle | Discuss Energy Future Holdings restructuring and NextEra transaction budget with J. Hickl, C. Wang, X. Koprivnik. | $540.00 | 0.2 | $108.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review audit workplan for TCEH spin-off. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Review operative documents for TCEH spin-off. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss EFH project background and planning meeting agenda for restructuring/bankruptcy audit procedures with C. Wang. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Discuss Energy Future Holdings restructuring and NextEra transaction budget with C. Wang, R. Coetzee, X. Koprivnik. | $720.00 | 0.2 | $144.00 |
| Hickl, Jeff | Discuss Energy Future Holdings restructuring and NextEra transaction budget with C. Wang, R. Coetzee, X. Koprivnik. | $720.00 | 2.9 | $2,088.00 |
| Kilkenny, Tom | Discuss accounting considerations surrounding reorganized TCEH's reorganization value with D. Morehead. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research accounting for stock options. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Review memo on accounting determination of reorganization value. | $720.00 | 0.6 | $432.00 |
| Koprivnik, Xander | Review E-side cancellation of debt income and net operating loss valuation draft. | $425.00 | 0.5 | $212.50 |
| Koprivnik, Xander | Review restructuring summary file. | $425.00 | 0.5 | $212.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings restructuring and NextEra transaction budget with J. Hickl, C. Wang, R. Coetzee. | $425.00 | 2.9 | $1,232.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings restructuring and NextEra transaction budget with J. Hickl, C. Wang, R. Coetzee. | $425.00 | 0.2 | $85.00 |
| Morehead, David | Discuss accounting considerations surrounding reorganized TCEH's reorganization value with T. Kilkenny. | $540.00 | 0.5 | $270.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 09/20/2016 | | | | |
| Murawski, Bryan | Call J. Auyeung (Deloitte) regarding follow-up comments on the 4-column balance sheet and related notes to the pro-forma financial statements. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Call with A. Sasso, J. Auyeung (Deloitte) regarding initial comments on the 4-column balance sheet and related notes to the pro-forma financial statements. | $540.00 | 0.4 | $216.00 |
| Sasso, Anthony | Call with B. Murawski, J. Auyeung (Deloitte) regarding initial comments on the 4-column balance sheet and related notes to the pro-forma financial statements. | $720.00 | 0.4 | $288.00 |
| Sasso, Anthony | Call with J. Auyeung (Deloitte) regarding the 4-column balance sheet and related notes to the pro-forma financial statements. | $720.00 | 1.9 | $1,368.00 |
| Wang, Charlie | Discuss EFH project background and planning meeting agenda for restructuring/bankruptcy audit procedures with J. Hickl. | $620.00 | 0.5 | $310.00 |
| Wang, Charlie | Discuss Energy Future Holdings restructuring and NextEra transaction budget with J. Hickl, R. Coetzee, X. Koprivnik. | $620.00 | 2.9 | $1,798.00 |
| Wang, Charlie | Discuss Energy Future Holdings restructuring and NextEra transaction budget with J. Hickl, R. Coetzee, X. Koprivnik. | $620.00 | 0.2 | $124.00 |
| 09/21/2016 | | | | |
| Auyeung, Tungjun | Prepare sources and uses assumptions used in the 6/30/16 proforma 4-column balance sheet. | $620.00 | 2.9 | $1,798.00 |
| Auyeung, Tungjun | Update 4-column balance sheet model for the sources and uses and other related adjustments. | $620.00 | 2.9 | $1,798.00 |
| Auyeung, Tungjun | Continue to prepare sources and uses assumptions used in the 6/30/16 proforma 4-column balance sheet. | $620.00 | 2.3 | $1,426.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss status for restructure and bankruptcy and tax issues with C. Carr, M. Butler, R. Favor, B. Handler, J. Kushner, C. Wang, Deloitte, and B. Bloom, C. Howard, EFH. | $425.00 | 0.5 | $212.50 |
| Bowers, Rachel | Discuss proposed emergence impacts on pension and other post retirement plans with M. Parker, B. Vanderloop. | $620.00 | 0.4 | $248.00 |
| Butler, Mike | Review prefco preferred stock purchase agreement for income tax considerations. | $425.00 | 1.4 | $595.00 |
| Carr, Vickie | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with R. Favor, T. Kilkenny, P. Mano, M. Parker. | $720.00 | 0.7 | $504.00 |
| Carr, Vickie | Discuss status for restructure and bankruptcy and tax issues with B. Bailey, M. Butler, R. Favor, B. Handler, J. Kushner, C. Wang, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Research valuation allowance for tax purposes. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with V. Carr, T. Kilkenny, P. Mano, M. Parker. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Discuss status for restructure and bankruptcy and tax issues with B. Bailey, M. Butler, V. Carr, B. Handler, J. Kushner, C. Wang, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss status for restructure and bankruptcy and tax issues with B. Bailey, M. Butler, V. Carr, R. Favor, J. Kushner, C. Wang, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

**09/21/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with V. Carr, R. Favor, P. Mano, M. Parker. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss status for restructure and bankruptcy and tax issues with B. Bailey, M. Butler, V. Carr, R. Favor, B. Handler, C. Wang, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Draft a memo assessing the timing of when the Company is to implement fresh-start reporting. | $540.00 | 1.1 | $594.00 |
| Parker, Matt | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with V. Carr, R. Favor, T. Kilkenny, P. Mano. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss proposed emergence impacts on pension and other post retirement plans with R. Bowers, B. Vanderloop. | $720.00 | 0.4 | $288.00 |
| Wang, Charlie | Discuss status for restructure and bankruptcy and tax issues with B. Bailey, M. Butler, V. Carr, R. Favor, B. Handler, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 0.5 | $310.00 |

**09/22/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Draft comments on the 6/30/16 proforma balance sheet and related notes. | $620.00 | 0.7 | $434.00 |
| Auyeung, Tungjun | Prepare comparison of 4-colum balance sheet model with the 6/30/16 proforma 4-column balance sheet. | $620.00 | 2.6 | $1,612.00 |
| Babanova, Maria | Research which entities are to move from EFH Corp to TCEH entity. | $425.00 | 2.5 | $1,062.50 |
| Bowers, Rachel | Discuss agenda for 9/23 focused support program scoping meeting with T. Kilkenny, V. Craig, M. Parker. | $620.00 | 0.5 | $310.00 |
| Butler, Mike | Review contribution agreement for income tax considerations. | $425.00 | 0.4 | $170.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

09/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss agenda for 9/23 focused support program scoping meeting with T. Kilkenny, M. Parker, R. Bowers. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with M. Parker, Deloitte, and K. Ashby, Deloitte. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss agenda for 9/23 focused support program scoping meeting with V. Craig, M. Parker, R. Bowers. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the accounting for a valuation allowance against deferred tax assets at emergence with M. Parker, Deloitte, and K. Ashby, T. Nutt, B. Lundell, EFH. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss the accounting for the Tax Receivables Agreement post-emergence with M. Parker. | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Research accounting for valuation allowance in fresh start. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review closing checklist for steps memo to assess IRS private letter ruling. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review funds flow memo for bankruptcy emergence transaction. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review latest version of workplan to assess IRS private letter ruling. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review separation agreement of TCEH from EFH. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss agenda for 9/23 focused support program scoping meeting with T. Kilkenny, V. Craig, R. Bowers. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with R. Favor, Deloitte, and K. Ashby, Deloitte. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 09/22/2016 | | | | |
| Parker, Matt | Discuss the accounting for a valuation allowance against deferred tax assets at emergence with T. Kilkenny, Deloitte, and K. Ashby, T. Nutt, B. Lundell, EFH. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss the accounting for the Tax Receivables Agreement post-emergence with T. Kilkenny. | $720.00 | 0.4 | $288.00 |
| 09/23/2016 | | | | |
| Babanova, Maria | Research which entities are to move from EFH Corp to TCEH entity. | $425.00 | 1.4 | $595.00 |
| Butler, Mike | Review separation agreement for income tax considerations. | $425.00 | 1.2 | $510.00 |
| Furry, Margaret | Discuss the reorganization value in connection with fresh-start accounting with T. Kilkenny, M. Parker, D. Morehead, I. Perez, T. Sasso, S. Shah. | $620.00 | 1.0 | $620.00 |
| Furry, Margaret | Research the reorganization value for the TCEH emergence. | $620.00 | 2.0 | $1,240.00 |
| Furry, Margaret | Continue to research the reorganization value for the TCEH emergence. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review spin-off operative documents. | $620.00 | 1.2 | $744.00 |
| Kilkenny, Tom | Discuss the assessment of reorganization value in connection with fresh-start accounting with M. Parker, D. Morehead. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss the reorganization value in connection with fresh-start accounting with M. Parker, D. Morehead, I. Perez, T. Sasso, M. Furry, S. Shah. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, about reorganization value and stock compensation accounting. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Assess reorganization value in fresh start accounting. | $720.00 | 1.0 | $720.00 |
| Koprivnik, Xander | Review updated draft of emergence step chart received from Thompson & Knight. | $425.00 | 1.5 | $637.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 09/23/2016 | | | | |
| Kushner, Jonathan | Review assignment and assumption agreement for asset transfer. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review certificate of designation for Asset Co. preferred stock. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review purchase agreement for the preferred stock. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review regulation under section 7701 regarding timing of LLC conversions. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review step-plan regarding timing of LLC conversions. | $720.00 | 0.4 | $288.00 |
| Morehead, David | Discuss the assessment of reorganization value in connection with fresh-start accounting with T. Kilkenny, M. Parker. | $540.00 | 0.8 | $432.00 |
| Morehead, David | Discuss the reorganization value in connection with fresh-start accounting with T. Kilkenny, M. Parker, I. Perez, T. Sasso, M. Furry, S. Shah. | $540.00 | 1.0 | $540.00 |
| Parker, Matt | Discuss the reorganization value in connection with fresh-start accounting with T. Kilkenny, D. Morehead, I. Perez, T. Sasso, M. Furry, S. Shah. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Perform technical accounting research related to the assessment of reorganization value. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Research income tax and valuation allowance guidance specific to assessment of a valuation allowance post-emergence. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Review accounting guidance related to stock compensation, related to assessment of proposed employee stock options to be issued at emergence. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review section D of the draft OTCQX application, specific to the role and responsibility of an external auditor. | $720.00 | 0.6 | $432.00 |
| Sasso, Anthony | Review comments prepared by J. Auyeung on pro forma balance sheet. | $720.00 | 0.4 | $288.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/23/2016**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Review reorganization value preliminary memo in preparation for discussion with National office. | $720.00 | 0.3 | $216.00 |
| Sasso, Anthony | Discuss the reorganization value in connection with fresh-start accounting with T. Kilkenny, M. Parker, D. Morehead, I. Perez, M. Furry, S. Shah. | $720.00 | 1.0 | $720.00 |
| Sasso, Anthony | Review revised draft of June 30 Pro Forma TCEH balance sheet. | $720.00 | 1.0 | $720.00 |
| Shah, Shahid | Discuss the reorganization value in connection with fresh-start accounting with T. Kilkenny, M. Parker, D. Morehead, I. Perez, T. Sasso, M. Furry. | $720.00 | 1.0 | $720.00 |
| Sledge, Bryan | Update EFH Restructuring Summary. | $350.00 | 2.5 | $875.00 |

**09/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Research deferred taxes for tax receivables agreement in fresh start accounting. | $720.00 | 0.5 | $360.00 |

**09/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Analyze the back-up schedules supporting certain plan effect entries noted in the pro-forma four-column balance sheet. | $620.00 | 2.8 | $1,736.00 |
| Auyeung, Tungjun | Status call with A. Sasso regarding Pro forma balance sheet. | $620.00 | 0.2 | $124.00 |
| Butler, Mike | Discuss comments to TECH spin off documents with B. Handler, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Craig, Valerie | Discuss TCEH equity plans effective upon emergence with M. Parker, S. Kulick, S. Jasion, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 0.8 | $576.00 |
| Craig, Valerie | Discuss TCEH equity plans effective upon emergence with M. Parker, S. Kulick, S. Jasion, T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Review updated restructuring documents for tax matters. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss comments to TECH spin off documents with M. Butler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Prepare detailed budget by person by task for audit procedures related to EFH restructuring. | $720.00 | 2.5 | $1,800.00 |
| Jasion, Shahara | Discuss TCEH equity plans effective upon emergence with V. Craig, M. Parker, S. Kulick, T. Kilkenny. | $620.00 | 0.5 | $310.00 |
| Jasion, Shahara | Discuss TCEH equity plans effective upon emergence with V. Craig, M. Parker, S. Kulick, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, EFH. | $620.00 | 0.8 | $496.00 |
| Kilkenny, Tom | Research regarding fresh start accounting for tax receivables agreement. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Discuss tax accounting questions related to the tax receivable agreement post-emergence with M. Parker. | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Discuss TCEH equity plans effective upon emergence with V. Craig, M. Parker, S. Kulick, S. Jasion, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 0.8 | $576.00 |
| Kulick, Sandie | Discuss TCEH equity plans effective upon emergence with V. Craig, M. Parker, S. Jasion, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | Discuss comments to TECH spin off documents with M. Butler, B. Handler. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review SEC filer research of the disclosure of Reorganization value for similar fact patterns to TCEH. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss tax accounting questions related to the tax receivable agreement post-emergence with T. Kilkenny. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss TCEH equity plans effective upon emergence with V. Craig, S. Kulick, S. Jasion, T. Kilkenny. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss TCEH equity plans effective upon emergence with V. Craig, S. Kulick, S. Jasion, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Research SEC filings specific to Tax Receivable Agreement accounting polices related to assessing the Company's initial accounting model. | $720.00 | 1.0 | $720.00 |

09/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss the pre-filing letter as it relates to TCEH predecessor financial statement requirements with C. Davine, L. Mitrovich. | $620.00 | 0.5 | $310.00 |
| Alimchandani, Hero | Discuss the Predecessor financial statement requirements to post-emergence SEC filings with M. Parker, T. Kilkenny, L. Mitrovich. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Continue to analyze the back-up schedules supporting certain plan effect entries noted in the pro-forma four-column balance sheet. | $620.00 | 1.7 | $1,054.00 |
| Bradfield, Derek | Discuss the accounting for the Tax Receivable Agreement with M. Furry. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Discuss the accounting for the Tax Receivable Agreement with M. Parker, T. Kilkenny, M. Furry. | $720.00 | 0.9 | $648.00 |
| Butler, Mike | Discuss the operative documents and timing of tax opinion with B. Bloom, A. Sexton, K&E, and J. Kushner, B. Handler, Deloitte. | $425.00 | 0.5 | $212.50 |
| Davine, Christine | Discuss the pre-filing letter as it relates to TCEH predecessor financial statement requirements with L. Mitrovich, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss tax receivable agreement and opening balance sheet matters with T. Kilkenny, M. Parker. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss the accounting for the Tax Receivable Agreement with D. Bradfield. | $620.00 | 1.0 | $620.00 |

19

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

09/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Furry, Margaret | Discuss the accounting for the Tax Receivable Agreement with M. Parker, T. Kilkenny, D. Bradfield. | $620.00 | 0.9 | $558.00 |
| Furry, Margaret | Research accounting for the TCEH tax receivable agreement upon emergence. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Discuss the operative documents and timing of tax opinion with B. Bloom, A. Sexton, K&E, and J. Kushner, M. Butler, Deloitte. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Review note disclosures of other companies with tax receivable agreements. | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Discuss tax receivable agreement and opening balance sheet matters with R. Favor, M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the accounting for the Tax Receivable Agreement with M. Parker, D. Bradfield, M. Furry. | $720.00 | 0.9 | $648.00 |
| Kilkenny, Tom | Discuss the predecessor financial statement requirements to post-emergence SEC filings with M. Parker, H. Alimchandani, L. Mitrovich. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss the operative documents and timing of tax opinion with B. Bloom, A. Sexton, K&E, and B. Handler, M. Butler, Deloitte. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Discuss the pre-filing letter as it relates to TCEH predecessor financial statement requirements with C. Davine, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Discuss the Predecessor financial statement requirements to post-emergence SEC filings with M. Parker, T. Kilkenny, H. Alimchandani. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss tax receivable agreement and opening balance sheet matters with R. Favor, T. Kilkenny. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

**09/27/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Discuss the accounting for the Tax Receivable Agreement with T. Kilkenny, D. Bradfield, M. Furry. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Discuss the Predecessor financial statement requirements to post-emergence SEC filings with T. Kilkenny, H. Alimchandani, L. Mitrovich. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review bankruptcy technical accounting memo regarding fresh start date. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Continue to review bankruptcy technical accounting memo regarding fresh start date. | $720.00 | 1.5 | $1,080.00 |

**09/28/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Alimchandani, Hero | Research an example for pension adjustment in the proformas and historical financial statements. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Research certain transactions noted in the back-up schedules supporting certain plan effect entries noted in the pro-forma four-column balance sheet. | $620.00 | 2.7 | $1,674.00 |
| Barton, Chris | Discuss Tax Receivable Agreement and opening balance sheet matters with R. Favor, P. Overton. | $720.00 | 0.5 | $360.00 |
| Butler, Mike | Discuss Tax Receivable Agreement and opening balance sheet matters with R. Favor, B. Handler. | $425.00 | 0.5 | $212.50 |
| Favor, Rick | Discuss Tax Receivable Agreement and opening balance sheet matters with C. Barton, P. Overton. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss Tax Receivable Agreement and opening balance sheet matters with M. Butler, B. Handler. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Review of practice search results for TRA accounting examples | $620.00 | 0.2 | $124.00 |
| Handler, Benjamin | Discuss Tax Receivable Agreement and opening balance sheet matters with M. Butler, R. Favor. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

**09/28/2016**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Draft an agenda of topics to discuss with T. Nutt, EFH Controller, regarding facts and considerations of which entity, EFH or TCEH, is the predecessor of reorganized TCEH. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Consider treatment of tax receivable agreement as liability on TECH's books. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Draft a technical accounting memo assessing the timing of implementing fresh-start reporting. | $540.00 | 4.0 | $2,160.00 |
| Overton, Patrick | Discuss Tax Receivable Agreement and opening balance sheet matters with C. Barton, R. Favor. | $540.00 | 0.5 | $270.00 |

**09/29/2016**

| | | | | |
|---|---|---|---|---|
| Auyeung, Tungjun | Research presentation of financial information on the fresh start reporting date of several different companies. | $620.00 | 1.7 | $1,054.00 |
| Babanova, Maria | Research which vendors will be paid on the day of emergence for claims filed with the Bankruptcy Court. | $425.00 | 1.3 | $552.50 |
| Barton, Doug | Discuss the determination of reorganization value in connection with TCEH fresh-start accounting with I. Perez, M. Furry, S. Shah. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss Tax Receivable Agreement and opening balance sheet matters with T. Kilkenny, M. Parker. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss Tax Receivables Agreement and opening balance sheet impact with B. Handler. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Research tax receivables agreement and opening balance sheet tax matters. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Discuss the determination of reorganization value in connection with TCEH fresh-start accounting with D. Barton, I. Perez, S. Shah. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 09/29/2016 | | | | |
| Handler, Benjamin | Discuss Tax Receivables Agreement and opening balance sheet impact with R. Favor. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Discuss Tax Receivable Agreement and opening balance sheet matters with R. Favor, M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the Company's S-1 filing timeline and predecessor financial statement requirements with M. Parker, Deloitte, and T. Nutt, C. Dobry, B. Lundell, EFH. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Draft a technical accounting memo assessing the timing of implementing fresh-start reporting. | $540.00 | 4.0 | $2,160.00 |
| Parker, Matt | Discuss Tax Receivable Agreement and opening balance sheet matters with R. Favor, T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the Company's S-1 filing timeline and predecessor financial statement requirements with T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, B. Lundell, EFH. | $720.00 | 0.5 | $360.00 |
| Perez Zaldivar, Ignacio | Discuss the determination of reorganization value in connection with TCEH fresh-start accounting with D. Barton, M. Furry, S. Shah. | $720.00 | 0.5 | $360.00 |
| Shah, Shahid | Discuss the determination of reorganization value in connection with TCEH fresh-start accounting with D. Barton, I. Perez, M. Furry. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Further review of the pro forma financials for the reorganization value of the assets and componentization section. | $620.00 | 2.3 | $1,426.00 |
| 09/30/2016 | | | | |
| Favor, Rick | Review draft restructuring tax opinion, specifically fact discussion document for tax matters. | $720.00 | 2.0 | $1,440.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

**09/30/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review draft tax opinion, specifically reps and assumption document for tax matters. | $720.00 | 2.0 | $1,440.00 |
| Favor, Rick | Review draft tax opinion, specifically tax technical and conclusions for tax matters. | $720.00 | 4.0 | $2,880.00 |
| Kilkenny, Tom | Discuss the Company's accounting impacts of the tax receivable agreement with M. Parker, M. Himmelman. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review the fact and assumption and representation portions of the Kirkland & Ellis tax opinion. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Partially discuss the Company's accounting impacts of the tax receivable agreement with T. Kilkenny, M. Himmelman. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss emergence of TCEH with C. Dobry, EFH Corp. | $720.00 | 0.5 | $360.00 |

**10/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review a tax opinion memo. | $720.00 | 1.1 | $792.00 |
| Kushner, Jonathan | Review the tax back-up memo. | $720.00 | 1.2 | $864.00 |

**10/02/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barton, Chris | Draft email to R. Favor regarding recording a deferred tax asset for imputed interest on future tax receivable agreement related payments. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Call to discuss K&E draft tax opinion and backup memo with J. Kushner. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Call to discuss draft tax opinion and backup memo with B. Handler. | $720.00 | 0.5 | $360.00 |

**10/03/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the measurement of the pension plans with the component auditors with D. Henry, M. Parker, T. Kilkenny, Deloitte, and B. Vanderloop, R. Shanks. | $620.00 | 0.2 | $124.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the measurement of the pension plans with D. Henry, M. Parker, T. Kilkenny. | $620.00 | 0.5 | $310.00 |
| Casey, Chris | Meeting with K. Hein, Luminant Settlements Director, on natural gas inventory accounting method used for restructured TCEH entity upon emergence. | $425.00 | 0.7 | $297.50 |
| Henry, Diane | Discuss the measurement of the pension plans with the component auditors with R. Bowers, M. Parker, T. Kilkenny, Deloitte, and B. Vanderloop, R. Shanks. | $425.00 | 0.2 | $85.00 |
| Henry, Diane | Discuss the measurement of the pension plans with R. Bowers, M. Parker, T. Kilkenny. | $425.00 | 0.5 | $212.50 |
| Kilkenny, Tom | Discuss the measurement of the pension plans with the component auditors with D. Henry, M. Parker, R. Bowers, Deloitte, and B. Vanderloop, R. Shanks. | $720.00 | 0.2 | $144.00 |
| Kilkenny, Tom | Discuss the measurement of the pension plans with the R. Bowers, M. Parker, I. Perez, Deloitte, B. Vanderloop, R. Shanks. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the measurement of the pension plans with D. Henry, R. Bowers, M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Analyze company's proposed pension accounting adjustments. | $720.00 | 1.0 | $720.00 |

**10/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Continue to review tax opinion provided by third party. | $425.00 | 1.8 | $765.00 |
| Hickl, Jeff | Review finalized tax opinions and memos from client. | $720.00 | 0.4 | $288.00 |

**10/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss impacts of TCEH Corp. discontinued operations on EFH Corp. audit with B. Murawski, D. Morehead. | $620.00 | 0.6 | $372.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss review notes on financial reporting risk of material misstatement workpaper with H. Persons. | $620.00 | 0.5 | $310.00 |
| Butler, Mike | Review technical memo provided by third party. | $425.00 | 2.2 | $935.00 |
| Coetzee, Rachelle | Discuss tax opinion memos related to the Energy Future Holdings restructuring with J. Hickl, C. Wang, X. Koprivnik. | $540.00 | 0.8 | $432.00 |
| Handler, Benjamin | Review tax representations and assumptions. | $620.00 | 0.3 | $186.00 |
| Hickl, Jeff | Discuss restructuring process and future steps/to do items from the tax provision perspective with T. Kilkenny, C. Wang. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Discuss tax opinion memos related to the Energy Future Holdings restructuring with C. Wang, R. Coetzee, X. Koprivnik. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss restructuring process and future steps/to do items from the tax provision perspective with J. Hickl, C. Wang. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Discuss impacts of TCEH Corp. discontinued operations on EFH Corp. audit with R. Bowers, D. Morehead. | $540.00 | 0.6 | $324.00 |
| Persons, Hillary | Discuss review notes on financial reporting risk of material misstatement workpaper with R. Bowers. | $425.00 | 0.5 | $212.50 |
| Wang, Charlie | Discuss restructuring process and future steps/to do items from the tax provision perspective with T. Kilkenny, J. Hickl. | $620.00 | 0.5 | $310.00 |
| Wang, Charlie | Discuss tax opinion memos related to the Energy Future Holdings restructuring with J. Hickl, R. Coetzee, X. Koprivnik. | $620.00 | 0.8 | $496.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/06/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss tax opinion provided by third party with M. Butler, B. Handler, J. Kushner. | $425.00 | 0.4 | $170.00 |
| Butler, Mike | Discuss tax opinion provided by third party with B. Baily, B. Handler, J. Kushner. | $425.00 | 0.4 | $170.00 |
| Handler, Benjamin | Discuss tax opinion provided by third party with M. Butler, J. Kushner, B. Baily. | $620.00 | 0.4 | $248.00 |
| Henry, Diane | Discuss documentation of the technical accounting memo for discontinued operations for EFH Corp. with B. Murawski. | $425.00 | 1.0 | $425.00 |
| Murawski, Bryan | Discuss documentation of the technical accounting memo for discontinued operations for EFH Corp. with D. Henry. | $540.00 | 1.0 | $540.00 |
| Wang, Charlie | Review tax transition restructuring memos provided by third party. | $620.00 | 1.0 | $620.00 |
| Wang, Charlie | Analyze tax transition restructuring memos provided by third party. | $620.00 | 1.0 | $620.00 |

**10/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss review of third party tax opinion with J. Kushner, S. Wegener, B. Handler. | $425.00 | 0.5 | $212.50 |
| Baily, Brianna | Review third party tax and reorganization opinions. | $425.00 | 0.7 | $297.50 |
| Butler, Mike | Update the audit workplan for testing procedures with respect to the TCEH transaction. | $425.00 | 2.9 | $1,232.50 |
| Butler, Mike | Review updated workplan for the inclusion of representations and assumptions with respect to reorganization. | $425.00 | 1.8 | $765.00 |
| Handler, Benjamin | Discuss review of third party tax opinion with J. Kushner, S. Wegener, B. Baily. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review workplan for spin-off audit. | $620.00 | 1.8 | $1,116.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

**10/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the risks related to discontinued operations for EFH Corp. | $425.00 | 1.0 | $425.00 |
| Wegener, Steve | Discuss review of third party tax opinion with J. Kushner, B. Baily, B. Handler. | $720.00 | 0.5 | $360.00 |

**10/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss workplan for audit spin-off with B. Handler. | $425.00 | 0.2 | $85.00 |
| Carr, Vickie | Discuss tax restructure matters including: Private Letter Ruling, tax opinions, gain and attribute computations, and additional information required with R. Favor, B. Handler, J. Kushner, M Parker. | $720.00 | 1.5 | $1,080.00 |
| Carr, Vickie | Discuss AS2 file management related to the Energy Future Holdings restructuring with X. Koprivnik. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss tax restructure matters including: Private Letter Ruling, tax opinions, gain and attribute computations, and additional information required with V. Carr, B. Handler, J. Kushner, M Parker. | $720.00 | 1.5 | $1,080.00 |
| Handler, Benjamin | Discuss tax restructure matters including: Private Letter Ruling, tax opinions, gain and attribute computations, and additional information required with V. Carr, R. Favor, J. Kushner, M Parker. | $620.00 | 1.5 | $930.00 |
| Handler, Benjamin | Discuss workplan for audit spin-off with M. Butler. | $620.00 | 0.2 | $124.00 |
| Murawski, Bryan | Draft a listing of risks to the financial statements regarding accounting for the discontinued operations of TCEH from EFH. | $540.00 | 2.2 | $1,188.00 |

**10/11/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Review third party tax opinion and compare to earlier EFH Private Letter Ruling. | $425.00 | 3.1 | $1,317.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/11/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss third party tax opinion regarding EFH Private Letter Ruling with S. Wegener. | $425.00 | 2.1 | $892.50 |
| Butler, Mike | Review facts and assumptions within third party tax opinion. | $425.00 | 2.9 | $1,232.50 |
| Butler, Mike | Discuss workplan for audit of spin-off with J. Kushner, B. Handler. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Update the audit workplan for spin transaction as it relates to EFH. | $425.00 | 1.4 | $595.00 |
| Carr, Vickie | Discuss restructuring tax matters with R. Favor. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Discuss AS2 file management related to the Energy Future Holdings restructuring with X. Koprivnik. | $720.00 | 1.5 | $1,080.00 |
| Favor, Rick | Discuss restructuring tax matters with V. Carr. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss workplan for audit of spin-off with J. Kushner, M. Butler. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Assess the materiality of the EFH Guarantor financial statement to the 10-K. | $720.00 | 3.0 | $2,160.00 |
| Wegener, Steve | Discuss third party tax opinion regarding EFH Private Letter Ruling with B. Baily. | $720.00 | 2.1 | $1,512.00 |

**10/12/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss restructure tax matters with R. Favor. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Call with C. Howard to discuss restructuring prepared by client timeline with J. Hickl. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss restructure tax matters with V. Carr. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Call with C. Howard to discuss restructuring prepared by client timeline with R. Favor. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss Emergence Transactioin Matrix work plan related to Energy Future Holdings Bankruptcy restructuring with C. Wang, X. Koprivnik. | $720.00 | 2.5 | $1,800.00 |
| Murawski, Bryan | Research comparable subsequent event disclosures that explain discontinued operations. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss filing requirements and regulation S-X 3-10 with A. Wright, EFH General Counsel. | $720.00 | 1.0 | $720.00 |
| Wang, Charlie | Discuss Emergence Transactioin Matrix work plan related to Energy Future Holdings Bankruptcy restructuring with J. Hickl, X. Koprivnik. | $620.00 | 2.5 | $1,550.00 |

**10/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss restructuring tax matters with R. Favor, J. Hickl. | $720.00 | 1.5 | $1,080.00 |
| Carr, Vickie | Discuss audit procedures surrounding Energy Future Holdings emergence transaction with M. Parker, J. Hickl, B. Murawski, C. Wang, X. Koprivnik. | $720.00 | 1.6 | $1,152.00 |
| Favor, Rick | Discuss restructuring tax matters with V. Carr, J. Hickl. | $720.00 | 1.5 | $1,080.00 |
| Handler, Benjamin | Review third party tax opinion. | $620.00 | 4.9 | $3,038.00 |
| Hickl, Jeff | Discuss restructuring tax matters with V. Carr, R. Favor. | $720.00 | 1.5 | $1,080.00 |
| Hickl, Jeff | Update information request for restructuring workstream tax. | $720.00 | 1.0 | $720.00 |
| Hickl, Jeff | Discuss audit procedures surrounding Energy Future Holdings emergence transaction with V. Carr, M. Parker, B. Murawski, C. Wang, X. Koprivnik. | $720.00 | 1.6 | $1,152.00 |
| Murawski, Bryan | Discuss audit procedures surrounding Energy Future Holdings emergence transaction with V. Carr, M. Parker, J. Hickl, C. Wang, X. Koprivnik. | $540.00 | 1.6 | $864.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/13/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wang, Charlie | Discuss audit procedures surrounding Energy Future Holdings emergence transaction with M. Parker, J. Hickl, B. Murawski, V. Carr, X. Koprivnik. | $620.00 | 1.6 | $992.00 |

**10/14/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Create list of issues noted in third party opinion and review representations and assumptions therin. | $425.00 | 0.4 | $170.00 |
| Baily, Brianna | Discussion with respect to emergence transaction and third party tax opinion with S. Wegner, B. Handler, J. Kushner, M. Butler. | $425.00 | 1.1 | $467.50 |
| Butler, Mike | Review email correspondence from B. Handler with respect to the reorganization and tax transaction impacts. | $425.00 | 0.2 | $85.00 |
| Butler, Mike | Discuss workplan and audit procedures associated with the workplan on the tax free impact of the transaction with J. Hickl. | $425.00 | 0.4 | $170.00 |
| Butler, Mike | Discussion with respect to emergence transaction and third party tax opinion with S. Wegner, B. Baily, B. Handler, J. Kushner. | $425.00 | 1.1 | $467.50 |
| Butler, Mike | Review law and analysis section within third party opinion tax opinion. | $425.00 | 2.9 | $1,232.50 |
| Handler, Benjamin | Discussion with respect to emergence transaction and third party tax pinion with S. Wegner, B. Baily, J. Kushner, M. Butler. | $620.00 | 1.1 | $682.00 |
| Hickl, Jeff | Discuss workplan and audit procedures associated with the workplan on the tax free impact of the transaction with M. Butler. | $720.00 | 0.4 | $288.00 |
| Wegener, Steve | Discussion with respect to emergence transaction and third party tax opinion with B. Baily, B. Handler, J. Kushner, M. Butler. | $720.00 | 1.1 | $792.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 10/17/2016 | | | | |
| Babanova, Maria | Prepare memorandum on the Transition Service Agreement for EFH Corp. Audit. | $425.00 | 1.9 | $807.50 |
| Babanova, Maria | Prepare memorandum on the internal controls over discontinued operations for EFH Corp. Audit. | $425.00 | 0.9 | $382.50 |
| Butler, Mike | Update the audit workplan to audit tax consequences of the transaction as it relates to EFH. | $425.00 | 1.2 | $510.00 |
| Butler, Mike | Review facts and assumptions of third party opinion. | $425.00 | 2.9 | $1,232.50 |
| 10/18/2016 | | | | |
| Babanova, Maria | Discuss documentation around internal controls over Transition Service Agreement for EFH Corp. Audit with V. Craig. | $425.00 | 0.3 | $127.50 |
| Babanova, Maria | Discuss documentation around Transition Service Agreement for EFH Corp Audit with R. Bowers. | $425.00 | 0.4 | $170.00 |
| Bowers, Rachel | Discuss documentation around Transition Service Agreement for EFH Corp. Audit with M. Babanova. | $620.00 | 0.4 | $248.00 |
| Butler, Mike | Discuss the audit workplan for emergence transaction with B. Handler, J. Kushner. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Review law and analysis of third party tax opinion on the steps to the tax free transaction. | $425.00 | 2.2 | $935.00 |
| Craig, Valerie | Discuss documentation around internal controls over Transition Service Agreement for EFH Corp Audit with M. Babanova. | $720.00 | 0.3 | $216.00 |
| Handler, Benjamin | Discuss the audit workplan for emergence transaction with M. Butler, J. Kushner. | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Draft email to C. Howard regarding scope of work related to supplemental private letter ruling. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Review disclosures related to supplemental private letter ruling. | $720.00 | 0.7 | $504.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 10/19/2016 | | | | |
| Babanova, Maria | Prepare memorandum on the Transition Service Agreement for EFH Corp. Audit. | $425.00 | 2.9 | $1,232.50 |
| Bowers, Rachel | Research EFH Corp. reporting considerations relating to discontinued operations. | $620.00 | 0.2 | $124.00 |
| Butler, Mike | Review law and analysis of third party opinion. | $425.00 | 2.2 | $935.00 |
| Butler, Mike | Update audit workplan for T side transaction. | $425.00 | 1.9 | $807.50 |
| Favor, Rick | Review tax issues matrix. | $720.00 | 2.0 | $1,440.00 |
| Handler, Benjamin | Revise agenda for call to discuss tax opinions. | $620.00 | 0.3 | $186.00 |
| Murawski, Bryan | Research the treatment of fees associated with the TCEH refinancing transaction as part of the Q3 review. | $540.00 | 2.0 | $1,080.00 |
| 10/20/2016 | | | | |
| ., Kashang | Perform comparison of two transaction services agreements between EFH Corp and TCEH Corp. as work will be charged to EFH Corp. | $350.00 | 3.0 | $1,050.00 |
| Babanova, Maria | Prepare memorandum on the internal controls over discontinued operations for EFH Corp. Audit. | $425.00 | 1.6 | $680.00 |
| Butler, Mike | Discuss tax impact transaction of the restructuring, including private letter ruling and tax opinions with R. Favor, B. Handler, J. Hickl. | $425.00 | 1.0 | $425.00 |
| Butler, Mike | Review law and analysis of third party opinion. | $425.00 | 2.9 | $1,232.50 |
| Favor, Rick | Discuss tax impact transaction of the restructuring, including private letter ruling and tax opinions with M. Butler, B. Handler, J. Hickl. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Perform analysis regarding budget for audit of spin-off. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 10/20/2016 | | | | |
| Handler, Benjamin | Discuss tax impact transaction of the restructuring, including private letter ruling and tax opinions with M. Butler, R. Favor, J. Hickl. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss tax impact transaction of the restructuring, including private letter ruling and tax opinions with M. Butler, R. Favor, B. Handler. | $720.00 | 1.0 | $720.00 |
| Murawski, Bryan | Research the treatment of fees associated with the TCEH refinancing transaction as part of the Q3 review. | $540.00 | 4.0 | $2,160.00 |
| 10/21/2016 | | | | |
| Handler, Benjamin | Analyze budget for audit of spin-off. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 2.0 | $1,240.00 |
| Murawski, Bryan | Continue to research the treatment of fees associated with the TCEH refinancing transaction. | $540.00 | 2.7 | $1,458.00 |
| Murawski, Bryan | Research the treatment of fees associated with the TCEH refinancing transaction as part of the Q3 review. | $540.00 | 2.8 | $1,512.00 |
| 10/22/2016 | | | | |
| Parker, Matt | Prepare draft email to A. Wright, General Counsel, regarding the accounting estimate and analysis related to accounting for the expert update. | $720.00 | 0.5 | $360.00 |
| 10/23/2016 | | | | |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 0.9 | $558.00 |
| 10/24/2016 | | | | |
| Butler, Mike | Perform audit procedures on representations and assumptions included in the tax opinions. | $425.00 | 2.4 | $1,020.00 |
| Handler, Benjamin | Discuss audit procedures for tax representations with J. Kushner. | $620.00 | 0.7 | $434.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 3.6 | $2,232.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a memo relating to the accounting treatment of the TCEH debtor in possession transaction as part of the Q3 review. | $540.00 | 1.2 | $648.00 |
| Wegener, Steve | Compare agenda for call discussing third party taxopinion and provided comments to B. Baily. | $720.00 | 0.5 | $360.00 |

**10/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Research the discounted operations disclosures for EFH Corp. 10-K. | $425.00 | 0.8 | $340.00 |
| Babanova, Maria | Review Transition Service Agreement for EFH Corp. 10-K. | $425.00 | 1.1 | $467.50 |
| Baily, Brianna | Discussion with Company, third parties regarding tax opinions for the T Side reorganization with M. Butler, S. Wegner, J. Kushner, B. Handler, J. Hickl. | $425.00 | 0.9 | $382.50 |
| Butler, Mike | Discuss agenda for client conference call regarding tax impact transaction of the restructuring tax opinion  R. Favor, B. Handler, J. Hickl | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Discussion with Company, and third parties regarding tax opinions for the T Side reorganization with S. Wegner, J. Kushner, B. Baily, B. Handler, J. Hickl. | $425.00 | 0.9 | $382.50 |
| Butler, Mike | Update audit work plan of the reorganization as it relates to EFH. | $425.00 | 0.9 | $382.50 |
| Carr, Vickie | Meet with C. Howard of Energy Future Holdings to discuss the bankruptcy and tax implications of the disposal of TCEH. | $720.00 | 2.0 | $1,440.00 |
| Favor, Rick | Discuss agenda for client conference call regarding tax impact transaction of the restructuring tax opinion  M. Butler, B. Handler, J. Hickl | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss agenda for client conference call regarding tax impact transaction of the restructuring tax opinion  M. Butler, R. Favor, J. Hickl | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

**10/25/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discussion with Company, third parties regarding tax opinions for the T Side reorganization with M. Butler, S. Wegner, J. Kushner, B. Baily, J. Hickl. | $620.00 | 0.9 | $558.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 2.3 | $1,426.00 |
| Hickl, Jeff | Discuss agenda for client conference call regarding tax impact transaction of the restructuring tax opinion  M. Butler, R. Favor, B. Handler. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Discussion with Company, third parties regarding tax opinions for the T Side reorganization with M. Butler, S. Wegner, J. Kushner, B. Baily, B. Handler. | $720.00 | 0.9 | $648.00 |
| Hickl, Jeff | Prepare for calls to discuss restructuring workplan/audit procedures. | $720.00 | 1.0 | $720.00 |
| Murawski, Bryan | Assess the financial reporting requirements for EFH and reporting discontinued operations in the 2016 10 -K. | $540.00 | 0.2 | $108.00 |
| Wegener, Steve | Discussion with Company, and third parties regarding tax opinions for the T Side reorganization with M. Butler, J. Kushner, B. Baily, B. Handler, J. Hickl. | $720.00 | 0.9 | $648.00 |

**10/26/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss representations and assumptions in third party opinion with B. Handler. | $425.00 | 0.8 | $340.00 |
| Butler, Mike | Perform audit procedures on representations and assumptions within tax opinions. | $425.00 | 2.9 | $1,232.50 |
| Coetzee, Rachelle | Discuss Texas Competitive Energy Holdings spin off transaction memo with C. Wang, X. Koprivnik, B. Sledge. | $540.00 | 0.4 | $216.00 |
| Handler, Benjamin | Discuss representations and assumptions in third party opinion with M. Butler. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 1.9 | $1,178.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

**10/26/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wang, Charlie | Discuss Texas Competitive Energy Holdings spin off transaction memo with R. Coetzee, X. Koprivnik, B. Sledge. | $620.00 | 0.4 | $248.00 |

**10/27/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Review notes from call regarding third party tax opinion. | $425.00 | 0.1 | $42.50 |
| Butler, Mike | Discussion with respect to representations and assumptions in third party opinion with B. Handler. | $425.00 | 0.8 | $340.00 |
| Butler, Mike | Perform audit procedures in the representations and assumptions included in the tax opinions. | $425.00 | 2.8 | $1,190.00 |
| Handler, Benjamin | Discussion with respect to representations and assumptions in third party opinion with M. Butler. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 3.6 | $2,232.00 |

**10/28/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss EFH Corp. discontinued operations with M. Parker. | $620.00 | 0.3 | $186.00 |
| Butler, Mike | Assess representations and aassumptions in the tax opinions. | $425.00 | 2.2 | $935.00 |
| Carr, Vickie | Discuss update on tax impact transaction of the restructuring workplan with J. Hickl. | $720.00 | 0.3 | $216.00 |
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 0.6 | $372.00 |
| Hickl, Jeff | Discuss update on tax impact transaction of the restructuring workplan with V. Carr. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Discuss EFH Corp. discontinued operations with R. Bowers. | $720.00 | 0.3 | $216.00 |

**10/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare risk assessment memorandum on discontinued operations for EFH Corp. | $425.00 | 0.7 | $297.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss tax impact transaction of the restructuring tax implications matrix, including information requests and audit procedures with R. Favor, B. Handler, J. Hickl. | $425.00 | 0.8 | $340.00 |
| Favor, Rick | Discuss tax impact transaction of the restructuring tax implications matrix, including information requests and audit procedures with M. Butler, B. Handler, J. Hickl. | $720.00 | 0.8 | $576.00 |
| Favor, Rick | Review tax impact transaction of the restructuring tax implications matrix for technical update and audit procedures update. | $720.00 | 2.0 | $1,440.00 |
| Handler, Benjamin | Discuss tax impact transaction of the restructuring tax implications matrix, including information requests and audit procedures with M. Butler, R. Favor, J. Hickl. | $620.00 | 0.8 | $496.00 |
| Hickl, Jeff | Discuss tax impact transaction of the restructuring tax implications matrix, including information requests and audit procedures with M. Butler, R. Favor, B. Handler. | $720.00 | 0.8 | $576.00 |

**11/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss restructuring tax implications matrix, including information requests and audit procedures with R. Favor, B. Handler, J. Hickl. | $425.00 | 0.8 | $340.00 |
| Butler, Mike | Draft correspondence to B. Handler and J. Kushner regarding published private letter ruling with respect to EFH bankruptcy reorganization. | $425.00 | 1.4 | $595.00 |
| Favor, Rick | Discuss restructuring tax implications matrix, including information requests and audit procedures with M. Butler, B. Handler, J. Hickl. | $720.00 | 0.8 | $576.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Perform audit procedures on representations and assumptions included in tax opinion. | $425.00 | 1.2 | $510.00 |

**11/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Perform procedures on representations and assumptions included in tax opinion. | $425.00 | 2.1 | $892.50 |
| Murawski, Bryan | Research whether the disposition of TCEH requires EFH to file pro forma financial statements in accordance with SEC regulations. | $540.00 | 1.2 | $648.00 |

**11/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review tax summary memo for the purpose of documenting procedures performed on the bankruptcy restructuring. | $540.00 | 2.2 | $1,188.00 |
| Murawski, Bryan | Review memo assessing the accounting implications of  EFH's disposal of TCEH. | $540.00 | 3.1 | $1,674.00 |

**11/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review supplemental IRS ruling request. | $620.00 | 1.0 | $620.00 |

**11/06/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review supplemental ruling request. | $620.00 | 1.0 | $620.00 |
| Murawski, Bryan | Review memo assessing the accounting of discontinued operations. | $540.00 | 0.5 | $270.00 |

**11/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare technical accounting memo on the discontinued operations for EFH Corp. | $425.00 | 1.3 | $552.50 |
| Butler, Mike | Discuss restructuring tax matrix, specifically company representations and assumptions.  DT Attendees:  M. Butler, R. Favor, B. Handler, M. Parker | $425.00 | 0.5 | $212.50 |
| Favor, Rick | Discuss restructuring tax matrix, specifically company representations and assumptions with M. Butler, B. Handler, M. Parker. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss restructuring tax matrix, specifically company representations and assumptions with M. Butler, R. Favor, M. Parker. | $620.00 | 0.5 | $310.00 |
| Henry, Diane | Close B. Murawski's notes on the discontinued operations technical accounting memo. | $425.00 | 1.2 | $510.00 |
| Murawski, Bryan | Review a memo assessing the accounting of discontinued operations. | $540.00 | 0.5 | $270.00 |

**11/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare technical accounting memo on the discontinued operations for EFH Corp. | $425.00 | 1.3 | $552.50 |
| Murawski, Bryan | Review memo assessing the accounting of discontinued operations. | $540.00 | 1.1 | $594.00 |

**11/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review workplan for audit of spin-off. | $620.00 | 1.0 | $620.00 |

**11/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss remaining audit procedures to be performed on representations and assumptions included in tax opinion with J. Kushner. | $425.00 | 0.6 | $255.00 |
| Handler, Benjamin | Discuss remaining audit procedures to be performed on representations and assumptions included in tax opinion with M. Butler, J. Kushner. | $620.00 | 0.6 | $372.00 |
| Kushner, Jonathan | Discuss remaining audit procedures to be performed on representations and assumptions included in tax opinion with B. Handler. | $720.00 | 0.6 | $432.00 |

**11/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review fresh-start reporting technical memo. | $720.00 | 1.0 | $720.00 |

**11/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Close notes on documentation around the discontinued operations disclosure memo. | $425.00 | 1.0 | $425.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss audit testing procedures to be performed on the spin-off tax receivable agreement with R. Favor, M. Parker, B. Murawski. | $540.00 | 0.4 | $216.00 |
| Favor, Rick | Discuss audit testing procedures to be performed on the spin-off tax receivable agreement with M. Parker, B. Murawski, R. Coetzee. | $720.00 | 0.4 | $288.00 |
| Murawski, Bryan | Discuss audit testing procedures to be performed on the spin-off tax receivable agreement with R. Favor, M. Parker, R. Coetzee. | $540.00 | 0.4 | $216.00 |
| Parker, Matt | Discuss audit testing procedures to be performed on the spin-off tax receivable agreement with R. Favor, B. Murawski, R. Coetzee. | $720.00 | 0.4 | $288.00 |

**11/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss disclosures for discontinued operations for the EFH 10-K with B. Lundell, Director of Financial Reporting. | $540.00 | 1.0 | $540.00 |

**11/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update bankruptcy and restructuring workpaper for the purpose of adding planned audit procedures. | $540.00 | 0.5 | $270.00 |
| Kilkenny, Tom | Met with A. Wright, EFH General Counsel to discuss recent court ruling on certain make-whole claims with M. Parker, Deloitte, and A. Wright, EFH. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Research segment information reporting for EFH following the disposal of TCEH. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Finalize edits to technical accounting memorandum regarding presentation of discontinued operations. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Met with A. Wright, EFH General Counsel to discuss recent court ruling on certain make-whole claims with T. Kilkenny, Deloitte, and A. Wright, EFH. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update bankruptcy and restructuring workpaper for the purpose of adding planned audit procedures. | $540.00 | 1.0 | $540.00 |

**11/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare memorandum on the Transition Service Agreement for EFH Corp. | $425.00 | 2.1 | $892.50 |
| Favor, Rick | Review tax spin-off issues matrix related to uncertain tax positions. | $720.00 | 2.0 | $1,440.00 |
| Kushner, Jonathan | Review supplemental ruling request to IRS. | $720.00 | 0.6 | $432.00 |
| Murawski, Bryan | Research the financial statement magnitude of the Makewhole claims to the EFH 10-K. | $540.00 | 1.2 | $648.00 |

**11/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the restructuring tax provision document request list. | $540.00 | 0.5 | $270.00 |

**11/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss EFH restructuring, including tax matters and audit procedures with R. Favor. | $720.00 | 0.5 | $360.00 |
| Coetzee, Rachelle | Review the restructuring tax provision document request list. | $540.00 | 1.7 | $918.00 |
| Favor, Rick | Discuss EFH restructuring, including private letter ruling, supplemental private letter ruling and tax risks and procedures completed and yet to be completed with B. Handler, J. Hickl, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss EFH restructuring, including tax matters and audit procedures with D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss EFH restructuring, including tax matters and audit procedures with J. Hickl, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss EFH restructuring, including tax matters and audit procedures with V. Carr. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

**11/30/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Handler, Benjamin | Discuss EFH restructuring, including private letter ruling, supplemental private letter ruling and tax risks and procedures completed and yet to be completed with R. Favor, J. Hickl, J. Kushner. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss EFH restructuring, including private letter ruling, supplemental private letter ruling and tax risks and procedures completed and yet to be completed with R. Favor, B. Handler, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Hickl, Jeff | Discuss EFH restructuring, including tax matters and audit procedures with R. Favor, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Discuss EFH restructuring, including tax matters and audit procedures with V. Carr, R. Favor. | $720.00 | 0.5 | $360.00 |
| Hoffman, David | Discuss EFH restructuring, including tax matters and audit procedures with R. Favor. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss EFH restructuring, including private letter ruling, supplemental private letter ruling and tax risks and procedures completed and yet to be completed with R. Favor, B. Handler, J. Hickl. | $720.00 | 1.0 | $720.00 |

**12/01/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Coetzee, Rachelle | Review the restructuring tax provision document request list. | $540.00 | 0.4 | $216.00 |

**12/05/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Craig, Valerie | Review entity level controls adjustments for emergence. | $720.00 | 1.1 | $792.00 |

**12/06/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hoffman, David | Call with B. Handler, J. Kushner of Deloitte Tax regarding next steps to assess the tax implications of the restructuring transaction. | $720.00 | 0.8 | $576.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**12/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review draft of EFH supplemental disclosure to the bankruptcy court. | $720.00 | 0.5 | $360.00 |

**12/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the documentation process for the design and implementation of EFH control with J. Parajuli related to discontinued operations. | $425.00 | 1.0 | $425.00 |
| Parajuli, Jyotsaana | Discuss the documentation process for the design and implementation of EFH control with D. Henry related to discontinued operations. | $350.00 | 1.0 | $350.00 |

**12/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the process involved in preparing financial statement for EFH Corp. post emergence with J. Parajuli. | $425.00 | 1.0 | $425.00 |
| Henry, Diane | Discuss the process involved in preparing financial statement for EFH Corp. post emergence with J. Parajuli, Deloitte, and G. Gossett, B. Hartley, EFH. | $425.00 | 1.1 | $467.50 |
| Parajuli, Jyotsaana | Discuss the process involved in preparing financial statement for EFH Corp. post emergence with D. Henry. | $350.00 | 1.0 | $350.00 |
| Parajuli, Jyotsaana | Discuss the process involved in preparing financial statement for EFH Corp. post emergence with D. Henry, Deloitte, and G. Gossett, B. Hartley, EFH. | $350.00 | 1.1 | $385.00 |
| Parajuli, Jyotsaana | Document the controls related to the preparation of EFH Corp. financial statements post emergence. | $350.00 | 1.0 | $350.00 |

**12/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review updated draft of EFH supplemental disclosure and provide to A. Wright, GC, for review. | $720.00 | 0.3 | $216.00 |
| Parajuli, Jyotsaana | Document the controls related to the preparation of EFH Corp. financial statements post emergence. | $350.00 | 1.5 | $525.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

12/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to document the controls related to the preparation of EFH Corp. financial statements post emergence. | $350.00 | 2.9 | $1,015.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 501.3 | $298,951.00 |

### Financial Statement Audit and Related Services

09/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update test elimination entries to consolidate new entities for the Hyperion 4-column balance sheet model. | $290.00 | 2.7 | $783.00 |
| Auyeung, Tungjun | Call with A. Sasso regarding emergence accounting implementation and work plan. | $290.00 | 0.3 | $87.00 |
| Babanova, Maria | Review construction work in progress substantive testing for 7/31 interim testing. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Continue to review construction work in progress substantive testing for 7/31 interim testing. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Discuss data analytical procedures for testing mining asset reclamation obligation liability with D. Morehead, J. Masserwick, M. Salazar, R. Matsunaga, E. Palmer. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform archiving procedures for Q2 2016 review file. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review long range plan internal control with S. Brooks, Luminant. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare design and implementation of internal control over recording fixed asset impairments. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the status for TXUE and EFH information technology control audit with J. Winger, S. Schneider (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH) and C. Myrick, H. Hugghins (KPMG). | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Discuss the access control processes for the Nodal Shadow Settlements application with M. Grimm, H. Hugghins, C. Meeker, J. Jones. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Test the privileged access control for the Windows system. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Schedule a meeting for testing of the privileged access control for the PeopleSoft application. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Prepare to discuss the access control processes for the Hyperion application. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Continue to review financial reporting risk of material misstatement workpaper. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Discuss resources for TCEH emergence audit work with M. Freeman, B. Murawski, D. Morehead. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, D. Morehead, B. Murawski, D. Henry, C. Casey. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 2.9 | $841.00 |
| Carr, Vickie | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with T. Kilkenny, M. Parker, J. Hickl, R. Favor, A. Sasso, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 2.2 | $803.00 |
| Casey, Chris | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, D. Morehead, B. Murawski, R. Bowers, D. Henry. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/01/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss non-quantitative fields for system implementation use with B. Fleming, EFH and S. Schneider, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Reconcile journal accounts for Quarter 2 interim journal entry testing. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss Texas Competitive Energy Holdings spin off transaction with J. Hickl, X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Coetzee, Rachelle | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, M. Parker, J. Hickl, R. Favor, A. Sasso, B. Murawski, X. Koprivnik. | $265.00 | 2.2 | $583.00 |
| Craig, Valerie | Review planning notes on the financial controls over reporting risks workpaper from J. Slyh, Deloitte. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review revenue planned control and substantive procedures. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review the design and implementation assessment of certain TXU revenue key controls. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Continue to review the design and implementation assessment of certain TXU revenue key controls. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review the revenue controls design and implementation summary. | $365.00 | 0.5 | $182.50 |
| Deswal, Neha | Perform process to extract population and update the terms of service agreement testing workpaper. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Continue to perform process to extract population and update the terms of service agreement testing workpaper. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Continue to perform process to extract population and update the terms of service agreement testing workpaper. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Document the test procedures for the access review control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.3 | $494.50 |
| Evetts, Erin | Continue to document the test procedures for the access review control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Evetts, Erin | Document the test procedures performed for the termination control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.1 | $236.50 |
| Evetts, Erin | Test the client and system control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 1.8 | $387.00 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, M. Parker, J. Hickl, A. Sasso, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 2.2 | $803.00 |
| Freeman, Mike | Discuss resources for TCEH emergence audit work with R. Bowers, B. Murawski, D. Morehead. | $290.00 | 0.7 | $203.00 |
| Henry, Diane | Analyze the revenue associated with TXU residential customers for the period January through July. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Assess the design and implementation of the TXU long range plan control. | $215.00 | 1.4 | $301.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/01/2016 | | | | |
| Henry, Diane | Assess the risk associated with the company's cash management system. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Discuss the residential bill audit control with J. McKinney (TXU Manager). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, D. Morehead, B. Murawski, R. Bowers, C. Casey. | $215.00 | 1.0 | $215.00 |
| Hickl, Jeff | Finalize agenda and documents for planning meeting with audit team to discuss extent of testing the income tax provision. | $365.00 | 1.5 | $547.50 |
| Hickl, Jeff | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, M. Parker, R. Favor, A. Sasso, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 2.2 | $803.00 |
| Kilkenny, Tom | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, M. Parker, J. Hickl, R. Favor, A. Sasso, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 2.2 | $803.00 |
| Kilkenny, Tom | Discuss operational procedures to record the ending balance sheet of TCEH with T. Sasso, B. Murawski, Deloitte, and C. Dobry, B. Lundell, D. Cameron, T. Hogan, T. Eaton, EFH. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Summarize information from PCAOB inspection report in response to request of T. Nutt, EFH. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Discuss Texas Competitive Energy Holdings spin off transaction with J. Hickl, R. Coetzee. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, M. Parker, J. Hickl, R. Favor, A. Sasso, B. Murawski, R. Coetzee. | $215.00 | 2.2 | $473.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Analyze fees paid for debtor in possession financing via disclosure analytics. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to perform testing on the company's cash management process for 2016 audit. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Perform testing on the company's protection payments control. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Perform testing on the company's cash management process for 2016 audit. | $175.00 | 2.9 | $507.50 |
| Matsunaga, Roy | Discuss data analytical procedures for testing operating expenses with B. Murawski, J. Masserwick, M. Salazar, D. Moscatelli. | $265.00 | 0.5 | $132.50 |
| Matsunaga, Roy | Discuss data analytical procedures for testing mining asset reclamation obligation liability with M. Babanova, D. Morehead, J. Masserwick, M. Salazar, E. Palmer. | $265.00 | 0.5 | $132.50 |
| Mizell, Madison | Continue to review new user access controls for in scope applications. | $175.00 | 2.6 | $455.00 |
| Mizell, Madison | Continue to review new user access controls for in scope applications. | $175.00 | 2.9 | $507.50 |
| Mizell, Madison | Description: Meeting to discuss the access control processes for the Nodal Shadow Settlements application Attendees: J. Baylis, M. Grimm, H. Hugghins, C. Meeker, J. Jones | $175.00 | 0.4 | $70.00 |
| Mizell, Madison | Review new user access controls for in scope applications. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review inventory risk assessment. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review inventory risk assessment. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Clear notes on asset retirement obligation risk assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss resources for TCEH emergence audit work with R. Bowers, M. Freeman, B. Murawski. | $265.00 | 0.7 | $185.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss data analytical procedures for testing mining asset reclamation obligation liability with M. Babanova, J. Masserwick, M. Salazar, R. Matsunaga, E. Palmer. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, B. Murawski, R. Bowers, D. Henry, C. Casey. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss operational procedures to record the ending balance sheet of TCEH with T. Kilkenny, T. Sasso, Deloitte, and C. Dobry, B. Lundell, D. Cameron, T. Hogan, T. Eaton, EFH. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Assess the accounting of professional fees associated with the TCEH debt transaction. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess TCEH expenditure transactions are repeated in the ledger the most for the purpose of assessing the extent of testing. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss resources for TCEH emergence audit work with R. Bowers, M. Freeman, D. Morehead. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, D. Morehead, R. Bowers, D. Henry, C. Casey. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, M. Parker, J. Hickl, R. Favor, A. Sasso, R. Coetzee, X. Koprivnik. | $265.00 | 2.2 | $583.00 |
| Palmer, Evan | Discuss data analytical procedures for testing mining asset reclamation obligation liability with D. Morehead, J. Masserwick, M. Salazar, R. Matsunaga, M. Babanova. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform sampling procedures to obtain retail revenue selections for detail testing. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform audit procedures via statistical regression in order to test the residential revenue population. | $215.00 | 0.5 | $107.50 |
| Pansari, Anubhav | Perform sampling procedures to obtain retail revenue selections for detail testing. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform audit procedures via statistical regression in order to test the residential revenue population. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform sampling procedures to obtain retail revenue selections for detail testing. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform audit procedures via statistical regression in order to test the residential revenue population. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform sampling procedures to obtain retail revenue selections for detail testing. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform audit procedures via statistical regression in order to test the residential revenue population. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Review draft accounting entries related to amended debtor in possession Facility agreement. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss audit planning related to Texas Competitive Energy Holdings spin off transaction with V. Carr, T. Kilkenny, J. Hickl, R. Favor, A. Sasso, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Review scheduling forecast compared to audit scope changes in 2016 and 2017 in connection with management fee slides. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to review scheduling forecast and fee requirements associated with a change in audit scope. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Clear review notes left by V. Craig over lignite inventory process narrative. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

09/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear review notes left by D. Morehead over inventory risk of material misstatement workbook. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss overall audit status with M. Babanova, A. Wendel, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Implement status gathered into project plan for the status meeting. | $215.00 | 1.0 | $215.00 |
| Salazar, Manny | Discuss data analytical procedures for testing mining asset reclamation obligation liability with M. Babanova, D. Morehead, J. Masserwick, R. Matsunaga, E. Palmer. | $290.00 | 0.5 | $145.00 |
| Salazar, Manny | Discuss data analytical procedures for testing operating expenses with B. Murawski, J. Masserwick, R. Matsunaga, D. Moscatelli. | $290.00 | 0.5 | $145.00 |
| Sasso, Anthony | Call with J. Auyeung regarding emergence accounting implementation and work plan. | $365.00 | 0.3 | $109.50 |
| Schneider, Stephen | Discuss non-quantitative fields for system implementation use with B. Fleming, EFH and C. Casey, Deloitte. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Discuss the status for TXUE and EFH information technology control audit with J. Winger, J. Baylis (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH) and C. Myrick, H. Hugghins (KPMG). | $265.00 | 1.1 | $291.50 |
| Schneider, Stephen | Review the access security controls for the revenue application for the purpose of audit quality. | $265.00 | 2.9 | $768.50 |
| Slyh, John | Assess the EFH referral instructions to the Oncor audit team. | $365.00 | 0.9 | $328.50 |
| Slyh, John | Assess the EFIH referral instructions to the Oncor audit team. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

**09/01/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Wendel, Ashley | Discuss overall audit status with M. Babanova, L. Richards, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey. | $265.00 | 1.0 | $265.00 |
| Winger, Julie | Discuss the status for TXUE and EFH information technology control audit with S. Schneider, J. Baylis (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH) and C. Myrick, H. Hugghins (KPMG). | $365.00 | 1.1 | $401.50 |

**09/02/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | Continue to test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.2 | $473.00 |
| Evetts, Erin | Document test procedures performed for the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Test the support pack control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 1.7 | $365.50 |
| Pansari, Anubhav | Perform process to extract population. | $215.00 | 1.7 | $365.50 |
| Pansari, Anubhav | Update the statistical techniques for analytical review workpaper. | $215.00 | 1.6 | $344.00 |
| Pansari, Anubhav | Continue to perform process to extract population. | $215.00 | 0.8 | $172.00 |
| Pansari, Anubhav | Continue to update the statistical techniques for analytical review workpaper. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**09/05/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Document understanding of the entity's process of recording activity related to the expenditure process. | $215.00 | 2.0 | $430.00 |

**09/06/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Review the funds flow for the debtor-in-possession refinancing in August 2016 for potential impacts on the 4-column balance sheet model. | $290.00 | 0.4 | $116.00 |
| Auyeung, Tungjun | Review updated debtor-in-possession financing agreement and related exit facility for potential impacts to the 4-column balance sheet model. | $290.00 | 1.1 | $319.00 |
| Auyeung, Tungjun | Update test plan effect entries for escrow related funds to pay claims per the plan of reorganization and the order confirming plan. | $290.00 | 1.7 | $493.00 |
| Babanova, Maria | Clear review notes on the account reconciliation control reliance memorandum. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Continue to review testing of reorganization expense for TCEH. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review testing of reorganization expense for EFH Parent. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Review testing of reorganization expense for EFIH. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review testing of reorganization expense for TCEH. | $215.00 | 2.9 | $623.50 |
| Becker, Paul | Review update memo regarding the listing on the over the counter market. | $365.00 | 0.3 | $109.50 |
| Bowers, Rachel | Continue to review financial reporting control design and implementation documentation. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review notes on revenue design and implementation documentation. | $290.00 | 1.4 | $406.00 |
| Casey, Chris | Close review notes within the cash risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/06/2016**

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Perform consideration of documentation available for current tested business process controls within implementation system. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Document non-risk other considerations within Wholesale risk planning document. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting with M. Kennedy, EFH, on Allegro documentation system navigation for business process controls. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review risk assessment standards matrix workpaper. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Close review notes received from J. Slyh's on the Oncor referral instructions documentation. | $215.00 | 1.2 | $258.00 |
| Kilkenny, Tom | Respond to emails dealing with scheduling matters and questions from team members. | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Continue to perform testing on the company's cash management process for 2016 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform testing on the company's cash management process for 2016 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on the company's cash management process for 2016 audit. | $175.00 | 2.9 | $507.50 |
| Mizell, Madison | Test for operating effectiveness for the new user access control for Nodal Shadow Settlements. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Update the design for Lodestar privilege access control and for operating effectiveness. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Update the design for ZaiNet privilege access control and for operating effectiveness. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Review long range plan risk assessment. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review long range plan risk assessment. | $265.00 | 1.8 | $477.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a memo assessing the timing of applying fresh-start reporting requirements. | $265.00 | 3.3 | $874.50 |
| Murawski, Bryan | Review an assessment of the Company's review of contractual interest. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Call with T. Nutt, EFH, regarding the valuation of TCEH at fresh-start reporting. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Call with the responsible party for Angelo Gordon & Co., regarding audit independence. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Call with the responsible party for Brookfield Asset Management, regarding audit independence. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess the independence of D. Minatra for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess the application of data analytics over retail revenue for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with H. Persons, L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document personnel involved in the preparation of the flash meeting materials. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Document process understanding over retail cash receipts. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document understanding of the entity's process of recording activity related to the expenditure process. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Perform procedures over terms of service agreement testing. | $215.00 | 0.8 | $172.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Slyh, John | Assess the audit team's responses to the documentation related to the use of firm specialists. | $365.00 | 1.3 | $474.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Call with A. Sasso to discuss the 4-column balance sheet model for the TCEH Debtors. | $290.00 | 1.0 | $290.00 |
| Auyeung, Tungjun | Continue call with A. Sasso to discuss the 4-column balance sheet model for the TCEH Debtors. | $290.00 | 0.6 | $174.00 |
| Auyeung, Tungjun | Update the calculation of the equity value and the related test entries to the 4-column balance sheet model. | $290.00 | 1.9 | $551.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review data analytics on asset reclamation obligation. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review testing of reorganization expense for EFH Parent. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update current status of working papers as part of the project plan. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Clear review notes by D. Morehead on substantive journal entry testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes by J. Slyh on planning agenda with Specialists. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Clear review notes by J. Slyh on planning memorandum. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Attend weekly status update with S. Oakley, EFH Internal Audit, relating to the progress of the 2016 audit. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Discuss residential retail revenue analytic testing with V. Craig, | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review preliminary retail residential substantive analytic results. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Close notes related to journal entry quarter 1 testing workpaper selections. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Continue to close notes related to journal entry quarter 1 testing workpaper selections. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss current progress with Wholesaler related audit work and action plan for coming weeks with M. Freeman, B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss residential retail revenue analytic testing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review revenue control and substantive testing procedures plan. | $365.00 | 1.5 | $547.50 |
| Freeman, Mike | Discuss current progress with Wholesaler related audit work and action plan for coming weeks with B. Kowalk, C. Casey. | $290.00 | 0.5 | $145.00 |
| Kilkenny, Tom | Review comments on management presentation about Sarbanes Oxley requirements for Reorganized TCEH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Set up meeting with C. Morgan. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the proposed adjustments to the audit fee for purposes of the Q3 audit committee meeting, and the effects of emergence with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kowalk, Bennett | Discuss current progress with Wholesaler related audit work and action plan for coming weeks with M. Freeman, C. Casey. | $265.00 | 0.5 | $132.50 |
| Lirely, Loren | Continue to test the company's cash management process for 2016 audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Test the company's cash management process for 2016 audit. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review La Frontera acquisition specialists memo. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review year over year variances for TCEH expenditures to identify outliers using Audit Analytics. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review a narrative referencing the Company's process of recording debt transactions. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review an assessment of the Company's review of the effective tax rate. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review drafted planned procedures to assess debt balances for the current year. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Discuss the proposed adjustments to the audit fee for purposes of the Q3 audit committee meeting, and the effects of emergence with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Call with K. Ashby, W. Li, EFH, regarding accounting for tax provision in restructuring. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Clear review notes by B. Murawski over treasury process understanding. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Sasso, Anthony | Continue call with J. Auyeung to discuss the 4-column balance sheet model for the TCEH Debtors. | $365.00 | 0.6 | $219.00 |
| Sasso, Anthony | Call with T. Auyeung to discuss the 4-column balance sheet model for the TCEH Debtors. | $365.00 | 1.0 | $365.00 |
| Singh, Amit | Begin review of the 74 steps of restructuring by Business Unit provided by C. Dobry (EFH). | $290.00 | 2.9 | $841.00 |
| Singh, Amit | Review the T-side Business Unit tree that excludes dissolved or merged entities provided by C. Dobry (EFH). | $290.00 | 2.8 | $812.00 |
| Singh, Amit | Develop the claims arising pursuant to the plan due as a result of the plan going effective. | $290.00 | 2.3 | $667.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Review the audit team's documentation regarding the planned use of internal information technology specialists in the audit and related firm policies and professional requirements. | $365.00 | 2.5 | $912.50 |
| Wendel, Ashley | Review the audit project plan status prior to sending to engagement team. | $265.00 | 2.0 | $530.00 |

**09/08/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Finalize documentation on the long range plan internal controls. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear review notes left by J. Slyh on scoping considerations. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Clear review notes left by M. Parker on bankruptcy risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the substantive procedures for reorganization expense with A. Pansari. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform archiving procedures on the 2016 audit file. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare email to J. Benherd, Property Manager, with detail testing instructions of useful life. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review testing of reorganization expense for TCEH. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review testing population on the TCEH Purchase Power agreement with third party. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update current status of working papers as part of the project plan. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss review notes on financial reporting planned procedures workpaper with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 2.5 | $725.00 |
| Casey, Chris | Document risk assessment other considerations within Wholesale risk planning document. | $215.00 | 1.7 | $365.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting to analyze conversion date impacts on audit work with B. Kowalk, S. Schneider. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to assess updated audit metrics upon current testing of La Frontera acquired portfolio with B. Kowalk, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss open documentation items within account reconciliation control memo with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Chetal, Palak | Update the docket tracker workpaper with latest dockets available on the Epiq website. | $175.00 | 5.0 | $875.00 |
| Craig, Valerie | Discuss property plant and equipment accounting policy for Reorganized TCEH with D. Morehead, M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss review notes on financial reporting planned procedures workpaper with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review planned procedures for financial reporting risks. | $365.00 | 2.2 | $803.00 |
| Kilkenny, Tom | Respond to request from T. Nutt to summarize inspection findings. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review analysis of bankruptcy audit services fees estimate to prepare to update the audit committee chair. | $365.00 | 1.0 | $365.00 |
| Kowalk, Bennett | Meeting to analyze conversion date impacts on audit work with S. Schneider, C. Casey. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Meeting to assess updated audit metrics upon current testing of La Frontera acquired portfolio with D. Morehead, C. Casey. | $265.00 | 0.5 | $132.50 |
| Lirely, Loren | Close notes over the internal audit account balances risk assessment. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Close notes within the cash scoping workpaper. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Update Deloitte EFH audit team fiscal year 2016 billings workpaper. | $175.00 | 1.8 | $315.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Test the company's cash management process for 2016 audit. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Continue to test the operating effectiveness for the new user access control for Nodal Shadow Settlements. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Review new user access process for application Hyperion to test the new user access control. | $175.00 | 2.3 | $402.50 |
| Mizell, Madison | Review new user access process for application Maximo to test the new user access control. | $175.00 | 2.9 | $507.50 |
| Mizell, Madison | Review Windows password settings for relevant domains to assess whether configured in accordance with the password policy. | $175.00 | 1.4 | $245.00 |
| Mohla, Tanya | Update the docket tracker workpaper with latest dockets available on the Epiq website. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Review cash and cash equivalents risk assessment. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review investment in Oncor risk assessment. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Meeting to assess updated audit metrics upon current testing of La Frontera acquired portfolio with B. Kowalk, C. Casey. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss open documentation items within account reconciliation control memo with C. Casey. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss property plant and equipment accounting policy for Reorganized TCEH with V. Craig, M. Parker. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a memo referencing the accounting of the TCEH refinancing transaction. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review year over year variances for TCEH expenditures to identify outliers using Deloitte Audit Analytics. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the Company's assessment of the effective tax rate as of 6/30. | $265.00 | 0.5 | $132.50 |
| Palmer, Evan | Draft an analysis of EFH's asset retirement obligation activity for the purpose of assessing its materiality to the audit. | $175.00 | 2.4 | $420.00 |
| Palmer, Evan | Continue to work on asset retirement obligations analysis and visualizations. | $175.00 | 2.4 | $420.00 |
| Palmer, Evan | Continue to work on asset retirement obligations analysis and visualizations. | $175.00 | 1.7 | $297.50 |
| Palmer, Evan | Continue to work on asset retirement obligations analysis and visualizations. | $175.00 | 1.9 | $332.50 |
| Pansari, Anubhav | Perform procedures on the residential revenue testing workpaper. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Update bankruptcy docket entries into the docket tracker workpaper from the Epiq website. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Discuss the substantive procedures for reorganization expense with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss property plant and equipment accounting policy for Reorganized TCEH with D. Morehead, V. Craig. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Clear notes by B. Murawski over debt risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Prepare reporting workbook to utilize within executive summary email provided to team. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Meeting to analyze conversion date impacts on audit work with B. Kowalk, C. Casey. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Update internal status document for the purpose of reporting the information technology audit status. | $265.00 | 1.5 | $397.50 |
| Singh, Amit | Review the T-side structure for developing understanding of business units to be merged or dissolved in the restructuring steps. | $290.00 | 2.9 | $841.00 |
| Singh, Amit | Review the E-side structure for developing understanding of business units to be merged or dissolved in the restructuring steps. | $290.00 | 2.9 | $841.00 |
| Singh, Amit | Prepare list of questions regarding the restructuring steps requiring clarification from client. | $290.00 | 0.3 | $87.00 |
| Singh, Amit | Complete review of the 74 steps of restructuring by Business Unit provided by C. Dobry (EFH). | $290.00 | 1.9 | $551.00 |
| Slyh, John | Review the engagement team's documentation of the scoping of our audit for the balance sheet account of EFH. | $365.00 | 0.9 | $328.50 |
| Slyh, John | Review the engagement team's documentation of the scoping of our audit for the balance sheet account of EFIH. | $365.00 | 0.7 | $255.50 |
| Slyh, John | Review the engagement team's documentation of the scoping of our audit for the balance sheet account of EFCH. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Review the engagement team's documentation of our audit for the income statement account for EFH. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Review the engagement team's documentation of our audit for the income statement account for EFIH. | $365.00 | 0.9 | $328.50 |
| Slyh, John | Review the engagement team's documentation of our audit for the income statement account for EFCH. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Slyh, John | Review the engagement team's documentation of individually insignificant classes of transactions. | $365.00 | 2.3 | $839.50 |
| Yadav, Devavrata | Review testing of reorganization expense for TCEH. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Perform procedures on the residential revenue testing workpaper. | $215.00 | 2.0 | $430.00 |

**09/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by J. Slyh on audit planning memorandum. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss modified internal control procedures on review of contractual interest expense with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss overall audit status with L. Richards, V. Craig, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss substantive testing procedures on reorganization expense with B. Murawski, V. Craig, D. Henry. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update tracker of working papers to be reviewed by Quality Controller Reviewer J. Slyh. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Continue to document design of control implemented to note risk related topics to discuss at audit committee meetings. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Continue to test changes to the property plant and equipment line item to assess whether company records new assets currently contributing to operations. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Document company's process of recording payments related to sale of power. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Document design of control implemented to note risk related topics to discuss at audit committee meetings. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/09/2016 | | | | |
| Benvenuti, Christina | Test changes to the property plant and equipment line item to assess whether company records new assets currently contributing to operations. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test company's calculation of depreciation expense of fixed assets to assess presentation on income statement. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Discuss review notes on financial reporting risk of material misstatement workpaper with H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss notes on revenue risk of material misstatement workpaper with H. Persons. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, V. Craig, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss TXU cash control with D. Henry, V. Craig, H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review cleared comments on revenue risk of material misstatement. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review comments on financial reporting risk of material misstatement workpaper. | $290.00 | 1.2 | $348.00 |
| Casey, Chris | Clear notes related to journal entry quarter 1 testing workpaper selections. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review documentation available for current tested business process controls within implementation system. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss overall audit status with L. Richards, V. Craig, D. Morehead, B. Murawski, R. Bowers, M. Babanova, D. Henry, H. Persons. | $215.00 | 1.0 | $215.00 |
| Chetal, Palak | Update the docket tracker workpaper with latest dockets available on the Epiq website. | $175.00 | 4.0 | $700.00 |
| Craig, Valerie | Attend annual fraud meeting with B. Lundell, EFH, and B. Murawski. | $365.00 | 1.4 | $511.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Attend annual fraud meeting with J. Ho, EFH, and B. Murawski. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss overall audit status with L. Richards, D. Morehead, B. Murawski, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss TXU cash control with D. Henry, R. Bowers, H. Persons. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Continue to prepare documentation for risk assessment of goodwill prior to emergence. | $290.00 | 2.1 | $609.00 |
| Freeman, Mike | Prepare documentation for risk assessment of goodwill prior to emergence. | $290.00 | 2.7 | $783.00 |
| Henry, Diane | Assess the trend of TXU residential revenue over the first seven months of the year. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, V. Craig, D. Morehead, B. Murawski, R. Bowers, M. Babanova, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss substantive testing procedures on reorganization expense with B. Murawski, M. Babanova, V. Craig. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss TXU cash control with R. Bowers, V. Craig, H. Persons. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discuss considerations of internal controls testing and other governance matters for Reorganized TCEH with M. Parker, Deloitte, T. Nutt, D. Cameron, EFH. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review updated analysis of fee information that reflects emergence. | $365.00 | 1.0 | $365.00 |
| Mizell, Madison | Continue to review the user access process for application Maximo. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Review company password policy to the password parameters set around the in scope applications. | $175.00 | 1.9 | $332.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/09/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Mizell, Madison | Review privilege access controls for Hyperion to assess the operating effectiveness of the control. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Review privilege access controls for Maximo assess the operating effectiveness of the control. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review journal entry controls design assessment. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Continue to review journal entry controls design assessment. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Discuss overall audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Attend annual fraud meeting with B. Lundell, EFH, and V. Craig. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Attend annual fraud meeting with J. Ho, EFH, and V. Craig. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss modified internal control procedures on review of contractual interest expense with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, V. Craig, D. Morehead, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss substantive testing procedures on reorganization expense with M. Babanova, V. Craig, D. Henry. | $265.00 | 0.2 | $53.00 |
| Nasa, Srishti | Updated bankruptcy docket entries from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Updated bankruptcy docket entries into the docket tracker workpaper from the Epiq website. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Continue to updated bankruptcy docket entries into the docket tracker workpaper from the Epiq website. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | | | | |

## *Financial Statement Audit and Related Services*

09/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss considerations of internal controls testing and other governance matters for Reorganized TCEH with T. Kilkenny, Deloitte, T. Nutt, D. Cameron, EFH. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss TXU cash control with D. Henry, R. Bowers, V. Craig. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Analyze the financial reporting risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.6 | $559.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss review notes on financial reporting risk of material misstatement workpaper with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss notes on revenue risk of material misstatement workpaper with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Discuss overall audit status with L. Richards, V. Craig, D. Morehead, B. Murawski, R. Bowers, M. Babanova, D. Henry, C. Casey. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss overall audit status with V. Craig, D. Morehead, B. Murawski, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the privileged access controls for the corporate applications for the purpose of audit quality. | $265.00 | 2.3 | $609.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Continue to review the privileged access controls for the corporate applications for the purpose of audit quality. | $265.00 | 1.7 | $450.50 |
| Singh, Amit | Review the second supplement to the plan to understand the contracts that may be rejected pursuant to the plan going effective. | $290.00 | 2.7 | $783.00 |
| Singh, Amit | Review the second supplement to the plan to understand the contracts that may be assumed and cured pursuant to the plan going effective. | $290.00 | 1.3 | $377.00 |
| Yadav, Devavrata | Review testing of reorganization expense for TCEH. | $215.00 | 3.0 | $645.00 |

**09/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear review notes on the revenue planned procedures document. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Analyze the financial reporting risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.0 | $430.00 |

**09/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review cleared comments on financial reporting risk of material misstatement workpaper. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review cleared comments on revenue risk of material misstatement workpaper. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.6 | $559.00 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Continue to analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/11/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform substantive testing procedures over expenses. | $215.00 | 1.0 | $215.00 |

**09/12/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Summarize open items on the 4-column balance sheet model for discussion with audit team. | $290.00 | 2.7 | $783.00 |
| Babanova, Maria | Clear review notes by J. Slyh on documentation of La Frontera Valuation Management Specialists. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear review notes by J. Slyh on scoping considerations of other non current liabilities line item. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss how the information technology system may be relevant to the scope of audit for expenditure testing with V. Craig, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss company's process for adding asset's to the general ledger C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss company's process for retiring asset after replaced by a new asset with C. Benvenuti, Deloitte, and J. Avendano, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review testing of EFIH reorganization expenses. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review testing of Power depreciation expense analytic as of 7/31/2016. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Research how third party invoices are processed within information technology system Ariba. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Analyze company's process of assessing payment related to the sale of power. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Continue to test changes to the property plant and equipment line item to assess whether company records new assets which are currently contributing to operations. | $175.00 | 2.5 | $437.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/12/2016**

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Discuss company's process for adding asset's to the general ledger M. Babanova. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss company's process for retiring asset after replaced by a new asset with M. Babanova, Deloitte, and J. Avendano, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Tested changes to the property plant and equipment line item to assess whether company records new assets which are currently contributing to operations. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess status of workpapers for quality review for the purpose of assessing timely completion. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss preliminary results of retail residential revenue analytic substantive testing with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss scoping considerations for 2016 audit with J. Slyh, V. Craig, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review pension scoping documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss status of workpapers for required quality reviewer (J. Slyh) with V. Craig. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Continue to prepare documentation within Wholesale risk of material misstatement workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Update documentation related to Quarter 1 selections for journal entry testing. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting to assess eConfirmation service auditors report with H. Poindexter, B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss audit status related to Company's Wholesale operations with H. Poindexter, B. Kowalk. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare documentation within Wholesale risk of material misstatement workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Prepare electric grid revenues testing workpaper for use in 2016 audit. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Discuss how the information technology system may be relevant to the scope of audit for expenditure testing with M. Babanova, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss scoping considerations for 2016 audit with J. Slyh, R. Bowers, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of workpapers for required quality reviewer (J. Slyh) with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review pension scoping assessment. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Discuss impact of TXU Internal Audit noted deficiency in change control on the audit of the retail revenue application with S. Schneider. | $215.00 | 0.3 | $64.50 |
| Evetts, Erin | Discuss Internal Audit deficiency noted for retail revenue system change control and its impact on control operating effectiveness with T. Coots, V. Gandhi, A. Coreil, S. Morrison, K. Arends, TXU. | $215.00 | 0.9 | $193.50 |
| Evetts, Erin | Discuss testing status and workpaper documentation for the retail revenue application system with D. Yu. | $215.00 | 1.3 | $279.50 |
| Evetts, Erin | Review change control workpaper for the purpose of assessing change control operating effectiveness for the retail revenue application system. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Assess the staffing availability for US - India based on scheduled tasks for EFH audit-related work. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss with S. Oakley regarding the TXU bill audit control testing strategies for the current year. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/12/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss preliminary results of retail residential revenue analytic substantive testing with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Document design and implementation documentation requirements for A. Burton. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Perform a risk assessment on the pension-related balances. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Prepare for the client meeting relating to the controls around the TXU long range plan. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the referral instructions received from the component auditors in order to assess compliance with requests relating to audit related to Oncor. | $215.00 | 0.7 | $150.50 |
| Kilkenny, Tom | Discuss post-emergence filing requirements and internal control requirements with M. Parker, and T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Prepare for meeting with T. Nutt, regarding post-emergence filing requirements and internal control requirements with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kowalk, Bennett | Meeting to assess eConfirmation service auditors report with H. Poindexter, C. Casey. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss audit status related to Company's Wholesale operations with H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Close notes on the internal audit risk assessment comparison workpaper. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Review post-petition interest payments debt workpaper. | $175.00 | 2.7 | $472.50 |
| Matsunaga, Roy | Review by P&U Audit Analytics MDP of draft dashboards completed by the Analytics team. | $265.00 | 0.7 | $185.50 |
| Mizell, Madison | Test the backups privilege access to assess personnel can update the backups schedule. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/12/2016 | | | | |
| Mizell, Madison | Review PeopleSoft password parameters to assess whether in line with the company's password policy. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Review ZaiNet password parameters to assess whether in line with the company's password policy. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Discuss how the information technology system may be relevant to the scope of audit for expenditure testing with M. Babanova, V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss scoping considerations for 2016 audit with J. Slyh, V. Craig, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Continue to review draft audit procedures to address the accounting of expenditures for 2016. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Draft a memo referencing B. Lundell's response to the fraud interview with V. Craig. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a memo referencing J. Ho's response to the fraud interview with V. Craig. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review draft audit procedures to address the accounting of expenditures for 2016. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Review draft audit procedures to address the debt transactions for 2016. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the accounting classification in the TCEH refinancing transaction. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Update Bankruptcy docket entries into docket tracker workpaper from the Epiq website. | $215.00 | 2.5 | $537.50 |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Pansari, Anubhav | Discuss substantive testing expense populations with H. Persons. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss post-emergence filing requirements and internal control requirements with T. Kilkenny, and T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Prepare for meeting with T. Nutt, regarding post-emergence filing requirements and internal control requirements with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Analyze the financial reporting risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Discuss substantive testing expense populations with A. Pansari. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Update Deloitte Connect for assessment of internally prepared analyses to complete revenue testing. | $215.00 | 0.5 | $107.50 |
| Poindexter, Heath | Meeting to assess eConfirmation service auditors report with B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss audit status related to Company's Wholesale operations with B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Discuss Tax reporting for distributions with A Martirano. | $365.00 | 0.3 | $109.50 |
| Schneider, Stephen | Discuss impact of TXU Internal Audit noted deficiency in change control on the audit of the retail revenue application with E. Evetts. | $265.00 | 0.3 | $79.50 |
| Schneider, Stephen | Review the user access controls for the corporate applications for the purpose of audit quality. | $265.00 | 2.0 | $530.00 |
| Singh, Amit | Begin to prepare recovery model to generate reorganization gain/loss entries at the legal entity level. | $290.00 | 2.8 | $812.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singh, Amit | Identify preliminary risk assessment procedures for contract rejections/contract assumptions testing. | $290.00 | 1.2 | $348.00 |
| Slyh, John | Discuss scoping considerations for 2016 audit with V. Craig, R. Bowers, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Review the engagement team's documentation related to the planned use of several specialists and the related planning meetings held with each. | $365.00 | 2.5 | $912.50 |
| Slyh, John | Review the engagement team's scoping documentation and related risk assessments for EFH. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Review the engagement team's scoping documentation and related risk assessments for EFIH. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Review the engagement team's scoping documentation and related risk assessments for EFCH. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Perform testing procedures on substantive expense workpapers for EFH Corp. including removal of reversals from the month end queries. | $215.00 | 1.5 | $322.50 |
| Yu, David | Discuss testing status and workpaper documentation for the retail revenue application system with E. Evetts. | $215.00 | 1.3 | $279.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.8 | $602.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.8 | $602.00 |

**09/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Continue to summarize open items on the 4-column balance sheet model for discussion with audit team. | $290.00 | 1.7 | $493.00 |
| Auyeung, Tungjun | Partial discussion regarding fresh start accounting applications on financial statement with M. Babanova, B. Murawski, A. Singh. | $290.00 | 0.3 | $87.00 |
| Auyeung, Tungjun | Update the 4-column balance sheet model for the TCEH Debtors for additional plan transactions per the plan of reorganization. | $290.00 | 1.2 | $348.00 |
| Auyeung, Tungjun | Update the draft summary of plan transactions per the third joint plan of reorganization as it relates to the EFH Debtors . | $290.00 | 2.9 | $841.00 |
| Babanova, Maria | Research key alliance vendors in order to obtain respective invoice. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the annual fraud discussion meeting with P. Williams, EFH. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review construction work in progress testing as part of 7/31 interim testing. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Attend Luminant management overview meeting of operational variances for August income statement with D. Morehead and C. Dobry, T. Nutt, EFH. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss potential substantive testing implications as a result of information technology system scoping decisions with H. Persons, J. Baylis. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss remediation of accrued expense journal entry control with H. Persons. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/13/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss scoping considerations around information technology system within expenditure cycle with H. Persons, S. Schneider, J. Baylis, V. Craig, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss substantive testing expense populations with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss audit updates on fixed assets substantive testing with D. Morehead, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss design and implementation of long range plan controls at TXU Energy with D. Henry. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Discuss the procedures to test the operating effectiveness of application access security controls with M. Mizell for the current year audit. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Test privileged access control for the PeopleSoft application. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Test the privileged access control for the PeopleSoft application. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Test the privileged access control for the unix operating system. | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Continue to test the privileged access control for the unix operating system. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Review testing documentation of the user control for the Lodestar application. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing documentation of the new user control for the Nodal Shadow Settlements application. | $215.00 | 0.2 | $43.00 |
| Baylis, Jessica | Review testing documentation of the new user control for the ZaiNet application. | $215.00 | 0.2 | $43.00 |
| Baylis, Jessica | Discuss potential substantive testing implications as a result of information technology system scoping decisions with M. Babanova, H. Persons. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss scoping considerations around information technology system within expenditure cycle with M. Babanova, H. Persons, S. Schneider, V. Craig, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss the design of access controls for the UNIX operating system with M. Mizell (Deloitte), J. Jones, M. Anand, R. Khattar, S. Gupta (EFH), C. Myrick, H. Hugghins (KPMG). | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss the access listings for access control testing of the PeopleSoft application with M. Mizell, (Deloitte), and J. Jones, Y. Phongserepithaya, R. Virendra (EFH) | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Test the passwords configuration control for the Hyperion application. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Test the passwords control for the Windows operating system. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Analyze company's process of assessing payment related to the sale of power. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to test changes to the property plant and equipment line item to assess whether company records new assets which are currently contributing to operations. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Discuss audit updates on fixed assets substantive testing with M. Babanova, D. Morehead. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Document design of control implemented to assess whether reports generated by internal audit are distributed to internal sources. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test updates to the property plant and equipment line item to assess whether the company records new assets which are currently contributing to operations. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 0.2 | $58.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/13/2016 | | | | |
| Casey, Chris | Close notes within Wholesale risk of material misstatement workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Update documentation related to monetary threshold within journal entry testing memo. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Meeting to analyze the current service auditor reporting plan against current 2016 audit regulatory needs with T. Kilkenny. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Prepare detailed settlements testing workpaper for use in 2016 audit. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Prepare documentation within Wholesale risk of material misstatement workpaper. | $215.00 | 2.7 | $580.50 |
| Craig, Valerie | Attend annual fraud meeting with C. Dobry, EFH, for the purpose of assessing potential risk of fraud schemes with B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss scoping considerations around information technology system within expenditure cycle with M. Babanova, H. Persons, S. Schneider, J. Baylis, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss risk assessment documentation on pension plans with D. Henry. | $365.00 | 0.6 | $219.00 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of testing access security controls operating effectiveness. | $215.00 | 2.0 | $430.00 |
| Freeman, Mike | Discuss pre-emergence goodwill risk assessment with T. Kilkenny, J. Slyh, M. Parker. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discuss design and implementation of long range plan controls at TXU Energy with M. Babanova. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss risk assessment documentation on pension plans with V. Craig. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/13/2016

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Document the fraud discussion with P. Williams, EFH. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Prepare selections for the residential bill audit testing. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Prepare for the discussion regarding the impact of bankruptcy on trial balances of financial statements. | $215.00 | 1.5 | $322.50 |
| Kilkenny, Tom | Discuss age of financial statements and timeline for a proposed S-1 registration statement for Reorganized TCEH with H. Alimchandani. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss post-emergence filing requirements and internal control requirements with M. Parker, Deloitte, and T. Nutt, C. Morgan, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss pre-emergence goodwill risk assessment with J. Slyh, M. Parker, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting to analyze the current service auditor reporting plan against current 2016 audit regulatory needs with C. Casey. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for meeting to discuss internal control audit at Reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review planning working papers related to risk assessment. | $365.00 | 2.1 | $766.50 |
| Kilkenny, Tom | Prepare discussion points for discussion with C. Morgan, T. Nutt, EFH Corp. regarding post-emergence filing requirements and internal control requirements with M. Parker. | $365.00 | 0.5 | $182.50 |
| Lirely, Loren | Perform testing on gross vs. net revenue balances. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Review post-petition interest payments debt workpaper. | $175.00 | 1.3 | $227.50 |
| Matsunaga, Roy | Review by P&U Audit Analytics MDP of draft dashboards completed by the Analytics team. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/13/2016

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Mizell, Madison | Discuss the procedures to test the operating effectiveness of application access security controls with J. Baylis for the current year audit. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Discuss the design of access controls for the UNIX operating system with J. Baylis (Deloitte), J. Jones, M. Anand, R. Khattar, S. Gupta (EFH), C. Myrick, H. Hugghins (KPMG). | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Discuss the access listings for access control testing of the PeopleSoft application with J. Baylis, (Deloitte), and J. Jones, Y. Phongserepithaya, R. Virendra (EFH) | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Review the privilege access control for ZaiNet to assess operating effectiveness. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Review ZaiNet new user access control for operating effectiveness. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Review property additions substantive testing. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review property additions substantive testing. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss audit updates on fixed assets substantive testing with M. Babanova, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Attend Luminant management overview meeting of operational variances for August income statement with M. Babanova and C. Dobry, T. Nutt, EFH. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Partial discussion regarding scoping considerations around information technology system within expenditure cycle with M. Babanova, H. Persons, S. Schneider, J. Baylis, V. Craig. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Attend annual fraud meeting with C. Dobry, EFH, for the purpose of assessing potential risk of fraud schemes with V. Craig. | $265.00 | 1.0 | $265.00 |

84

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/13/2016 | | | | |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Discuss post-emergence filing requirements and internal control requirements with T. Kilkenny, Deloitte, and T. Nutt, C. Morgan, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss pre-emergence goodwill risk assessment with T. Kilkenny, J. Slyh, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare discussion points for discussion with C. Morgan, T. Nutt, EFH Corp. regarding post-emergence filing requirements and internal control requirements with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess remediation of accrued expense journal entry control. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Continue to perform substantive testing procedures over expenses. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Discuss potential substantive testing implications as a result of information technology system scoping decisions with M. Babanova, J. Baylis. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss remediation of accrued expense journal entry control with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss scoping considerations around information technology system within expenditure cycle with M. Babanova, S. Schneider, J. Baylis, V. Craig, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss substantive testing expense populations with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform substantive testing procedures over expenses. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Discuss scoping considerations around information technology system within expenditure cycle with H. Persons, M. Babanova, J. Baylis, V. Craig, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Schneider, Stephen | Review the termination access controls for the corporate applications for the purpose of audit quality. | $265.00 | 3.0 | $795.00 |
| Singh, Amit | Review revised plan effects transaction steps provided by client. | $290.00 | 2.7 | $783.00 |
| Singh, Amit | Begin to prepare summary analysis of potential gains and losses at legal entity level to map to plan transaction steps. | $290.00 | 0.7 | $203.00 |
| Slyh, John | Review the engagement team's scoping documentation and related risk assessment for EFH. | $365.00 | 0.7 | $255.50 |
| Slyh, John | Review the engagement team's scoping documentation and related risk assessment for EFIH. | $365.00 | 0.6 | $219.00 |
| Slyh, John | Review the engagement team's scoping documentation and related risk assessment for EFCH. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Discuss pre-emergence goodwill risk assessment with T. Kilkenny, M. Parker, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Continue to perform testing procedures on substantive expense workpapers for EFH Corp. including removal of reversals from the month end queries. | $215.00 | 2.0 | $430.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.1 | $666.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/13/2016**

| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.6 | $559.00 |

**09/14/2016**

| Auyeung, Tungjun | Continue to update the draft summary of plan transactions as it relates to the EFH Debtors per the third joint plan of reorganization. | $290.00 | 2.5 | $725.00 |
| Auyeung, Tungjun | Update draft summary of plan transactions as it relates to the EFH Debtors per the filed merger agreement. | $290.00 | 2.6 | $754.00 |
| Babanova, Maria | Discuss remediation of accrued expense journal entry control with H. Persons, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review testing of purchased power with third party expense as of 7/31/2016. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend weekly status update with S. Oakley, EFH, relating to the progress of the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare for the fraud interview with P. Williams, Vice President of Planning Department. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Discuss the access control processes for the Hyperion application with M. Mizell, Deloitte, and D. Nahoolewa, R. Eleti, R. Leal, C. Martin, J. Mezger, J. Pothuri, J. Allen. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Discuss the access control processes for the Integrated Access Management application with M. Mizell, S. Schneider, Deloitte, and D. Nahoolewa, B. Veluri, R. Gupta, C. Pakes, L. Dowell, C. Myrick. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Baylis, Jessica | Perform privileged access control testing over the UNIX operating system. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Perform privileged access testing for the Windows operating system. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Perform testing of the privileged access control for the PeopleSoft application. | $215.00 | 1.2 | $258.00 |
| Benvenuti, Christina | Attend EFH Tax department training related to the tax impact of the issuance of debt with R. Coetzee, X. Koprivnik, Deloitte, and M. Horn, K. Ashby, W. Li, EFH. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Document company's process for assessing employees hired in current year to check tracking of employees within human resources system. | $175.00 | 3.0 | $525.00 |
| Benvenuti, Christina | Document employees responsible for reviewing construction work in process projects to record construction work in process line item. | $175.00 | 3.0 | $525.00 |
| Benvenuti, Christina | Track bankruptcy dockets filed in connection to EFH bankruptcy. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Assess status of 2016 audit plan. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review cleared comments on intercompany moneypool control design and implementation documentation. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Close notes within Wholesale risk of material misstatement workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Continue to close notes within Wholesale risk of material misstatement workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Develop Power and Gas curve market price trend analysis for use throughout 2016 audit. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update document related to Quarter 1 selections for journal entry testing. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review gross revenue reclassification entry workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Attend EFH Tax department training related to the tax impact of the issuance of debt with X. Koprivnik, C. Benvenuti, Deloitte, and M. Horn, K. Ashby, W. Li, EFH. | $265.00 | 2.0 | $530.00 |
| Craig, Valerie | Review common control considerations related to standard accounting controls. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Continue to review common control considerations related to standard accounting controls. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review materiality calculations support. | $365.00 | 0.8 | $292.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Document the fraud discussion with P. Williams, VP of Planning. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Prepare for the discussion regarding the impact of bankruptcy on trial balances of financial statements. | $215.00 | 2.6 | $559.00 |
| Kilkenny, Tom | Assess analysis for TCEH's reorganizational value. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Meeting with T. Nutt, EFH, to discuss age of financial statements and timeline considerations for Reorganized TCEH Form S-1. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft of Reorganized TCEH omnibus incentive plan. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review client acceptance information for Reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review planning working papers related to TXU revenues. | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Attend EFH Tax department training related to the tax impact of the issuance of debt with R. Coetzee, C. Benvenuti, Deloitte, and M. Horn, K. Ashby, W. Li, EFH. | $215.00 | 2.0 | $430.00 |
| Lirely, Loren | Analyze expense entry code classifications for 2016 for expense accounts to develop population for 2016 expense testing. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Discuss the access control processes for the Hyperion application with J. Baylis, Deloitte, and D. Nahoolewa, R. Eleti, R. Leal, C. Martin, J. Mezger, J. Pothuri, J. Allen. | $175.00 | 0.3 | $52.50 |
| Mizell, Madison | Discuss the access control processes for the Integrated Access Management application with J. Baylis, S. Schneider, Deloitte, and D. Nahoolewa, B. Veluri, R. Gupta, C. Pakes, L. Dowell, C. Myrick. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform testing over Lodestar privileged access security control. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Review Hyperion access security controls to prepare for the Hyperion review meeting. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Review Hyperion new user access security controls. | $175.00 | 2.1 | $367.50 |
| Mizell, Madison | Review Hyperion privileged access security controls. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Review the access security controls for the Integrated Access Management review. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Review ZaiNet password configurations to assess if in line with the company's password policy. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Review property additions substantive testing. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review property additions substantive testing. | $265.00 | 1.2 | $318.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of EFH's identification of fraud risk factors for the purpose of assessing if fraud risk factors exist to implemented within its audit plan. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review draft audit procedures to address the accounting of expenditures for 2016. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss remediation of accrued expense journal entry control with M. Babanova, H. Persons. | $265.00 | 0.3 | $79.50 |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 3.0 | $645.00 |
| Pansari, Anubhav | Continue to perform testing procedures on Substantive expense workpapers for EFH Corp. | $215.00 | 3.0 | $645.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Assess remediation of accrued expense journal entry control. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss remediation of accrued expense journal entry control with M. Babanova, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Perform substantive testing procedures over expenses. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Analyze reporting workbook with the EFH audit project plan for inclusion within executive summary. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Prepare reporting workbook for audit status meeting. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Discuss the access control processes for the Integrated Access Management application with M. Mizell, J. Baylis, Deloitte, and D. Nahoolewa, B. Veluri, R. Gupta, C. Pakes, L. Dowell, C. Myrick. | $265.00 | 0.9 | $238.50 |
| Schneider, Stephen | Update internal status document for the purpose of reporting the information technology audit status. | $265.00 | 1.1 | $291.50 |
| Sharma, Anurag | Clear reversal entries in TCEH's general ledger. | $175.00 | 2.5 | $437.50 |
| Sharma, Anurag | Continue to clear reversal entries in TCEH's general ledger. | $175.00 | 2.5 | $437.50 |
| Sharma, Anurag | Continue to clear reversal entries in TCEH's general ledger. | $175.00 | 2.5 | $437.50 |
| Sharma, Anurag | Continue to clear reversal entries in TCEH's general ledger. | $175.00 | 0.5 | $87.50 |
| Singh, Amit | Finalize draft of legal entity level recovery model. | $290.00 | 2.2 | $638.00 |
| Singh, Amit | Finalize analysis of potential gains and losses at legal entity level. | $290.00 | 1.8 | $522.00 |
| Werth, Aaron | Develop asset retirement obligations Audit analytics. | $175.00 | 1.0 | $175.00 |
| Werth, Aaron | Review asset retirement obligations Audit analytics. | $175.00 | 1.0 | $175.00 |
| Werth, Aaron | Document discussion regarding asset retirement obligations Audit analytics. | $175.00 | 0.8 | $140.00 |
| Werth, Aaron | Develop construction work in process Audit analytics. | $175.00 | 2.0 | $350.00 |
| Werth, Aaron | Review construction work in process Audit analytics. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**09/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Werth, Aaron | Document discussion of construction work in process Audit analytics. | $175.00 | 1.8 | $315.00 |
| Yadav, Devavrata | Continue to perform testing procedures on substantive expense workpapers for EFH Corp. including removal of reversals from the month end queries. | $215.00 | 2.0 | $430.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.3 | $709.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.3 | $494.50 |

**09/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| ., Kashang | Continue to perform removal of reversals from the expense queries in order to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| ., Kashang | Continue to perform removal of reversals from the expense queries in order to update the expense testing workpapers. | $175.00 | 1.2 | $210.00 |
| ., Kashang | Perform removal of reversals from the expense queries in order to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Auyeung, Tungjun | Continue to update draft summary of plan transactions as it relates to the EFH Debtors per the filed Merger Agreement. | $290.00 | 1.3 | $377.00 |
| Auyeung, Tungjun | Discussion with C. Dobry, R. Leal (EFH), and A. Singh (Deloitte) regarding status of claims. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/15/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Auyeung, Tungjun | Discussion with C. Dobry, R. Leal (EFH), A. Singh (Deloitte) regarding status of claims. | $290.00 | 0.5 | $145.00 |
| | Auyeung, Tungjun | Follow-up discussion with A. Singh regarding claims status and escrow accounts per the plan of reorganization after discussion with C. Dobry, R. Leal, EFH. | $290.00 | 0.4 | $116.00 |
| | Auyeung, Tungjun | Work session with A. Singh regarding transactions related to the plan of reorganization for the TCEH Debtors. | $290.00 | 1.6 | $464.00 |
| | Babanova, Maria | Discuss allocation of first year assignments as well as status of the audit with L. Richards, D. Henry, C. Casey, H. Persons. | $215.00 | 1.2 | $258.00 |
| | Babanova, Maria | Discuss impact of bankruptcy on trial balances of financial statements with T. Kilkenny, D. Henry, C. Casey, H. Persons, L. Lirely, C. Benvenuti. | $215.00 | 2.0 | $430.00 |
| | Babanova, Maria | Document attendance of management review of operational variance meeting for the month of August. | $215.00 | 2.0 | $430.00 |
| | Babanova, Maria | Prepare list of assignments for seniors to work on during September as part of the audit project plan. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Review testing of purchased power with third party expense as of 7/31/2016. | $215.00 | 0.3 | $64.50 |
| | Baylis, Jessica | Discuss the access control processes for the Maximo application with M. Mizell, Deloitte, and J. Jones, C. Hunter. | $215.00 | 1.0 | $215.00 |
| | Baylis, Jessica | Perform testing of the privileged access control for the PeopleSoft application. | $215.00 | 2.4 | $516.00 |
| | Baylis, Jessica | Perform privileged access testing for the UNIX operating system. | $215.00 | 0.6 | $129.00 |
| | Benvenuti, Christina | Analyze company's process of assessing payment related to the sale of power. | $175.00 | 2.5 | $437.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss impact of bankruptcy on trial balances of financial statements with T. Kilkenny, M. Babanova, D. Henry, C. Casey, H. Persons, L. Lirely. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Document company's process for assessing employees hired in current year to check tracking of employees within human resources system. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Track bankruptcy dockets filed in connection to EFH bankruptcy for purpose of assessing those relevant to the audit. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Discuss the design and implementation of TXU long range plan control with D. Henry, Deloitte, and B. Quinn, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the design and implementation of TXU revenue rate control with D. Henry, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the general information controls relating to the client's SAP system with D. Henry, E. Evetts, S. Schneider, V. Craig | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss allocation of first year assignments as well as status of the audit with L. Richards, M. Babanova, D. Henry, H. Persons. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss impact of bankruptcy on trial balances of financial statements with T. Kilkenny, M. Babanova, D. Henry, H. Persons, L. Lirely, C. Benvenuti. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Update documentation of substantive procedures within Wholesale risk of material misstatement workpaper. | $215.00 | 2.1 | $451.50 |
| Craig, Valerie | Continue to review common control considerations related to standard accounting controls. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the design and implementation of TXU revenue rate control with D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the general information controls relating to the client's SAP system with D. Henry, R. Bowers, E. Evetts, S. Schneider. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review cash planned procedures. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review investment in unconsolidated subsidiary planned procedures. | $365.00 | 1.1 | $401.50 |
| Evetts, Erin | Discuss the status for TXUE and EFH information technology control audit with J. Winger, S. Schneider (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa, D. Taggart (EFH), C. Myrick, H. Hugghins (KPMG). | $215.00 | 0.7 | $150.50 |
| Evetts, Erin | Discuss the general information controls relating to the client's SAP system with D. Henry, R. Bowers, S. Schneider, V. Craig | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Document list of outstanding items for escalation to obtain evidence to test access security controls for the retail revenue application system. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss allocation of first year assignments as well as status of the audit with L. Richards, M. Babanova, C. Casey, H. Persons. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss impact of bankruptcy on trial balances of financial statements with T. Kilkenny, M. Babanova, C. Casey, H. Persons, L. Lirely, C. Benvenuti. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Discuss the design and implementation of TXU long range plan control with R. Bowers, Deloitte, and B. Quinn, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the design and implementation of TXU revenue rate control with R. Bowers, V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Test the operating effectiveness for the residential bill audit control. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/15/2016 | | | | |
| Henry, Diane | Discuss the general information controls relating to the client's SAP system with R. Bowers, E. Evetts, S. Schneider, V. Craig | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Continue to perform analysis on predecessor financial statement requirements for Reorganized TCEH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss impact of bankruptcy on trial balances of financial statements with M. Babanova, D. Henry, C. Casey, H. Persons, L. Lirely, C. Benvenuti. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Discussion with NextEra Energy (NEE) engagement team regarding EFH audited financial statements in an NEE securities filing. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review client acceptance data for Reorganized TCEH. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Review planning working papers related to entity level controls. | $365.00 | 1.2 | $438.00 |
| Lirely, Loren | Discuss substantive testing expense populations with H. Persons. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss impact of bankruptcy on trial balances of financial statements with T. Kilkenny, M. Babanova, D. Henry, C. Casey, H. Persons, C. Benvenuti. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform population analysis for reconciliation purposes on identified expense testing key accounts. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Prepare fraud risks team email list for compliance with policy. | $175.00 | 2.1 | $367.50 |
| Mizell, Madison | Discuss the access control processes for the Maximo application with J. Baylis, Deloitte, and J. Jones, C. Hunter. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Review Maximo access review procedures to document the procedures in the workpaper. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Review Maximo access security controls to prepare for the Maximo review meeting. | $175.00 | 0.9 | $157.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Mizell, Madison | Review ZaiNet password configurations to check whether in line with the company's password policy. | $175.00 | 0.6 | $105.00 |
| Mizell, Madison | Review ZaiNet privileged access security controls. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Review Maximo privileged access security controls. | $175.00 | 0.7 | $122.50 |
| Mizell, Madison | Review PeopleSoft privileged access security control. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Review property additions substantive testing. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review property additions substantive testing. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Discuss timing of expense substantive testing with H. Persons. | $265.00 | 0.2 | $53.00 |
| Pansari, Anubhav | Continue to perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess US-India staffing needs for substantive expense testing. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Discuss substantive testing expense populations with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss timing of expense substantive testing with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss allocation of first year assignments as well as status of the audit with L. Richards, M. Babanova, D. Henry, C. Casey. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Discuss impact of bankruptcy on trial balances of financial statements with T. Kilkenny, M. Babanova, D. Henry, C. Casey, L. Lirely, C. Benvenuti. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform substantive testing procedures over expenses. | $215.00 | 1.7 | $365.50 |
| Pothoulakis, Tony | Compile news articles related to EFH to distribute to audit team members. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Partial discussion on allocation of first year assignments as well as status of the audit with M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare executive summary to send to team prior to the audit status meeting. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Discuss the status for TXUE and EFH information technology control audit with J. Winger, E. Evetts (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa, D. Taggart (EFH), C. Myrick, H. Hugghins (KPMG). | $265.00 | 0.7 | $185.50 |
| Schneider, Stephen | Discuss the general information controls relating to the client's SAP system with D. Henry, E. Evetts, R. Bowers, V. Craig. | $265.00 | 0.5 | $132.50 |
| Sharma, Anurag | Clear reversal entries in TCEH general ledger. | $175.00 | 2.8 | $490.00 |
| Sharma, Anurag | Continue to clear reversal entries in TCEH general ledger. | $175.00 | 2.3 | $402.50 |
| Sharma, Anurag | Continue to clear reversal entries in TCEH general ledger. | $175.00 | 1.7 | $297.50 |
| Sharma, Anurag | Continue to clear reversal entries in TCEH general ledger. | $175.00 | 1.2 | $210.00 |
| Singh, Amit | Discussion with C. Dobry, R. Leal (EFH), and J. Auyeung (Deloitte) regarding status of claims. | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Follow-up discussion with J. Auyeung regarding claims status and escrow accounts per the plan of reorganization after discussion with C. Dobry, R. Leal, EFH. | $290.00 | 0.4 | $116.00 |
| Singh, Amit | Discussion with R. Leal (EFH) and J. Auyeung (Deloitte) regarding status of claims. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/15/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singh, Amit | Work session with J. Auyeung (Deloitte) regarding transactions related to the plan of reorganization for the TCEH Debtors. | $290.00 | 1.6 | $464.00 |
| Wendel, Ashley | Continue to review the audit project plan status prior to sending to engagement team. | $265.00 | 1.0 | $265.00 |
| Winger, Julie | Discuss the status for TXUE and EFH information technology control audit with S. Schneider, E. Evetts (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa, D. Taggart (EFH), C. Myrick, H. Hugghins (KPMG). | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Continue to perform testing procedures on substantive expense workpapers for EFH Corp. including removal of reversals from the month end queries. | $215.00 | 2.5 | $537.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.8 | $602.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.6 | $559.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.7 | $365.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.9 | $408.50 |

**09/16/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Perform procedures on Corp & Other income statement analysis. | $175.00 | 1.1 | $192.50 |
| ., Kashang | Perform procedures on TUS Business Service income statement analysis. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/16/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Auyeung, Tungjun | Update the 4-column balance sheet model for TCEH Debtors for updates to SpinCo activity related to the plan. | $290.00 | 0.6 | $174.00 |
| Babanova, Maria | Document attendance of management review of operational variance meeting for the month of August. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Review ERCOT volume confirmation. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review testing of purchased power with third party expense as of 7/31/2016. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Perform privileged access testing of the UNIX operating system. | $215.00 | 2.3 | $494.50 |
| Baylis, Jessica | Review testing of the new user access control for the Hyperion application for the purpose of assessing the information technology control environment. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Review testing of the privileged user access control for the Lodestar application for the purpose of assessing the information technology control environment. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Discuss the cash reconciliation inputs with H. Persons, D. Henry, Deloitte, and A. Ball, B. Stone, L. Riddle, EFH. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the residential retail revenue analytic with H. Persons, D. Henry, Deloitte, and A. Ball, B. Stone, L. Riddle, EFH. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for discussion regarding cash reconciliation inputs. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review intercompany moneypool process flow diagram documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review cleared comments on intercompany moneypool control design and implementation documentation. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Close notes related to journal entry testing memo. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

09/16/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Update documentation related to Quarter 1 selections for journal entry testing. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Meeting to analyze bankruptcy exit financing debt transaction journal entry with B. Murawski, Deloitte, and C. Dobry, C. Martin, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the gross revenue reclassification testing workpaper. | $215.00 | 1.4 | $301.00 |
| Evetts, Erin | Discuss testing approach for the transport control for the retail revenue application system for purpose of assessing the operating effectiveness of change management controls with D. Yu, (Deloitte). | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Test the development segregation of duties control for the retail revenue application system for the purpose of assessing change management control operating effectiveness. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss the cash reconciliation inputs with R. Bowers, H. Persons, Deloitte, and A. Ball, B. Stone, L. Riddle, EFH. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the residential retail revenue analytic with R. Bowers, H. Persons, Deloitte, and A. Ball, B. Stone, L. Riddle, EFH. | $215.00 | 0.4 | $86.00 |
| Kilkenny, Tom | Discussion with NextEra Energy (NEE) engagement team and G. Seelagy, L. Smith, T. Wilhelmy (D&T) for EFH audited financial statements in an NEE securities filing. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updated fee analysis for Reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Mizell, Madison | Review the Integrated Access Management access review procedures to document in the workpaper. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Review Hyperion access review procedures to document procedures in the workpaper. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Review Lodestar access review procedures to document procedures in the workpaper. | $175.00 | 0.6 | $105.00 |
| Mizell, Madison | Review Maximo access review procedures to document procedures in the workpaper. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Review the Nodal access review procedures to document procedures in the workpaper. | $175.00 | 0.7 | $122.50 |
| Mizell, Madison | Review ZaiNet access review procedures to document procedures in the workpaper. | $175.00 | 0.6 | $105.00 |
| Murawski, Bryan | Meeting to analyze bankruptcy exit financing debt transaction journal entry with C. Casey, Deloitte, and C. Dobry, C. Martin, EFH. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Perform testing on substantive expense workpapers for EFH Corp. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Continue to perform testing on substantive expense workpapers for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Assess remediation of accrued expense journal entry control. | $215.00 | 1.9 | $408.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the design and implementation of the cash reconciliation controls. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Discuss the cash reconciliation inputs with R. Bowers, D. Henry, Deloitte, and A. Ball, B. Stone, L. Riddle, EFH. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss the residential retail revenue analytic with R. Bowers, D. Henry, Deloitte, and A. Ball, B. Stone, L. Riddle, EFH. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Review audit workpapers to perform audit procedures over long term debt. | $215.00 | 2.8 | $602.00 |
| Sharma, Anurag | Clear reversal entries for the purpose of assessing the expenditure population prior to detail testing. | $175.00 | 2.2 | $385.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Sharma, Anurag | Continue to clear reversal entries for the purpose of assessing the expenditure population prior to detail testing. | $175.00 | 1.8 | $315.00 |
| Winger, Julie | Review the Oncor information technology specialist planning memo. | $365.00 | 0.6 | $219.00 |
| Yu, David | Discuss testing approach for the transport control for the retail revenue application system for purpose of assessing the operating effectiveness of change management controls with E. Evetts, (Deloitte). | $215.00 | 0.5 | $107.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.1 | $666.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.9 | $623.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.0 | $430.00 |

**09/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform substantive testing procedures over expenses. | $215.00 | 2.0 | $430.00 |

**09/19/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Continue to update the 4-column balance sheet model for updated draft of restructuring step. | $290.00 | 1.4 | $406.00 |
| Auyeung, Tungjun | Review the 6/30/16 pro-forma 4-column and related notes. | $290.00 | 1.7 | $493.00 |
| Auyeung, Tungjun | Update the 4-column balance sheet model for updated draft of restructuring step. | $290.00 | 2.9 | $841.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/19/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit implications of Key Alliance expenditure system with H. Persons. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss company's process for recording purchased power in accordance with external vendor with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare list of planning working papers for Audit Quality Milestone 3. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review detail testing of construction work in progress as of 7/31/2016. | $215.00 | 1.5 | $322.50 |
| Baylis, Jessica | Discuss the access control processes for the SQL and Oracle databases with M. Mizell, Deloitte, and D. Nahoolewa, P. Brandt , D.  Watson. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Perform privileged access testing for the Unix operating system. | $215.00 | 3.4 | $731.00 |
| Baylis, Jessica | Continue to perform privileged access testing for the Unix operating system. | $215.00 | 3.2 | $688.00 |
| Benvenuti, Christina | Continue to discuss structure of EFH for purpose of understanding overall audit plan with L. Lirely, S. Lau, J. Parajuli. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Discuss company's process for recording purchased power in accordance with external vendor with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss impact of bankruptcy on current audit plan with L. Lirely, S. Lau, J. Parajuli. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Discuss structure of EFH for purpose of understanding overall audit plan with L. Lirely, S. Lau, J. Parajuli. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document company's process for adding asset to La Frontera as it relates to property plant and equipment line item. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 2.7 | $783.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/19/2016

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review moneypool process flow diagram documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review revenue control design and implementation documentation. | $290.00 | 0.7 | $203.00 |
| Brigaitis, Stephen | Perform Optix testing support. | $215.00 | 1.5 | $322.50 |
| Carr, Vickie | Discuss bankruptcy/restructure audit procedures and planning with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss interim timeline and resources to assess internally prepared analyses to complete revenue testing with R. Favor, X. Koprivnik | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Continue to test the Company's Quarter 2 journal entries. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Update documentation related to identified risks of material misstatement within the Wholesale business unit. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Test the Company's Quarter 2 journal entries. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $265.00 | 0.2 | $53.00 |
| Coetzee, Rachelle | Update tax provision budget to reflect hours for testing procedures to be performed during year-end testing. | $265.00 | 1.5 | $397.50 |
| Craig, Valerie | Review assessment of fraud responses to Deloitte questions specific to fraud risk factors. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on TCEH materiality. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review EFH planned materiality. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Discuss bankruptcy/restructure audit procedures and planning with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss interim timeline and resources to assess internally prepared analyses to complete revenue testing with V. Carr, X. Koprivnik | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Preparing documentation for risk assessment of pre-emergence goodwill | $290.00 | 2.5 | $725.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/19/2016

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Prepare for the bi-weekly bill audit control discussion with the client. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Review information technology controls rollforward plan working papers. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Review information technology risk working papers. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss interim timeline and resources to assess internally prepared analyses to complete revenue testing with V. Carr, R. Favor. | $215.00 | 0.5 | $107.50 |
| Lau, Stephanie | Continue to discuss structure of EFH for purpose of understanding overall audit plan with L. Lirely, C. Benvenuti, J. Parajuli. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Continue to perform procedures to retrieve sample invoice support for terms of service agreements. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Discuss impact of bankruptcy on current audit plan with L. Lirely, C. Benvenuti, J. Parajuli. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Discuss procedures to obtain contracts to test the retail revenue service agreements with L. Lirely. | $175.00 | 0.2 | $35.00 |
| Lau, Stephanie | Discuss structure of EFH for purpose of understanding overall audit plan with L. Lirely, C. Benvenuti, J. Parajuli. | $175.00 | 2.9 | $507.50 |
| Lau, Stephanie | Perform procedures to retrieve sample invoice support for terms of service agreements. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Continue to discuss structure of EFH for purpose of understanding overall audit plan with C. Benvenuti, S. Lau, J. Parajuli. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss substantive testing expense selections with H. Persons. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss substantive testing expense selections with H. Persons, A. Pansari. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss gross vs. net revenue ERCOT volumes with T. Le (EFH Settlement Accounting). | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Discuss impact of bankruptcy on current audit plan with C. Benvenuti, S. Lau, J. Parajuli. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss procedures to obtain contracts to test the retail revenue service agreements with S. Lau. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Discuss structure of EFH for purpose of understanding overall audit plan with C. Benvenuti. S. Lau, J. Parajuli. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform substantive testing on expenditures for 2016 audit. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform update of the fraud planning memo to reflect distribution of planning materials to non-attendees of the fraud planning meeting. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Complete the application passwords leadsheet workpaper by updating the workpaper with current year's Integrated Access Management password configuration screenshots. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Continue to perform testing over the privileged access security control for Hyperion. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Discuss the access control processes for the SQL and Oracle databases with J. Baylis, Deloitte, and D. Nahoolewa, P. Brandt , D.  Watson. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing over the new user access security control for the Integrated Access Management application. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Perform testing over the new user access security control for the PeopleSoft application. | $175.00 | 1.8 | $315.00 |
| Mizell, Madison | Perform testing over the privileged access security control for Hyperion. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Mizell, Madison | Perform testing over the privileged access security control for the Integrated Access Management application. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Perform testing over the privileged access security control for ZaiNet. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Review the Integrated Access Management application password configuration to check if in line with the company's password policy. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Prepare client acceptance for Reorganized TCEH. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Discuss the revised staffing and pricing forms to be completed in connection with the TCEH Spin transaction with M. Parker. | $265.00 | 1.0 | $265.00 |
| Moscatelli, David | Develop TXU Energy revenue Audit analytics dashboard. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Draft a list of analyses to be prepared by Corporate Accounting in order to assess the plan effects of the plan of reorganization. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Draft a memo assessing the accounting of the TCEH refinancing memo. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Draft a year to date accrual of services provided to EFH as requested by C. Dobry, EFH. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Research accounting guidance to assess if adjustments to uncertain tax positions should be charged to reorganization items of income tax expense. | $265.00 | 0.5 | $132.50 |
| Palmer, Evan | Analyze materiality levels for a variety of investments, Audit Analytics Investments Dashboard. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 3.5 | $752.50 |
| Pansari, Anubhav | Discuss substantive testing expense selections with L. Lirely, H. Persons. | $215.00 | 0.5 | $107.50 |
| Parajuli, Jyotsaana | Assess disclosure amounts for related parties in relation to understanding the entity. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Continue to discuss structure of EFH for purpose of understanding overall audit plan with L. Lirely, C. Benvenuti, S. Lau. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Discuss impact of bankruptcy on current audit plan with L. Lirely, C. Benvenuti, S. Lau. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Discuss structure of EFH for purpose of understanding overall audit plan with L. Lirely, C. Benvenuti, S. Lau. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss the revised staffing and pricing forms to be completed in connection with the TCEH Spin transaction with D. Morehead. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Analyze the financial reporting risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Continue to assess the design and implementation of the financial reporting controls. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Discuss audit implications of Key Alliance expenditure system with M. Babanova. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Discuss substantive testing expense selections with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss substantive testing expense selections with L. Lirely, A. Pansari. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Assess intercompany amounts settled between TCEH and EFH to check whether stated within the company's general ledger system. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Prepared transactional testing workpaper to document audit procedures performed over the new TCEH debtor in possession Credit Agreement. | $215.00 | 9.0 | $1,935.00 |
| Schneider, Stephen | Review the password access controls for the corporate applications for the purpose of audit quality. | $265.00 | 3.0 | $795.00 |
| Slyh, John | Review the engagement team's documentation of assessment of risks in revenue. | $365.00 | 3.2 | $1,168.00 |
| Werth, Aaron | Review revenue audit analytics dashboard, data ETL process review | $175.00 | 3.1 | $542.50 |
| Werth, Aaron | Review construction work in process dashboard for Audit engagement. | $175.00 | 2.9 | $507.50 |
| Werth, Aaron | Continue to review construction work in process dashboard for Audit engagement. | $175.00 | 2.9 | $507.50 |
| Werth, Aaron | Continue to review construction work in process dashboard for Audit engagement. | $175.00 | 1.7 | $297.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/19/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.0 | $215.00 |

**09/20/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Call with B. Murawski (Deloitte) regarding the 4-column balance sheet and related notes to the pro-forma financial statements. | $290.00 | 0.8 | $232.00 |
| Auyeung, Tungjun | Call with A. Sasso, B. Murawski (Deloitte) regarding the 4-column balance sheet and related notes to the pro-forma financial statements. | $290.00 | 1.4 | $406.00 |
| Auyeung, Tungjun | Continue to review the 6/30/16 pro-forma 4-column and related notes. | $290.00 | 2.7 | $783.00 |
| Babanova, Maria | Clear review notes left by B. Murawski on the Internal Audit fraud risk assessment. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform documentation for one of the reorganization expense selection. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Perform risk assessment for recording contingent liability of contract rejections. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review in service testing of project for fixed asset testing as of 7/31. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review inclusion in scope of information technology system that generates automatic invoices within expenditure process. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update team tracker for the EFH quality control reviewer J. Slyh. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss audit implications of Key Alliance expenditure system with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss audit implications of Key Alliance expenditure system with H. Persons, S. Schneider and S. Jarvis, M. Murthodi, EFH. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/20/2016 | | | | |
| Babanova, Maria | Discuss inclusion in scope of information technology system that generates automatic invoices within expenditure process with B. Murawski, V. Craig, S. Schneider. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss company's policies to assess assets are included in property plant and equipment line item with V. Craig, D. Morehead, M. Babanova, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss overall status of audit with D. Henry, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, S. Lau, J. Parajuli, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Document attendance of Luminant Power meeting where Management reviews income statement variance for the month of August. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Discuss audit considerations over accrual query with S. Schneider, H. Persons. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Discuss the use of SharePoint within the user access review control process for the Maximo application with M. Mizell, D. Nahoolewa, J. Jones, C. Myrick, H. Hugghins, M. Patil. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Discuss testing procedures for the Unix operating system for the purpose of assessing the information technology control environment with S. Schneider. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Perform testing of the passwords control for the SQL database. | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Perform testing of the privileged access control for the SQL database. | $215.00 | 0.9 | $193.50 |
| Benesh, Kay | Discussion with T. Kilkenny regarding focused support program and fresh start accounting. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review planning documents. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/20/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Analyze addition to property plant and equipment line item to assess company records acquired assets. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Analyze relationship between TCEH and Oncor as it pertains to Oncor's previously filed 10Q statements. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Discuss company's policies to assess assets are included in property plant and equipment line item with M. Babanova, V. Craig, D. Morehead, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss responsibility of external audit as it relates to interaction with EFH personnel with S. Lau, J. Parajuli. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss control implemented to assess company maintains clear organizational structure with S. Oakley, M. Peters, R. Gannon, EFH. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss overall status of audit with M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, S. Lau, J. Parajuli. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Discuss review notes on design and implementation of financial reporting controls with H. Persons. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss status of planning workpapers for Titan monitoring review with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss TXU's bill audit controls with D. Henry, V. Craig, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for weekly retail bill audit discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 1.9 | $551.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Assess Company-provided supporting documentation surrounding La Frontera testing selections. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close notes within the journal entry testing memo. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Create the audit testing plan for the September 30th audit of Restructured TCEH. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss overall status of audit with M. Babanova, D. Henry, H. Persons, T. Pothoulakis, L. Lirely, S. Lau, J. Parajuli, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Update documentation related to identified risks of material misstatement within the Wholesale business unit. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss wholesale status and planning considerations with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss Q3, interim, and year-end budget with J. Hickl, C. Wang, X. Koprivnik. | $265.00 | 2.9 | $768.50 |
| Coetzee, Rachelle | Discuss Q3, interim, and year-end budget with J. Hickl, C. Wang, X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Craig, Valerie | Clear notes on common control considerations for standard accounting controls. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes related to pension and other postretirement benefit plans scoping. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review consultations practice aid. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review wholesale process. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss status of planning workpapers for Titan monitoring review with R. Bowers. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Partial discussion regarding company's policies to assess assets are included in property plant and equipment line item with M. Babanova, D. Morehead, M. Babanova, C. Benvenuti. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss potential stock options and related volatility questions with T. Nutt, EFH. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss TXU's bill audit controls with D. Henry, R. Bowers, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review derivatives planned control and substantive procedures. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review intangible assets process. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss inclusion in scope of information technology system that generates automatic invoices within expenditure process with M. Babanova, B. Murawski, S. Schneider. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Prepare documentation for risk assessment of pre-emergence goodwill. | $290.00 | 2.5 | $725.00 |
| Henry, Diane | Assess the independence requirements for the debtor in possession securities. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Continue to review substantive testing relating to the company's cash management process. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss overall status of audit with M. Babanova, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, S. Lau, J. Parajuli, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss review comments related to substantive testing on the company's cash management process with L. Lirely. | $215.00 | 0.5 | $107.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss TXU's bill audit controls with R. Bowers, V. Craig, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discussion with T. Hackett (Planning) related to the CEO review of the long range plan. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review substantive testing relating to the company's cash management process. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Partial discussion on cash receipts testing selections with S. Lau, H. Persons. | $215.00 | 1.4 | $301.00 |
| Hickl, Jeff | Discuss Q3, interim, and year-end budget with C. Wang, R. Coetzee, X. Koprivnik. | $365.00 | 2.9 | $1,058.50 |
| Hickl, Jeff | Discuss Q3, interim, and year-end budget with C. Wang, R. Coetzee, X. Koprivnik. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Discussion with K. Benesh regarding focused support program and fresh start accounting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Document discussion regarding risk and update on bankruptcy proceedings with S. Dore. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with S. Dore, General Counsel, to discuss fraud risk and update on bankruptcy proceedings. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Meeting with T. Nutt, EFH, to discuss accounting for stock options of Reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for meeting with S. Dore. | $365.00 | 0.3 | $109.50 |
| Koprivnik, Xander | Discuss Q3, interim, and year-end budget with J. Hickl, C. Wang, R. Coetzee. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Prepare client workpaper request list to be sent to client. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss Q3, interim, and year-end budget with J. Hickl, C. Wang, R. Coetzee. | $215.00 | 2.9 | $623.50 |
| Koprivnik, Xander | Complete budget for Q3, interim, and year-end audit work. | $215.00 | 0.5 | $107.50 |
| Lau, Stephanie | Discuss cash receipts testing selections with D. Henry, H. Persons. | $175.00 | 2.4 | $420.00 |
| Lau, Stephanie | Discuss overall status of audit with M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, J. Parajuli, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Discuss responsibility of external audit as it relates to interaction with EFH personnel with C. Benvenuti, J. Parajuli. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Perform procedures to retrieve sample invoice support for terms of service agreements. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Close notes on debt testing around debtor-in-possession finance testing. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss overall status of audit with M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, S. Lau, J. Parajuli, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss review comments related to substantive testing on the company's cash management process with D. Henry. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to perform substantive testing on expenditures for 2016 audit. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Update the fraud planning memo to reflect distribution of planning materials to non-attendees of the fraud planning meeting. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss wholesale status and planning considerations with C. Casey. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform substantive testing on expenditures for 2016 audit. | $175.00 | 2.6 | $455.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/20/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Discuss the use of SharePoint within the user access review control process for the Maximo application with J. Baylis, D. Nahoolewa, J. Jones, C. Myrick, H. Hugghins, M. Patil. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Perform testing over new user access security control for PeopleSoft. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Perform testing over new user access security controls for Maximo. | $175.00 | 2.5 | $437.50 |
| Mizell, Madison | Perform testing over new users access security control for the Integrated Access Management application. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing over the privileged access security control for Maximo. | $175.00 | 1.8 | $315.00 |
| Mizell, Madison | Perform testing over the privileged access security control for PeopleSoft. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Prepare client acceptance for Reorganized TCEH. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss company's policies to assess assets are included in property plant and equipment line item with M. Babanova, V. Craig, M. Babanova, C. Benvenuti. | $265.00 | 1.0 | $265.00 |
| Moscatelli, David | Develop TXU Energy revenue Audit analytics dashboard. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Call with A. Sasso, J. Auyeung (Deloitte) regarding the 4-column balance sheet and related notes to the pro-forma financial statements. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Call with J. Auyeung (Deloitte) regarding the 4-column balance sheet and related notes to the pro-forma financial statements. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the reorganization expenses as of 7/31. | $265.00 | 0.1 | $26.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the TCEH refinancing transaction. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Continue to review the draft S-1 financial statements to be provided to the over the counter exchange in relation to the tax receivable agreement. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Discuss inclusion in scope of information technology system that generates automatic invoices within expenditure process with M. Babanova, V. Craig, S. Schneider. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Draft a list of analyses to be prepared by Corporate Accounting in order to assess the plan effects of the plan of reorganization. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a year to date accrual of Deloitte services provided to EFH as requested by C. Dobry, EFH. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review the draft S-1 financial statements to be provided to the over the counter exchange in relation to the tax receivable agreement. | $265.00 | 2.6 | $689.00 |
| Palmer, Evan | Draft analysis and analytics for the investment Audit Analytics Investments Dashboard. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Perform testing procedures on long term debt workpapers for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 4.0 | $860.00 |
| Parajuli, Jyotsaana | Discuss usage of the company's general ledger template with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Perform company's inventory process related to lignite and western coal. | $175.00 | 2.1 | $367.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Analyze schedule related to assumption of contracts filed with bankruptcy court to assess changes considered for potential impact to the audit. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Analyze schedule related to rejection of contracts filed with bankruptcy court to assess changes considered for potential impact to the audit. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Assess disclosure amounts for related parties in relation to the entity. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss company's inventory process related to lignite and western coal with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Discuss overall status of audit with M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, S. Lau, C. Benvenuti. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Discuss responsibility of external audit as it relates to interaction with EFH personnel with C. Benvenuti, S. Lau. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.9 | $408.50 |
| Persons, Hillary | Assess substantive testing expense selections. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the design and implementation of the financial reporting  controls. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Discuss audit considerations over accrual query with S. Schneider, J. Baylis. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss audit implications of Key Alliance expenditure system with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss audit implications of Key Alliance expenditure system with M. Babanova, S. Schneider and S. Jarvis, M. Murthodi, EFH. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/20/2016 | | | | |
| Persons, Hillary | Discuss cash receipts testing selections with S. Lau, D. Henry. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Discuss review notes on design and implementation of financial reporting controls with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss overall status of audit with M. Babanova, D. Henry, C. Casey, T. Pothoulakis, L. Lirely, S. Lau, J. Parajuli, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Discuss company's inventory process related to lignite and western coal with J. Parajuli | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Discuss usage of the company's general ledger template with J. Parajuli. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Discuss overall status of audit with D. Henry, C. Casey, H. Persons, M. Babanova, L. Lirely, S. Lau, J. Parajuli, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Compile news articles related to EFH to distribute to audit team members. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Prepare transactional testing workpaper to document audit procedures performed over the new TCEH debtor in possession credit agreement. | $215.00 | 1.4 | $301.00 |
| Pothoulakis, Tony | Continue to prepare transactional testing workpaper to document audit procedures performed over the new TCEH debtor in possession credit agreement. | $215.00 | 3.3 | $709.50 |
| Pothoulakis, Tony | Continue to prepare transactional testing workpaper to document audit procedures performed over the new TCEH debtor in possession credit agreement. | $215.00 | 3.3 | $709.50 |
| Schneider, Stephen | Discuss audit implications of Key Alliance expenditure system with H. Persons, M. Babanova and S. Jarvis, M. Murthodi, EFH. | $265.00 | 0.7 | $185.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Discuss audit considerations over accrual query with J. Baylis, H. Persons. | $265.00 | 0.3 | $79.50 |
| Schneider, Stephen | Discuss inclusion in scope of information technology system that generates automatic invoices within expenditure process with B. Murawski, V. Craig, M. Babanova. | $265.00 | 0.8 | $212.00 |
| Schneider, Stephen | Discuss testing procedures for the Unix operating system for the purpose of assessing the information technology control environment with J. Baylis. | $265.00 | 0.8 | $212.00 |
| Schneider, Stephen | Update internal status document for the purpose of reporting the information technology audit status. | $265.00 | 0.4 | $106.00 |
| Slyh, John | Continue to review internal control design and implementation testing for revenue. | $365.00 | 2.6 | $949.00 |
| Wang, Charlie | Discuss Q3, interim, and year-end budget with J. Hickl, R. Coetzee, X. Koprivnik. | $290.00 | 2.9 | $841.00 |
| Wang, Charlie | Discuss Q3, interim, and year-end budget with J. Hickl, R. Coetzee, X. Koprivnik. | $290.00 | 0.2 | $58.00 |
| Werth, Aaron | Review asset retirement obligations analytics. | $175.00 | 4.3 | $752.50 |
| Winger, Julie | Discuss TXU's bill audit controls with D. Henry, R. Bowers, V. Craig, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.9 | $623.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.1 | $666.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/20/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.7 | $580.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.3 | $279.50 |

**09/21/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Clear review notes left by B. Murawski on the Internal Audit fraud risk assessment. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Assess if bankruptcy control is needed for further audit test. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status of working papers to be completed as part of the Audit Quality Milestone with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document design and implementation of control over review of annual impairment test. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare status of working papers to be completed as part of the Audit Quality Milestone. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review testing of purchased power with third party as of 7/31/2016. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2016 audit with B. Murawski, Deloitte, and S. Oakley, D. Rakestraw, EFH. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Discuss query preparation procedures for accrual journal entry reports with H. Persons, L. Lirely, Deloitte, and K. Stone, J. Whitney, S. Jarvis, EFH. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Perform testing of the privileged access control for the SQL database. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Becker, Paul | Review Independence Memo and comments provided associated with the spin-Off. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Analyze company's process to record payment related to its sale of power to assess purchased power is properly recorded. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Analyze process used by company to retire assets no longer in use to assess property plant and equipment line item includes assets currently used by company. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to analyze process used by company to retire assets no longer in use to assess property plant and equipment line item includes assets currently used by company. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Document control related to preparation of cash flow statement to assess proper procedures are performed prior to inclusion within quarterly filings with the SEC. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Prepare draft TCEH Corp. engagement letter. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review residential revenue substantive analytic results. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Clear notes on revenue process workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review notes on financial reporting risk of material misstatement workpaper with H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of EFH Audit engagement with B. Murawski, D. Morehead. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the residential bill audit control language with D. Henry, V. Craig. | $290.00 | 0.4 | $116.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare agenda for 9/23 Focused Support Meeting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Assess Pricing Center contract valuation workpapers for La Frontera contract selections. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close documentation notes related to utilized monetary thresholds in journal entry testing. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Close notes within the journal entry testing memo. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to analyze Quarter 2 journal entries flagged within testing procedures with V. Craig, D. Morehead. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting to assess review notes within the Wholesale risk of material misstatement workpaper with V. Craig. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Prepare 2016 balance sheet testing workpapers for testing in current year. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss audit procedures surrounding Texas Competitive Energy Holdings post-emergence transaction with B. Murawski, X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Craig, Valerie | Clear notes on design assessment of revenue controls. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of working papers to be completed as part of the Audit Quality Milestone with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the residential bill audit control language with D. Henry, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Meeting to analyze Quarter 2 journal entries flagged within testing procedures with D. Morehead, C. Casey. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/21/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Meeting to assess review notes within the Wholesale risk of material misstatement workpaper with C. Casey. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review edits to TCEH materiality memo from national office consultation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review intangibles planned control and substantive procedures. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review wholesale process flow diagrams. | $365.00 | 1.3 | $474.50 |
| Henry, Diane | Align the staffing for US-India with EFH client work. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss operating effectiveness testing for large business operations bill audit controls with S. Lau. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss operating effectiveness testing for residential bill audit controls with S. Lau. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the residential bill audit control language with R. Bowers, V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review substantive testing relating to the company's cash management process. | $215.00 | 1.9 | $408.50 |
| Kilkenny, Tom | Respond to questions from T. Nutt, EFH, regarding audit fees for Reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss audit procedures surrounding Texas Competitive Energy Holdings post-emergence transaction with B. Murawski, R. Coetzee. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Update Deloitte Tax team calendars with dates per Q3 filing calendar received from M. Oltmanns, EFH. | $215.00 | 0.2 | $43.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Discuss operating effectiveness testing for residential bill audit controls with D. Henry. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Perform operating effectiveness testing for large business operations bill audit controls. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Perform operating effectiveness testing for residential bill audit controls. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Perform procedures to retrieve sample invoice support for terms of service agreements. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Perform validation of third party website testing. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss query preparation procedures for accrual journal entry reports with H. Persons, J. Baylis, Deloitte, and K. Stone, J. Whitney, S. Jarvis, EFH. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform note closing procedures on testing around the company's note closing procedures. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Perform note closing procedures on testing around the company's note closing procedures. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform population analysis on the company's cash management process. | $175.00 | 2.9 | $507.50 |
| Mano, Patrice | Discuss EFCH valuation allowance with respect to post-bankruptcy emergence and fresh-start accounting with V. Carr, R. Favor, T. Kilkenny, M. Parker. | $365.00 | 0.6 | $219.00 |
| Mizell, Madison | Perform testing over the batch job monitoring control. | $175.00 | 1.5 | $262.50 |
| Mizell, Madison | Perform testing over the batch job privileged access security control. | $175.00 | 1.8 | $315.00 |
| Mizell, Madison | Perform testing over the privileged access security control for Maximo. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Perform testing over the privileged access security control for PeopleSoft. | $175.00 | 1.8 | $315.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Complete the application terminations lead workpaper by updating the Integrated Access Management design. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Prepare client acceptance for Reorganized TCEH. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Meeting to analyze Quarter 2 journal entries flagged within testing procedures with V. Craig, C. Casey. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss status of EFH Audit engagement with R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Continue to draft a plan of financial statement line items to be assessed as of 9/30. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Draft a plan of financial statement line items need to be assessed as of 9/30. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review articles to assess the status of the bankruptcy proceedings. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Continue to draft a plan of financial statement line items to be assessed as of 9/30. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Discuss status of EFH Audit engagement with R. Bowers, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss next steps for assessing the project plan and budget are aligned with the increase in assignments for assessing the TCEH balance sheet as of 9/30 for fresh-start reporting testing with L. Richards. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2016 audit with M. Babanova, Deloitte, and S. Oakley, D. Rakestraw, EFH. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Palmer, Evan | Continue to draft analysis and analytics for EFH investments dashboard for purposes of materiality. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform testing procedures on long term debt workpapers for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Perform testing procedures on Substantive expense workpapers for EFH Corp. | $215.00 | 6.0 | $1,290.00 |
| Parajuli, Jyotsaana | Continue to perform company's inventory process related to lignite and western coal. | $175.00 | 2.2 | $385.00 |
| Parajuli, Jyotsaana | Discuss risk assessment and sampling method for lignite and western coal stockpile with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to discuss risk assessment and sampling method for lignite and western coal stockpile with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Perform company's inventory process related to lignite and western coal. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Perform onboarding procedures to obtain access to EFH client systems. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Update engagement team discussion regarding risk of material misstatement form. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess bill audit control support. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Assess the application of data analytics over retail revenue for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the design and implementation of the financial reporting  controls. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Assess the information provided by the entity used in revenue testing. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss review notes on financial reporting risk of material misstatement workpaper with R. Bowers. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/21/2016

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss query preparation procedures for accrual journal entry reports with J. Baylis, L. Lirely, Deloitte, and K. Stone, J. Whitney, S. Jarvis, EFH. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document the entity's process of recording activity related to the expenditure process. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Discuss risk assessment and sampling method for lignite and western coal stockpile with J. Parajuli. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Continue to discuss risk assessment and sampling method for lignite and western coal stockpile with J. Parajuli. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Prepare transactional testing workpaper to document audit procedures performed over the new TCEH debtor in possession credit agreement. | $215.00 | 3.2 | $688.00 |
| Pothoulakis, Tony | Continue to prepare transactional testing workpaper to document audit procedures performed over the new TCEH debtor in possession credit agreement. | $215.00 | 2.8 | $602.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss next steps for assessing the project plan and budget are aligned with the increase in assignments for assessing the TCEH balance sheet as of 9/30 for fresh-start reporting testing with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Implement the teams updates into the project plan for status reporting. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Review the password access controls for the corporate databases for the purpose of audit quality. | $265.00 | 3.0 | $795.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.3 | $709.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.1 | $666.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.6 | $559.00 |

09/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Continue to perform sorting of the August billed volume file for the purpose of updating the statistical techniques for the analytical review workpaper. | $175.00 | 2.2 | $385.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/22/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ., Kashang | Continue to perform sorting of the August billed volume file for the purpose of updating the statistical techniques for the analytical review workpaper. | $175.00 | 2.9 | $507.50 |
| ., Kashang | Perform sorting of the August billed volume file for the purpose of updating the statistical techniques for the analytical review workpaper. | $175.00 | 2.9 | $507.50 |
| Auyeung, Tungjun | Continue to updated 4-column balance sheet model for the sources and uses and other related adjustments. | $290.00 | 2.8 | $812.00 |
| Babanova, Maria | Clear review notes left by B. Murawski on the Internal Audit Fraud Risk Assessment. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes left on TCEH testing of reorganization expense. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, R. Bowers, C. Casey, T. Pothoulakis, H. Persons | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform archive procedures for planning. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review in-service additions testing as part of the 7/31/2016 fixed assets testing. | $215.00 | 2.7 | $580.50 |
| Baylis, Jessica | Discuss accrual journal entry procedures with H. Persons, L. Lirely, Deloitte, and K. Stone, C. Dobry, S. Jarvis, D. Rakestraw, J. Avendano, EFH. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Perform testing of the passwords control for the SQL database for the purpose of assessing the information technology control environment. | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Review testing of the privileged access control for the Lodestar application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Review testing of the privileged access control for the NSS application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the privileged access control for the ZaiNet application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Perform testing of the privileged access control for the SQL database for the purpose of assessing the information technology control environment. | $215.00 | 3.1 | $666.50 |
| Baylis, Jessica | Perform testing of the terminations control for the SQL database for the purpose of assessing the information technology control environment. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Review testing of the new user access approval control for the Lodestar application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the new user access approval control for the Lodestar application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the new user access approval control for the Nodal Shadow Settlements application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the privileged access control for the Hyperion application for the purpose of assessing the information technology control environment. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss company's process of assessing employees to check whether in line with management's policies with S. Oakley, J. Alexander, EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document control related to preparation of cash flow statement to assess proper procedures are performed prior to inclusion within quarterly filings with the SEC. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document relationship between EFH and vendor who purchase excess power from company to assess associated expenses are properly recorded by EFH. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Clear notes on EFH Corp. materiality. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear notes on revenue risk of material misstatement. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, M. Babanova, C. Casey, T. Pothoulakis, H. Persons | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review residential revenue substantive analytic results. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare agenda for 9/23 focused support meeting. | $290.00 | 1.5 | $435.00 |
| Casey, Chris | Continue to update documentation related to risks of material misstatement within the Wholesale business unit. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Discuss substantive testing procedures on journal entry testing with D. Morehead, V. Craig, T. Kilkenny. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, R. Bowers, M. Babanova, T. Pothoulakis, H. Persons | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Update documentation related to risks of material misstatement within the Wholesale business unit. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/22/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Review restructured Texas Competitive Electric Holdings risk assessment profile. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Review fraud discussion with S. Dore, General Counsel. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review requirements for focused support program planning call. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss substantive testing procedures on journal entry testing with D. Morehead, T. Kilkenny, C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review agenda for Focused Support Program call. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review fixed assets planned control within the associated substantive procedure documentation. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Discuss the impact of organizational changes on audit execution with M. Parker. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss substantive testing procedures on journal entry testing with D. Morehead, V. Craig, C. Casey. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss governance matters related to Reorganized TCEH, including fee reporting with M. Parker, Deloitte, and T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discussion with D. Cameron, EFH, about organizational changes. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, about T-side corporate governance matters. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review memos prepared for client acceptance documentation. | $365.00 | 1.0 | $365.00 |
| Lau, Stephanie | Continue to perform substantive testing procedures for terms of service agreements. | $175.00 | 2.4 | $420.00 |
| Lau, Stephanie | Perform operating effectiveness testing for large business operations bill audit controls. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/22/2016 | | | | |
| Lau, Stephanie | Perform substantive testing procedures for terms of service agreements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss design and implementation of accrual journal entry control with H. Persons. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss accrual journal entry procedures with H. Persons, J. Baylis, Deloitte, and K. Stone, C. Dobry, S. Jarvis, D. Rakestraw, J. Avendano, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on the company's cash management process. | $175.00 | 2.9 | $507.50 |
| Mizell, Madison | Perform testing over new user access security control for PeopleSoft. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Perform testing over privileged access security control for batch jobs. | $175.00 | 1.6 | $280.00 |
| Mizell, Madison | Perform testing over privileged access security control for PeopleSoft. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing over privileged access security control for ZaiNet. | $175.00 | 0.7 | $122.50 |
| Mizell, Madison | Perform testing over terminated users security control for PeopleSoft. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Perform testing over the monitoring control for batch jobs. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Review property rollforward. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review property in-service additions substantive testing. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review property in-service additions substantive testing. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Discuss substantive testing procedures on journal entry testing with V. Craig, T. Kilkenny, C. Casey. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Perform testing procedures on Substantive expense workpapers for EFH Corp. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Continue to perform testing procedures on Substantive expense workpapers for EFH Corp. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update workpapers related to testing of retail revenues. | $215.00 | 3.5 | $752.50 |
| Parajuli, Jyotsaana | Continue to perform company's inventory process related to lignite and western coal. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Discuss risk assessment and sampling method for lignite and western coal stockpile with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Update data for the retail revenue testing. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Perform company's inventory process related to lignite and western coal. | $175.00 | 2.9 | $507.50 |
| Parajuli, Jyotsaana | Update TCEH Corp's acceptance letter. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss governance matters related to Reorganized TCEH, including fee reporting with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss the impact of organizational changes on audit execution with T. Kilkenny. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Prepare bankruptcy specific fee estimate as of 10/1/2016 as requested by Kirkland & Ellis. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review time entries for the month of August for fee application preparation. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, R. Bowers, M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Plan team trainings related to audit topics throughout the 2016 audit. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Assess remediation of accrued expense journal entry control. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Assess substantive testing expense selections. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

09/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess terms of service agreement cash receipts testing. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Continue to assess terms of service agreement cash receipts testing. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Assess the application of data analytics over retail revenue for the 2016 audit. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss design and implementation of accrual journal entry control with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss accrual journal entry procedures with J. Baylis, L. Lirely, Deloitte, and K. Stone, C. Dobry, S. Jarvis, D. Rakestraw, J. Avendano, EFH. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss risk assessment and sampling method for lignite and western coal stockpile with J. Parajuli. | $215.00 | 0.2 | $43.00 |
| Pothoulakis, Tony | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, R. Bowers, M. Babanova, C. Casey, H. Persons | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Review risk assessment and sampling method workpaper for Western Coal and Lignite stockpiles. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Review adequate protection payment workpaper to test payments made to protected third party creditors. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Document the design and implementation related to treasury internal controls. | $215.00 | 3.0 | $645.00 |
| Richards, Lauren | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, R. Bowers, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss overall audit status with A. Wendel, D. Morehead, R. Bowers, M. Babanova, C. Casey, T. Pothoulakis, H. Persons | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare executive summary to EFH audit project plan to discuss with the team during the status meeting. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Review the privileged access controls for the corporate databases for the purpose of audit quality. | $265.00 | 3.0 | $795.00 |
| Slyh, John | Continue to review internal control design and implementation testing for revenue. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review information technology control testing for application that supports the underlying revenue application controls. | $365.00 | 2.1 | $766.50 |
| Winger, Julie | Review information technology internal control testing for revenue system application. | $365.00 | 2.3 | $839.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.7 | $580.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.5 | $537.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

09/23/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ., Kashang | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Auyeung, Tungjun | Update draft of the assumed sources and uses with changes noted in the 6/30/16 4-column balance sheet and related notes. | $290.00 | 1.6 | $464.00 |
| Auyeung, Tungjun | Update the comparison of the 4-colum balance sheet model with the updated 6/30/16 proforma 4-column balance sheet. | $290.00 | 2.6 | $754.00 |
| Babanova, Maria | Clear review note left by R. Bowers on scoping of selling and administrating expense line item. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform design and implementation review of control over review of annual triggering event test for long-lived assets. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Prepare status of working papers that to be completed as part of the Audit Quality Milestone. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update list of audit requests from Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review accounting controller questionnaire as part of the internal audit control. | $215.00 | 1.8 | $387.00 |
| Baylis, Jessica | Perform privileged access testing for the Oracle database for the purpose of assessing the information technology control environment. | $215.00 | 3.2 | $688.00 |
| Becker, Paul | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, M. Parker, R. Bowers, J. Slyh, W. Smith, D. Berner, K. Garner, K. Benesh. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, M. Parker, R. Bowers, J. Slyh, P. Becker, W. Smith, D. Berner, K. Garner. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear notes on EFH Corp. materiality. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, M. Parker, J. Slyh, P. Becker, W. Smith, D. Berner, K. Garner, K. Benesh. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for Focused Support Program 9/23 meeting. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Continue to update documentation related to identified risks of material misstatement within the Wholesale business unit. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Update documentation related to identified risks of material misstatement within the Wholesale business unit. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Perform market research to assess EFH power curve against quoted broker support files. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Call to discuss year-end budgeting and planning with J. Hickl. | $265.00 | 0.4 | $106.00 |
| Coetzee, Rachelle | Update tax provision budget to reflect hours for testing procedures to be performed during year-end testing. | $265.00 | 0.3 | $79.50 |
| Craig, Valerie | Prepare materials and notes for Deloitte Stock Compensation specialist in advance of call with Company. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review practice alerts update for those applicable to the 2016 audit. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear review notes on EFH materiality consultation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, M. Parker, R. Bowers, J. Slyh, P. Becker, W. Smith, D. Berner, K. Garner, K. Benesh. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garner, Kristen | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, M. Parker, R. Bowers, J. Slyh, P. Becker, W. Smith, D. Berner, K. Benesh. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Call to discuss year-end budgeting and planning with R. Coetzee. | $365.00 | 0.4 | $146.00 |
| Hickl, Jeff | Discuss year-end budgeting and planning with X. Koprivnik. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Attend Company Q3 Corp. and Treasury issues meeting with M. Parker, H. Persons, Deloitte, and T. Nutt, C. Dobry, B. Lundell, M. Lefan, J. Warner, O. Marx, K. Ashby, EFH. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss Focused Support Program preliminary scoping conclusions with V. Craig, M. Parker, R. Bowers, J. Slyh, P. Becker, W. Smith, D. Berner, K. Garner, K. Benesh. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss year-end budgeting and planning with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Lau, Stephanie | Continue to perform subsequent cash receipts testing for Termination of Service Agreements. | $175.00 | 1.6 | $280.00 |
| Lau, Stephanie | Continue to perform subsequent cash receipts testing for Terms of Service Agreements. | $175.00 | 2.9 | $507.50 |
| Lau, Stephanie | Perform operating effectiveness testing for large business operations bill audit controls. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Perform subsequent cash receipts testing for Terms of Service Agreements. | $175.00 | 2.0 | $350.00 |
| Mizell, Madison | Perform testing over new users access security control for PeopleSoft. | $175.00 | 1.5 | $262.50 |
| Mizell, Madison | Perform testing over new users access security control for the Integrated Access Management application. | $175.00 | 1.4 | $245.00 |
| Mizell, Madison | Perform testing over privileged access security control for batch jobs. | $175.00 | 1.3 | $227.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/23/2016 | | | | |
| Mizell, Madison | Perform testing over the monitoring control for batch jobs. | $175.00 | 1.6 | $280.00 |
| Morehead, David | Clear notes on inventory risk assessment. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Clear notes on management override of controls testing. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Clear notes on balance sheet risk assessment. | $265.00 | 1.2 | $318.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 8.0 | $1,720.00 |
| Parajuli, Jyotsaana | Continue to perform company's inventory process related to western coal. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue to perform risk assessment and sampling method for western coal. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss risk assessment and sampling method for lignite and western coal stockpile with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Perform company's inventory process related to lignite. | $175.00 | 2.9 | $507.50 |
| Parajuli, Jyotsaana | Perform company's inventory process related to western coal. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Attend Company Q3 Corp. and Treasury issues meeting with T. Kilkenny, H. Persons, Deloitte, and T. Nutt, C. Dobry, B. Lundell, M. Lefan, J. Warner, O. Marx, K. Ashby, EFH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss the assessment of reorganization value in connection with fresh-start accounting with T. Kilkenny, D. Morehead. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, R. Bowers, J. Slyh, P. Becker, W. Smith, D. Berner, K. Garner, K. Benesh. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | | | | |

### *Financial Statement Audit and Related Services*

09/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review bankruptcy specific fee estimate as of 10/1/2016 as requested by Kirkland & Ellis, with C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess terms of service agreement cash receipts testing. | $215.00 | 2.8 | $602.00 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Continue to assess the design and implementation of the financial reporting controls. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Attend Company Q3 Corp. and Treasury issues meeting with T. Kilkenny, M. Parker, Deloitte, and T. Nutt, C. Dobry, B. Lundell, M. Lefan, J. Warner, O. Marx, K. Ashby, EFH. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Document the entity's process of recording activity related to the expenditure process. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Discuss risk assessment and sampling method for lignite and western coal stockpile with J. Parajuli. | $215.00 | 0.2 | $43.00 |
| Pothoulakis, Tony | Review long term debt testing workpaper to test additions/retirements and reconcile the ending debt balance. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Document the design and implementation related to treasury internal controls. | $215.00 | 6.0 | $1,290.00 |
| Richards, Lauren | Prepare budget analysis for increased workload subsequent to emergence from bankruptcy and new entity creation. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare meeting minutes from status meeting with the team. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Review the termination access controls for the retail application for the purpose of audit quality. | $265.00 | 2.2 | $583.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/23/2016**

| | | | | |
|---|---|---|---|---|
| Schneider, Stephen | Review the firefight access controls for the retail application for the purpose of audit quality. | $265.00 | 1.8 | $477.00 |
| Slyh, John | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, M. Parker, R. Bowers, P. Becker, W. Smith, D. Berner, K. Garner, K. Benesh. | $365.00 | 1.0 | $365.00 |
| Slyh, John | Review the engagement team's documentation of journal entry testing for the risk of management override. | $365.00 | 2.3 | $839.50 |
| Smith, Wyn | Discuss Focused Support Program preliminary scoping conclusions with T. Kilkenny, V. Craig, M. Parker, R. Bowers, J. Slyh, P. Becker, D. Berner, K. Garner, K. Benesh. | $365.00 | 1.0 | $365.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

**09/24/2016**

| | | | | |
|---|---|---|---|---|
| Hickl, Jeff | Prepare summary email to team regarding management of audit files for testing of the restructuring steps. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review the completion percentage of the EFH Audit Project Plan. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare materials for stock compensation meeting scheduled for 9/26. | $365.00 | 0.5 | $182.50 |

**09/25/2016**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Clean up office at EFH to retain 2014 and prior information for retention. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Review information technology control testing of system supporting revenue. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by B. Murawski on Internal Audit Fraud Risk Assessment. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Continue to prepare for the engagement team based learning on management estimate. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss company's process used to retire assets to assess property plant and equipment line item with B. Benvenuti. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss internal control testing implications as a result of Bankruptcy Emergence with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review Company's process used to retire assets to assess property plant and equipment line item. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review which controls are in scope of the audit for EFH Corp. opinion. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss company's process used to retire assets to assess property plant and equipment line item with C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Discuss the design of the access controls for PeopleSoft FIM with M. Mizell (Deloitte), and  H. Hugghins (KPMG), D. Nahoolewa, Y. Phongserepithaya, R. Virendra (EFH). | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Perform testing of the passwords control for the Oracle database. | $215.00 | 2.9 | $623.50 |
| Baylis, Jessica | Perform testing of the privileged access control for the Oracle database. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Continue to perform testing of the privileged access control for the Oracle database. | $215.00 | 3.8 | $817.00 |
| Benvenuti, Christina | Analyze company's process for recording asset retirements to assess how company retires assets. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Analyze control implemented to assess insurance claims filed with the company are classified as pre petition or post petition based on the timing of the claim. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss company's process used to retire assets to assess property plant and equipment line item with M. Babanova. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Discuss company's process for recording workers compensation as part of the intercompany activity with H. Persons, Deloitte, and L. Malone, Treasury, S. Barbour, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss company's process used to retire assets to assess property plant and equipment line item with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss company's process for assessing suppliers that must submit ethics letter to the company to certify company follows ethics standards with D. Rakestraw, Internal Audit, J. Hartleroad, Supply Chain, M. Williams, EFH. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Assess staffing allocation for Reorganized TCEH audit. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Partial discussion on application of data analytics over retail revenue for the 2016 audit with H. Persons, D. Moscatelli, A. Werth. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss emergence planning items with R. Bowers, M. Parker, D. Morehead. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss reorganized TCEH staffing to assess audit procedures with D. Morehead, B. Murawski, B. Kowalk. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review retail revenue control documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review retail revenue substantive analytical testing documentation. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Discuss engagement planning and resources with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Assess materials prior to management estimates engagement team based learning. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close notes within the Wholesale risk of material misstatement workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Meeting to analyze assessment methodologies for journal entry testing with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to assess current progress of third party business process controls before implementation with V. Craig. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting with A. Phongserepithaya on Quarter 2 entry selection review procedures. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting with B. Fleming and B. Bhattacharya, EFH, on development of forward power curve within La Frontera contract selections. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Test the Company's Quarter 2 interim journal entries. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss long term staffing and scheduling for Deloitte Tax Team with J. Hickl. | $265.00 | 0.6 | $159.00 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2016 quarterly and year-end tax provisions. | $265.00 | 1.6 | $424.00 |
| Craig, Valerie | Meeting to assess current progress of third party business process controls before implementation with C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes related to pension scoping. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss internal control testing implications as a result of Bankruptcy Emergence with M. Babanova. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

09/26/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review fixed asset impairment process flow diagram. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review fixed assets design and implementation of controls. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review fixed assets planned control and substantive procedures. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss engagement planning and resources with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax budget and timeline for planning purposes. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Assess the allocation of revenue substantive testing areas between the US and US-India team. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss cash receipts testing selections with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss operating effectiveness testing for residential bill audit controls with S. Lau. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss review comments related to substantive testing on the company's cash management process with L. Lirely, D. Henry. | $215.00 | 0.4 | $86.00 |
| Hickl, Jeff | Discuss long term staffing and scheduling for Deloitte Tax Team with R. Coetzee. | $365.00 | 0.6 | $219.00 |
| Hickl, Jeff | Discuss engagement planning and resources with V. Carr, R. Favor. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Prepare detailed budget by person by task for audit procedures related to Q3, interim, and year end. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Partial discussion over TCEH equity plans effective upon emergence with V. Craig, M. Parker, S. Kulick, S. Jasion. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Review disclosures of other companies that emerged from bankruptcy about reorganization value. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discussion with C. Morgan regarding changes in organization. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Research predecessor requirements for S-1 filing. | $365.00 | 0.5 | $182.50 |
| Kowalk, Bennett | Discuss reorganized TCEH staffing to assess audit procedures with R. Bowers, D. Morehead, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Lau, Stephanie | Discuss operating and effectiveness testing procedures over the revenue controls with H. Persons. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for residential bill audit controls with D. Henry. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Perform design and implementation testing procedures over the revenue controls. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Perform operating and effectiveness testing procedures over the revenue controls. | $175.00 | 1.2 | $210.00 |
| Lau, Stephanie | Perform operating effectiveness testing for residential bill audit controls. | $175.00 | 2.8 | $490.00 |
| Lau, Stephanie | Perform subsequent cash receipts testing for Terms of Service Agreements. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Continue to perform control design and implementation documentation for the company's accrual recording process. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discussed review comments related to substantive testing on the company's cash management process D&T Attendees: L. Lirely, D. Henry | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on the company's cash management process. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Perform control design and implementation documentation for the company's accrual user journal entry process. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Close notes on the  debtor-in-possession continuation notices testing. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/26/2016 | | | | |
| Mizell, Madison | Discuss the design of the access controls for PeopleSoft FIM with J. Baylis (Deloitte), and H. Hugghins (KPMG), D. Nahoolewa, Y. Phongserepithaya, R. Virendra (EFH). | $175.00 | 0.6 | $105.00 |
| Mizell, Madison | Perform testing for the new user access security control for the Integrated Access Management application. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Perform testing over the new user access security control for PeopleSoft. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Continue to perform testing over the new user access security control for PeopleSoft. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Perform testing over the password parameters to assess follow the company's password policy for ZaiNet. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Perform testing over the privileged access security control for batch jobs. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing over the privileged access security control for Maximo. | $175.00 | 0.3 | $52.50 |
| Mizell, Madison | Perform testing over the privileged access security control for PeopleSoft. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Perform testing over the terminated users access security control for ZaiNet. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Prepare for the Deloitte walkthrough meeting for PeopleSoft. | $175.00 | 1.3 | $227.50 |
| Morehead, David | Review property in-service additions substantive testing. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review property in-service additions substantive testing. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Prepare client acceptance for Reorganized TCEH. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Meeting to analyze assessment methodologies for journal entry testing with C. Casey. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Moscatelli, David | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers, H. Persons, A. Werth. | $175.00 | 0.7 | $122.50 |
| Moscatelli, David | Develop TXU Energy revenue Audit analytics dashboard. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Draft a plan of allocating for Reorganized TCEH audit. | $265.00 | 2.0 | $530.00 |
| Palmer, Evan | Prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 2.8 | $490.00 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 1.6 | $280.00 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 2.3 | $402.50 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Continue to test "lignite tons produced" component of the company's lignite inventory costing methodology. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Document testing of inventory balances associated with the EFH Corporation and subsidiaries significant business units. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Document the testing of Western Coal Inventory balances associated with EFH corporation and subsidiaries business units. | $175.00 | 2.4 | $420.00 |
| Parajuli, Jyotsaana | Document the testing of Western Coal Inventory balances associated with EFH corporation and subsidiaries business units. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Test "lignite tons produced" component of the company's lignite inventory costing methodology. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Discuss emergence planning items with R. Bowers, D. Morehead. | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review client acceptance materials related to Reorganized TCEH. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess accounts subject to expenditure substantive testing. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss operating and effectiveness testing procedures over the revenue controls with S. Lau. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss company's process for recording workers compensation as part of the intercompany activity with C. Benvenuti, Deloitte, and L. Malone, Treasury, S. Barbour, EFH. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform testing over cash receipts selections. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Assess the application of data analytics over retail revenue for the 2016 audit. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers, D. Moscatelli, A. Werth. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss cash receipts testing selections with D. Henry. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Document the design, implementation and operating effectiveness of the Treasury internal controls in place over the TCEH debtor in possession exit financing transactions. | $215.00 | 2.4 | $516.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to document the design, implementation and operating effectiveness of the Treasury internal controls in place over the TCEH debtor in possession exit financing transactions. | $215.00 | 1.6 | $344.00 |
| Pothoulakis, Tony | Review debt workpapers for EFIH debtor in possession ending balances and changes from prior period. | $215.00 | 2.3 | $494.50 |
| Pothoulakis, Tony | Review debt workpapers for TCEH debtor in possession ending balances and changes from prior period. | $215.00 | 2.2 | $473.00 |
| Richards, Lauren | Update budget analysis for fresh start accounting per comments received from the team. | $215.00 | 1.5 | $322.50 |
| Sasso, Anthony | Status call with J. Auyeung regarding Pro forma balance sheet. | $365.00 | 0.2 | $73.00 |
| Singh, Amit | Review the restructuring treatment summary file provided by B. Hartley (EFH). | $290.00 | 1.1 | $319.00 |
| Singh, Amit | Prepare draft of steps to complete testing of filed claims that may be allowed or remain unresolved as of emergence date. | $290.00 | 2.9 | $841.00 |
| Slyh, John | Review engagement team's documentation of risk assessment related to pension and other post-retirement benefits. | $365.00 | 0.8 | $292.00 |
| Werth, Aaron | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, D. Moscatelli. | $175.00 | 0.7 | $122.50 |

**09/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update the 4-column balance sheet model based on Hyperion system inputs with entries and activities noted in the back-up schedules supporting certain plan effect entries noted in the pro-forma four-column balance sheet. | $290.00 | 2.8 | $812.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update the 4-column balance sheet model based on the FIM system inputs with additional entries and activities noted in the back-up schedules supporting certain plan effect entries noted in the pro-forma four-column balance sheet. | $290.00 | 2.9 | $841.00 |
| Babanova, Maria | Clear review notes left by V. Craig on the risk of material misstatement workpaper for fixed assets. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes left on design and implementation of property controls. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with C. Casey, J. Parajuli, T. Pothoulakis, S. Lau, V. Craig, B. Murawski, X. Koprivnik, L. Richards, R. Coetzee. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss company's process for placing assets into use to assess presentation of property plant and equipment line item with C. Benvenuti. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss company's process for recording impairments to its construction work in process line item with C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare Engagement Quality Control Reviewer tracker for Audit Quality Milestone for J. Slyh. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Perform testing of the privileged access control for the Oracle database. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Perform testing of the privileged access control for the unix operating system. | $215.00 | 3.8 | $817.00 |
| Benvenuti, Christina | Analyze company's process for recording retirements to assess company retired assets have been replaced by new assets. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Parker, D. Henry, L. Lirely, R. Bowers, D. Morehead, H. Persons. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Discuss company's process for placing assets into use to assess presentation of property plant and equipment line item with M. Babanova. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Discuss company's process for recording impairments to its construction work in process line item with M. Babanova. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document company's process for recording assets subjected to impairments related to the construction work in process line item to assess assets on balance sheet. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess staffing allocation for Reorganized TCEH audit. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Parker, D. Henry, L. Lirely, C. Benvenuti, D. Morehead, H. Persons. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss staffing allocation for Reorganized TCEH audit with D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss review notes from J. Slyh related to TXU's revenue rate control with D. Henry, V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review notes from J. Slyh related to TXU's revenue rate control with D. Henry, J. Slyh, V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss the staffing requirements for the expenditure testing with D. Henry, A. Pansari, C. Goswami. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend weekly management audit status meeting with D. Morehead, B. Murawski, V. Craig, M. Parker, T. Kilkenny. | $290.00 | 1.0 | $290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Close documentation notes within the Wholesale risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, J. Parajuli, T. Pothoulakis, S. Lau, V. Craig, B. Murawski, X. Koprivnik, L. Richards, R. Coetzee. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Meeting to analyze weekend price curve observed in tested selection forward contracts with H. Poindexter, B. Kowalk. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Meeting with A. Cassell and A. Moavu on implementation timing and project goals on new commodity tracking system. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, T. Pothoulakis, S. Lau, V. Craig, B. Murawski, X. Koprivnik, L. Richards. | $265.00 | 2.0 | $530.00 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $265.00 | 0.6 | $159.00 |
| Craig, Valerie | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, T. Pothoulakis, S. Lau, B. Murawski, X. Koprivnik, L. Richards, R. Coetzee. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Discuss review notes from J. Slyh related to TXU's revenue rate control with D. Henry, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review notes from J. Slyh related to TXU's revenue rate control with D. Henry, R. Bowers, J. Slyh. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review adjustments to audit project plan. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review edits to EFH materiality. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/27/2016 | | | | |
| Craig, Valerie | Attend weekly management audit status meeting with D. Morehead, B. Murawski, R. Bowers, M. Parker, T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax budget and resources. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax Q3 prepared by client request. | $365.00 | 0.5 | $182.50 |
| Goswami, Chinmay | Discuss the staffing requirements for the expenditure testing with D. Henry, R. Bowers, A. Pansari. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Analyze the TXU residential revenue substantive testing. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Close review notes from J. Slyh related to TXU's revenue rate control. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Parker, L. Lirely, R. Bowers, C. Benvenuti, D. Morehead, H. Persons. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Discuss operating effectiveness testing for large business operations bill audit controls with S. Lau. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss operating effectiveness testing for residential bill audit controls with S. Lau. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss review notes from J. Slyh related to TXU's revenue rate control with R. Bowers, V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss review notes from J. Slyh related to TXU's revenue rate control with R. Bowers, J. Slyh, V. Craig. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss the staffing requirements for the expenditure testing with R. Bowers, A. Pansari, C. Goswami. | $215.00 | 0.4 | $86.00 |
| Hickl, Jeff | Call with K. Ashby, EFH, to discuss timing of workpapers for various workstreams, Q3 provided by client requests. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Review tax planning memo. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Attend weekly management audit status meeting with D. Morehead, B. Murawski, R. Bowers, V. Craig, M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, about compensation arrangements and related accounting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss emergence update and D&T's role as independent auditor with C. Morgan, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Prepare for emergence update meeting with C. Morgan. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Review updates to client acceptance information. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review materiality memo for Reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, T. Pothoulakis, S. Lau, V. Craig, B. Murawski, L. Richards, R. Coetzee. | $215.00 | 2.0 | $430.00 |
| Kowalk, Bennett | Meeting to analyze weekend price curve observed in tested selection forward contracts with H. Poindexter, C. Casey. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Research historical ERCOT prices for La Frontera valuation. | $265.00 | 1.4 | $371.00 |
| Lau, Stephanie | Continue to perform operating effectiveness testing for residential bill audit controls. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, T. Pothoulakis, V. Craig, B. Murawski, X. Koprivnik, L. Richards, R. Coetzee. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry. | $175.00 | 0.6 | $105.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Lau, Stephanie | Discuss operating effectiveness testing for residential bill audit controls with D. Henry. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Perform operating effectiveness testing for large business operations bill audit controls. | $175.00 | 1.4 | $245.00 |
| Lau, Stephanie | Perform operating effectiveness testing for residential bill audit controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Parker, D. Henry, R. Bowers, C. Benvenuti, D. Morehead, H. Persons. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Close notes on the company's cash management process. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform planning assessment on wholesale Q3 items. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform substantive testing on expense population. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing over controls on the company's cash management process. | $175.00 | 2.7 | $472.50 |
| Mizell, Madison | Perform testing over new user access security controls for PeopleSoft. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Perform testing over PeopleSoft password parameters to assess the company's password policy. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Perform testing terminated user access security control for Windows. | $175.00 | 1.5 | $262.50 |
| Mizell, Madison | Perform testing terminated users access security control for PeopleSoft. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing with respect to the monitoring control for batch jobs. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing Windows password configurations to assess the company's password policy. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Review property in-service additions substantive testing. | $265.00 | 2.2 | $583.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

09/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Parker, D. Henry, L. Lirely, R. Bowers, C. Benvenuti, H. Persons. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss staffing allocation for Reorganized TCEH audit with R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Attend weekly management audit status meeting with B. Murawski, R. Bowers, V. Craig, M. Parker, T. Kilkenny. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review property rollforward. | $265.00 | 1.8 | $477.00 |
| Moscatelli, David | Develop TXU Energy revenue Audit analytics dashboard. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, T. Pothoulakis, S. Lau, V. Craig, X. Koprivnik, L. Richards, R. Coetzee. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Discuss staffing allocation for Reorganized TCEH audit with D. Morehead, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the TCEH refinancing transaction. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Attend weekly management audit status meeting with D. Morehead, R. Bowers, V. Craig, M. Parker, T. Kilkenny. | $265.00 | 1.0 | $265.00 |
| Palmer, Evan | Prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 2.7 | $472.50 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 2.4 | $420.00 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 2.6 | $455.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 2.3 | $402.50 |
| Pansari, Anubhav | Discuss the staffing requirements for the US-India team with D. Henry, R. Bowers, C. Goswami. | $215.00 | 0.4 | $86.00 |
| Parajuli, Jyotsaana | Continue to document Western Coal Inventory balances associated with the EFH Corp. and business units. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to document Western Coal Inventory balances associated with the EFH Corp. and business units. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Discuss risk assessment and sampling method for western coal stockpile with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, T. Pothoulakis, S. Lau, V. Craig, B. Murawski, X. Koprivnik, L. Richards, R. Coetzee. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Document the testing of Western Coal Inventory balances associated with EFH Corp. and business units. | $175.00 | 2.4 | $420.00 |
| Parajuli, Jyotsaana | Document Western Coal Inventory balances associated with the EFH Corp. and business units. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with D. Henry, L. Lirely, R. Bowers, C. Benvenuti, D. Morehead, H. Persons. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss long term versus current classification over the new TCEH debtor in possession Exit Financing Agreement with T. Pothoulakis, Deloitte, and C. Martin, EFH. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Attend weekly management audit status meeting with D. Morehead, B. Murawski, R. Bowers, V. Craig, T. Kilkenny. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess retail "prepared by client" list for interim testing due dates. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Discuss updates in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Parker, D. Henry, L. Lirely, R. Bowers, C. Benvenuti, D. Morehead. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Document the entity's process of recording activity related to expenses and its relevant accounts. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Obtain client support for moneypool selections. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Obtain proof of the removal of a related party for independence purposes. | $215.00 | 0.5 | $107.50 |
| Poindexter, Heath | Meeting to analyze weekend price curve observed in tested selection forward contracts with B. Kowalk, C. Casey. | $365.00 | 0.6 | $219.00 |
| Pothoulakis, Tony | Discuss risk assessment and sampling method for western coal stockpile with J. Parajuli | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Perform control testing over TCEH debtor in possession restructuring. | $215.00 | 3.2 | $688.00 |
| Pothoulakis, Tony | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, S. Lau, V. Craig, B. Murawski, X. Koprivnik, L. Richards, R. Coetzee. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Discuss long term versus current classification over the new TCEH debtor in possession Exit Financing Agreement with M. Parker, Deloitte, and C. Martin, EFH. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Review inventory workpaper illustrating risk assessment procedures performed for inventory observation sampling process. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss changes in reporting requirements due to bankruptcy for quarter 3 and 2016 audit with M. Babanova, C. Casey, J. Parajuli, T. Pothoulakis, S. Lau, V. Craig, B. Murawski, X. Koprivnik, R. Coetzee. | $215.00 | 2.0 | $430.00 |
| Slyh, John | Discuss review notes from J. Slyh related to TXU's revenue rate control with D. Henry, R. Bowers, V. Craig. | $365.00 | 1.2 | $438.00 |
| Yu, David | Testing access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

**09/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| ., Kashang | Update the retail revenue population for the Month of August 2016 by obtaining the supports from the client portal. | $175.00 | 2.5 | $437.50 |
| ., Kashang | Perform removal of reversals of January-August expense queries In order to update the expense testing workpapers. | $175.00 | 2.7 | $472.50 |
| Auyeung, Tungjun | Continue to update the 4-column balance sheet model based on Hyperion system inputs with additional plan transactions. | $290.00 | 2.9 | $841.00 |
| Auyeung, Tungjun | Update the 4-column balance sheet model based on Hyperion and FIM system inputs based on additional research on plan transactions. | $290.00 | 1.6 | $464.00 |
| Babanova, Maria | Continue meeting related to the audit of management accounting estimates with C. Casey, C. Benvenuti, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss auditing considerations of management type review control with V. Craig, R. Bowers, S. Erwin, J. Slyh. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/28/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Babanova, Maria | Meeting related to the audit of management accounting estimates with C. Casey, C. Benvenuti, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Partially discuss audit implications of expenditure system with H. Persons, V. Craig. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review in-service testing for fixed assets as of 7/31/2016. | $215.00 | 1.5 | $322.50 |
| Baylis, Jessica | Meeting to assess information technology aspects of Wholesale Allegro implementation with V. Craig, S. Schneider, C. Casey. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Discuss the passwords control for the SQL database with M. Mizell, Deloitte, and J. Auden, P. Brant, D. Nahoolewa, J. Jones, B. Pandey, D. Cox. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss testing the change management control with M. Mizell, Deloitte, and J. Jones, B. Geeding. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Perform testing of the passwords control for the Unix operating system. | $215.00 | 3.8 | $817.00 |
| Baylis, Jessica | Perform testing of the privileged access control for the Unix operating system. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Review testing of the new user control for the Identity Minder application for the purpose of assessing the information technology controls environment. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Review testing of the passwords control for the PeopleSoft application for the purpose of assessing the information technology controls environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the passwords control for the Windows network for the purpose of assessing the information technology controls environment. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Review testing of the passwords control for the ZaiNet application for the purpose of assessing the information technology controls environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the terminations control for the PeopleSoft application for the purpose of assessing the information technology controls environment. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Review testing of the terminations control for the ZaiNet application for the purpose of assessing the information technology controls environment. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Discuss design and implementation of financial reporting control over intercompany settlements with H. Persons, Deloitte, and C. Martin, EFH. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss review notes on design and implementation of financial reporting controls with R. Bowers, H. Persons. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Continue meeting related to the audit of management accounting estimates with C. Casey, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Meeting related to the audit of management accounting estimates with M. Babanova, C. Casey, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document company's process for recording impairments to its construction work in process line item. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document company's process for recording assets subjected to impairments related to the construction work in process line item assess assets on balance sheet. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/28/2016

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Clear notes on EFH Corp. materiality documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Assess status of detailed audit plan for EFH 2016 audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit procedures over customer list upon emergence with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss auditing considerations of management type review control with M. Babanova, V. Craig, S. Erwin, J. Slyh. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on design and implementation of financial reporting controls with H. Persons, C. Benvenuti. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review notes on design and implementation of financial reporting controls with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry, S. Lau, Deloitte, and  L. Perry, J. Thompson, P. Moore, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Emergence update with T. Kilkenny, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, M. Parker, L. Lirely, J. Parajuli. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Continue meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, M. Parker, L. Lirely, J. Parajuli. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review notes on revenue control design and implementation documentation. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting related to the audit of management accounting estimates with M. Babanova, C. Benvenuti, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue meeting related to the audit of management accounting estimates with C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Meeting to assess information technology aspects of Wholesale Allegro implementation with V. Craig, S. Schneider, J. Baylis. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Perform ratio analysis of forward power curves for use with La Frontera received contract test selections. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Test Quarter 2 user journal entry controls selections. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Discuss interim budgeting and planning with respect to assessing the income tax provision transactions with X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Discuss tax return-to-provision testing with B. Murawski, X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2016 quarterly and year-end tax provisions for the purpose of scheduling hours. | $265.00 | 0.6 | $159.00 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 0.8 | $212.00 |
| Craig, Valerie | Discuss audit implications of expenditure system with M. Babanova, V. Craig | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss auditing considerations of management type review control with M. Babanova, R. Bowers, S. Erwin, J. Slyh. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, M. Parker, R. Bowers, L. Lirely, J. Parajuli. | $365.00 | 2.9 | $1,058.50 |
| Craig, Valerie | Continue meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, M. Parker, R. Bowers, L. Lirely, J. Parajuli. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Meeting to assess information technology aspects of Wholesale Allegro implementation with S. Schneider, J. Baylis, C. Casey. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review documentation of annual fraud discussion with B. Lundell. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review documentation of annual fraud discussion with C. Dobry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review documentation of annual fraud discussion with J. Ho. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review edits to revenue control design assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review timeline for Allegro system implementation. | $365.00 | 0.6 | $219.00 |
| Deswal, Neha | Update trial balance groupings for year 2016. | $175.00 | 4.0 | $700.00 |
| Favor, Rick | Discuss tax resources, budget and timeline with V. Carr, R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Meeting related to the audit of management accounting estimates with M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, H. Persons, S. Lau. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Continue meeting related to the audit of management accounting estimates with C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, S. Lau. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Assess the operating effectiveness testing of the retail flash control. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/28/2016 | | | | |
| Henry, Diane | Close notes on the risks associated with the intangible assets with D. Morehead. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss intercompany pension benefit accounting within the company's cash management process with L. Lirely, Deloitte, and A. Ogunsanya, EFH. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry, S. Lau. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss operating effectiveness testing for large business operations bill audit controls with S. Lau, R. Bowers, Deloitte, and  L. Perry, J. Thompson, P. Moore, EFH. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Edit cover memo to client acceptance information. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting related to the audit of management accounting estimates with D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli. | $365.00 | 2.9 | $1,058.50 |
| Kilkenny, Tom | Continue meeting related to the audit of management accounting estimates with D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli. | $365.00 | 1.1 | $401.50 |
| Koprivnik, Xander | Discuss interim budgeting and planning with respect to assessing the income tax provision transactions with R. Coetzee. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Discuss tax return-to-provision testing with B. Murawski, R. Coetzee. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Create return-to-provision summary workbook. | $215.00 | 2.5 | $537.50 |
| Koprivnik, Xander | Update interim budgeting and planning workpaper. | $215.00 | 0.5 | $107.50 |
| Kowalk, Bennett | Research historical ERCOT prices for La Frontera selections valuation. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/28/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry, R. Bowers, Deloitte, and  L. Perry, J. Thompson, P. Moore, EFH. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Meeting related to the audit of management accounting estimates with M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, H. Persons, D. Henry. | $175.00 | 2.9 | $507.50 |
| Lau, Stephanie | Continue meeting related to the audit of management accounting estimates with C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry. | $175.00 | 1.1 | $192.50 |
| Lau, Stephanie | Perform operating effectiveness testing for residential bill audit controls. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss intercompany pension benefit accounting within the company's cash management process with D. Henry, Deloitte, and A. Ogunsanya, EFH. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Document engagement team action plan in relation to the team's understanding related to auditing accounting estimates. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, J. Parajuli. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, J. Parajuli. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform testing on the company's cash management process controls. | $175.00 | 1.3 | $227.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Discuss the passwords control for the SQL database with J. Baylis, Deloitte, and J. Auden, P. Brant, D. Nahoolewa, J. Jones, B. Pandey, D. Cox. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Discuss testing the change management control with J. Baylis, Deloitte, and J. Jones, B. Geeding. | $175.00 | 0.3 | $52.50 |
| Mizell, Madison | Perform testing over new user access security control for PeopleSoft. | $175.00 | 2.5 | $437.50 |
| Mizell, Madison | Perform testing over the PeopleSoft password parameters to assess whether following the company's password policy. | $175.00 | 2.5 | $437.50 |
| Mizell, Madison | Perform testing over the privileged access security control for Maximo. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Perform testing over the Windows password parameters to assess whether compliance with the company's password policy. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Prepare client acceptance for Reorganized TCEH. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to prepare client acceptance for Reorganized TCEH. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Close notes on the risks associated with the intangible assets with D. Henry. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Meeting related to the audit of management accounting estimates with T. Kilkenny, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue meeting related to the audit of management accounting estimates with T. Kilkenny, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli. | $265.00 | 1.1 | $291.50 |
| Moscatelli, David | Develop TXU Energy revenue Audit analytics dashboard. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Review the Company's assessment of income tax return to provisions adjusting journal entries. | $265.00 | 0.6 | $159.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Palmer, Evan | Prepare dashboard visualization for risk assessment purposes and finalized for EFH investments analytic. | $175.00 | 2.9 | $507.50 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes and finalized for EFH investments analytic. | $175.00 | 2.6 | $455.00 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes and finalized for EFH investments analytic. | $175.00 | 1.7 | $297.50 |
| Palmer, Evan | Continue to prepare dashboard visualization for risk assessment purposes and finalized for EFH investments analytic. | $175.00 | 1.8 | $315.00 |
| Pansari, Anubhav | Update trial balance groupings for year 2016. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Create the EFH detailed workplan with respect to division of responsibilities of assessing general ledger activities. | $215.00 | 2.0 | $430.00 |
| Parajuli, Jyotsaana | Continue to analyze inventory balances for testing for EFH and subsidiaries significant business units. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Discuss the documentation and testing methods of Western Coal and Lignite Inventory balances associated with the significant EFH Corp. and its business units with T. Pothoulakis. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Analyze lignite inventory testing performed at Martin Lake. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Analyze western coal inventory testing performed at Martin Lake. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/28/2016 | | | | |
| Parajuli, Jyotsaana | Perform procedures to obtain access to EFH client systems. | $175.00 | 1.2 | $210.00 |
| Parker, Matt | Review scheduling forecast and fee requirements associated with a change in audit scope specific to TCEH. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Review scheduling forecast and fee requirements associated with a change in audit scope specific to EFH Corp. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, R. Bowers, L. Lirely, J. Parajuli. | $365.00 | 2.9 | $1,058.50 |
| Parker, Matt | Continue meeting related to the audit of management accounting estimates with T. Kilkenny, D. Morehead, V. Craig, R. Bowers, L. Lirely, J. Parajuli. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 1.6 | $344.00 |
| Persons, Hillary | Discuss audit implications of expenditure system with M. Babanova, V. Craig | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss audit procedures over customer list upon emergence with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss design and implementation of financial reporting control over intercompany settlements with C. Benvenuti, Deloitte, and C. Martin, EFH. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss review notes on design and implementation of financial reporting controls with R. Bowers, C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss review notes on design and implementation of financial reporting controls with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Meeting related to the audit of management accounting estimates with M. Babanova, C. Casey, C. Benvenuti, T. Pothoulakis, D. Henry, S. Lau. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Continue meeting related to the audit of management accounting estimates with C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, D. Henry, S. Lau. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Discuss the documentation and testing methods of Western Coal and Lignite Inventory balances associated with the significant EFH Corp. and its business units with J. Parajuli. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Control testing over treasury internal controls in conjunction with design and implementation. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Meeting related to the audit of management accounting estimates with M. Babanova, C. Casey, C. Benvenuti, H. Persons, D. Henry, S. Lau. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue meeting related to the audit of management accounting estimates with C. Casey, C. Benvenuti, M. Babanova, H. Persons, D. Henry, S. Lau. | $215.00 | 1.1 | $236.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/28/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Implement team status updates into project plan for creation of reporting workbook. | $215.00 | 2.9 | $623.50 |
| Sharma, Anurag | Clear reversal entries for the purpose of assessing the expenditure population prior to detail testing. | $175.00 | 0.5 | $87.50 |
| Singh, Amit | Review "EFH - Legal Entity Simplification Steps Chart" file provided by B. Hartley (EFH). | $290.00 | 2.4 | $696.00 |
| Singh, Amit | Update draft recovery model to reflect the legal entity simplification outlined in the steps. | $290.00 | 1.6 | $464.00 |
| Slyh, John | Discuss auditing considerations of management type review control with M. Babanova, V. Craig, R. Bowers, S. Erwin. | $365.00 | 0.3 | $109.50 |

**09/29/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ., Kashang | Perform removal of reversals of January-August expense queries In order to update the expense testing workpapers. | $175.00 | 1.0 | $175.00 |
| Auyeung, Tungjun | Begin to prepare write-up on the 4-column balance sheet recalculation process. | $290.00 | 1.1 | $319.00 |
| Babanova, Maria | Clear review notes left by D. Morehead on purchase power third party testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update list of audit requests from Internal Audit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review in-service testing for fixed assets as of 7/31/2016. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit staffing assignments post emergence from bankruptcy with V. Craig, D. Morehead, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review notes on the risk of material misstatement documentation for property balance sheet accounts with D. Morehead, V. Craig. | $215.00 | 3.0 | $645.00 |
| Baylis, Jessica | Discuss the status for TXUE and EFH information technology control audit with S. Schneider (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa, D. Taggart (EFH), C. Myrick, (KPMG). | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Perform testing of the change management control for the Oracle database. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Perform testing of the passwords control for the SQL database. | $215.00 | 1.3 | $279.50 |
| Baylis, Jessica | Perform testing of the privileged access control for the SQL database. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Perform testing of the privileged access control for the Windows system. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Analyze company's process for recording retirements to assess whether company retired assets are replaced by new assets. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Analyze control implemented to assess insurance claims filed with the company are classified as pre petition or post petition based on the timing of the claim. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss company's process for recording payment related to the purchase of inventory with J. Parajuli. | $175.00 | 0.8 | $140.00 |
| Bowers, Rachel | Clear notes on revenue risk assessment. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Discuss tax resources, budget and timeline with R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, M. Babanova, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting to assess progress on business process controls and information technology components of the Allegro implementation with V. Craig, Deloitte, and A. Moavu, A. Cassell, EFH. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss the Wholesale Q3 review accounting topics with T. Kilkenny, H. Poindexter, B. Kowalk, L. Lirely, Deloitte, and T. Nutt, T. Eaton, B. Fleming, C. Dobry, K. Ashby, M. Ramirez, EFH. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Clear documentation notes related to testing approach for Allegro implementation. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Close documentation notes within the Wholesale risk of material misstatement workpaper. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Close documentation notes related to Quarter 1 2016 journal entry testing memo. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Develop project plan for September 30th balance testing of Restructured TCEH entity. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Discuss audit staffing assignments post emergence from bankruptcy with M. Babanova, V. Craig, D. Morehead, T. Pothoulakis, H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss wholesale Q3 audit plan H. Poindexter, L. Lirely. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.0 | $265.00 |
| Craig, Valerie | Clear notes on inventory process. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss audit staffing assignments post emergence from bankruptcy with V. Craig, D. Morehead, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes on the risk of material misstatement documentation for property balance sheet accounts with M. Babanova, D. Morehead. | $365.00 | 3.0 | $1,095.00 |
| Craig, Valerie | Discuss overall audit status with L. Richards, A. Wendel, D. Morehead, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss review notes over the lignite inventory process memo with D. Morehead, T. Pothoulakis. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Meeting to assess progress on business process controls and information technology components of the Allegro implementation with C. Casey, Deloitte, and A. Moavu, A. Cassell, EFH. | $365.00 | 0.6 | $219.00 |
| Deswal, Neha | Update control design and implementation documentation from its current state for retail flash workpapers. | $175.00 | 5.0 | $875.00 |
| Favor, Rick | Discuss tax resources, budget and timeline with V. Carr, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Analyze the TXU residential revenue substantive testing. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Assess operating effectiveness testing for large business operations bill audit controls. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Assess the design and implementation of the TXU long range plan. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Assess the Oncor referral instructions response received from the component auditors. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss third quarter accounting topics with T. Kilkenny, Deloitte, A. Ball, B. Stone, TXU and C. Dobry, T. Nutt, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Close notes on the risks associated with the intangible assets. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss operating effectiveness testing for large business operations bill audit controls with S. Lau, Deloitte, and L. Perry, J. Thompson, P. Moore, B. Stone, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss operating effectiveness testing for residential bill audit controls with S. Lau. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss operating effectiveness testing for residential bill audit controls with S. Lau, Deloitte, and D. Fuller, J. McKinney, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Prepare for discussion with the client regarding the operating effectiveness testing of the large business operations bill audit testing. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the trial balance updates for the period of 8/31. | $215.00 | 0.4 | $86.00 |
| Hickl, Jeff | Discuss tax resources, budget and timeline with V. Carr, R. Favor. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend the Company's quarterly accounting topics meeting for Luminant Power and Generation Development with M. Parker, D. Morehead, Deloitte, and T. Nutt, C. Dobry, B. Lundell, K. Ashby, T. Hogan, J. Bonhard, EFH. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss third quarter accounting topics with D. Henry, Deloitte, A. Ball, B. Stone, TXU and C. Dobry, T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the Wholesale Q3 review accounting topics with H. Poindexter, B. Kowalk, C. Casey, L. Lirely, Deloitte, and T. Nutt, T. Eaton, B. Fleming, C. Dobry, K. Ashby, M. Ramirez, EFH. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

**09/29/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kowalk, Bennett | Discuss the Wholesale Q3 review accounting topics with T. Kilkenny, H. Poindexter, C. Casey, L. Lirely, Deloitte, and T. Nutt, T. Eaton, B. Fleming, C. Dobry, K. Ashby, M. Ramirez, EFH. | $265.00 | 0.8 | $212.00 |
| Kowalk, Bennett | Prepare workpaper assignment planning for Q3 wholesale workpapers. | $265.00 | 1.2 | $318.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for large business operations bill audit controls with D. Henry, Deloitte, and L. Perry, J. Thompson, P. Moore, B. Stone, EFH. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for residential bill audit controls with D. Henry. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Discuss operating effectiveness testing for residential bill audit controls with D. Henry, Deloitte, and D. Fuller, J. McKinney, EFH. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Perform operating effectiveness testing for residential bill audit controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on the company's cash management process controls. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Close notes related to the analysis of internal audit's risk assessment. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss wholesale Q3 audit plan H. Poindexter, C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss the Wholesale Q3 review accounting topics with T. Kilkenny, H. Poindexter, B. Kowalk, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, C. Dobry, K. Ashby, M. Ramirez, EFH. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Close notes on the company's cash management process. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Perform substantive testing over the company's cash management process. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform note-closing procedures on wholesale process diagrams. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/29/2016

| | | | | |
|---|---|---|---|---|
| Mizell, Madison | Perform testing over terminated users access security control for Windows. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Perform testing over the change management control for Hyperion. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Perform testing over the change management control for LodeStar. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform testing over the change management control for Maximo. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform testing over the change management control for Nodal. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Perform testing over the change management control for the Integrated Access Management application. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Perform testing over the change management control for ZaiNet. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform testing over the monitoring control for batch jobs. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Review Luminant purchase power expense substantive testing. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review entity level controls design assessment. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review entity level controls design assessment. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Attend the Company's quarterly accounting topics meeting for Luminant Power and Generation Development with M. Parker, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, B. Lundell, K. Ashby, T. Hogan, J. Bonhard, EFH. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Partially discuss review notes on the risk of material misstatement documentation for property balance sheet accounts with M. Babanova, V. Craig. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/29/2016

| Date | Name | Description | Rate | Hours | Fees |
|------|------|-------------|------|-------|------|
| | Palmer, Evan | Prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 0.5 | $87.50 |
| | Pansari, Anubhav | Create the EFH detailed workplan with respect to division of responsibilities of assessing general ledger activities. | $215.00 | 1.0 | $215.00 |
| | Pansari, Anubhav | Update control design and implementation documentation from its current state for retail flash workpapers. | $215.00 | 1.5 | $322.50 |
| | Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. | $215.00 | 2.5 | $537.50 |
| | Parajuli, Jyotsaana | Analyze inventory balances for testing for EFH and subsidiaries business units. | $175.00 | 0.8 | $140.00 |
| | Parajuli, Jyotsaana | Analyze planning procedures for testing to identify management override of controls. | $175.00 | 2.1 | $367.50 |
| | Parajuli, Jyotsaana | Analyze real time meter generation and real time adjusted meter load for wholesale income statement testing. | $175.00 | 0.6 | $105.00 |
| | Parajuli, Jyotsaana | Continue to analyze inventory balances for testing for EFH and subsidiaries business units. | $175.00 | 0.9 | $157.50 |
| | Parajuli, Jyotsaana | Discuss company's process for recording payment related to the purchase of inventory with C. Benvenuti. | $175.00 | 0.8 | $140.00 |
| | Parajuli, Jyotsaana | Summarize the test count results from physical lignite inventory observation performed at Martin Lake. | $175.00 | 1.7 | $297.50 |
| | Parker, Matt | Attend the Company's quarterly accounting topics meeting for Luminant Power and Generation Development with T. Kilkenny, D. Morehead, Deloitte, and T. Nutt, C. Dobry, B. Lundell, K. Ashby, T. Hogan, J. Bonhard, EFH. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the design and implementation of the financial reporting controls. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Continue to assess the design and implementation of the financial reporting controls. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Discuss audit staffing assignments post emergence from bankruptcy with M. Babanova, V. Craig, D. Morehead, C. Casey, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Prepare client support for moneypool selections. | $215.00 | 0.6 | $129.00 |
| Poindexter, Heath | Discuss wholesale Q3 audit plan C. Casey, L. Lirely. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss the Wholesale Q3 review accounting topics with T. Kilkenny, B. Kowalk, C. Casey, L. Lirely, Deloitte, and T. Nutt, T. Eaton, B. Fleming, C. Dobry, K. Ashby, M. Ramirez, EFH. | $365.00 | 0.8 | $292.00 |
| Pothoulakis, Tony | Discuss review notes over the lignite inventory process memo with D. Morehead, V. Craig. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Discuss audit staffing assignments post emergence from bankruptcy with V. Craig, D. Morehead, C. Casey, M. Babanova, H. Persons. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, C. Casey, M. Babanova, H. Persons. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Accumulate industry news article to distribute to EFH audit team. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/29/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pothoulakis, Tony | Perform control testing over treasury internal controls in conjunction with design and implementation. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Document inventory observation testing. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Review risk assessment and sampling method workpaper for Western Coal and Lignite stockpiles. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss overall audit status with A. Wendel, V. Craig, D. Morehead, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare reporting workbook related to EFH audit project plan to provide to team for the status meeting. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Discuss the status for TXUE and EFH information technology control audit with J. Baylis (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa, D. Taggart (EFH), C. Myrick, (KPMG). | $265.00 | 0.7 | $185.50 |
| Schneider, Stephen | Review the job monitoring controls for the retail application for the purpose of audit quality. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Review the job access controls for the retail application for the purpose of audit quality. | $265.00 | 1.7 | $450.50 |
| Sharma, Anurag | Continue to clear reversal entries for the purpose of assessing the expenditure population prior to detail testing. | $175.00 | 1.0 | $175.00 |
| Singh, Amit | Review the "T Side BU Internal Reporting View Tree DRAFT 9_19_16 With User Journal Entry Entities Removed" EFH business unit organizational structure file sent by C. Dobry (EFH). | $290.00 | 0.4 | $116.00 |
| Singh, Amit | Review the "Restructuring Summary by FIM BU 2016 working file with notes 9-19-16 Short Term Solution" EFH business unit organizational structure file sent by C. Dobry (EFH). | $290.00 | 2.6 | $754.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/29/2016**

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| | Singh, Amit | Review the "T Side BU Tree Structure - DRAFT 9_19_16 With User Journal Entry Entities Removed" EFH business unit organizational structure file sent by C. Dobry (EFH). | $290.00 | 0.7 | $203.00 |
| | Wendel, Ashley | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| | Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.0 | $215.00 |

**09/30/2016**

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| | Babanova, Maria | Clear notes on the risk assessment documentation of fixed assets. | $215.00 | 2.4 | $516.00 |
| | Babanova, Maria | Review in-service testing for fixed assets as of 7/31/2016. | $215.00 | 2.9 | $623.50 |
| | Babanova, Maria | Update EFH audit project plan with due dates based on emergence testing. | $215.00 | 0.9 | $193.50 |
| | Baylis, Jessica | Perform testing of the privileged access control for the Oracle database. | $215.00 | 2.3 | $494.50 |
| | Baylis, Jessica | Continue to perform testing of the privileged access control for the Oracle database. | $215.00 | 2.2 | $473.00 |
| | Baylis, Jessica | Perform testing of the privileged access control for the Windows system. | $215.00 | 2.1 | $451.50 |
| | Benvenuti, Christina | Analyze company's process for recording retirements to assess whether company retires assets that have been replaced by new assets. | $175.00 | 2.9 | $507.50 |
| | Benvenuti, Christina | Document company's process for recording impairments to its construction work in process line item. | $175.00 | 2.8 | $490.00 |
| | Bowers, Rachel | Complete documentation for consultation related to retail revenue management review control. | $290.00 | 0.5 | $145.00 |
| | Bowers, Rachel | Discuss status of residential bill audit control documentation with V. Craig. | $290.00 | 0.6 | $174.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/30/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the substantive analytic related to TXU residential revenue with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to A. Ball, TXU, regarding status of bill audit control testing. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review independence requirements documentation. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Discuss Q3 wholesale review and audit plan with L. Lirely, B. Kowalk. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Document business process controls ready for walkthrough procedures. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Document evidence approach related to La Frontera contract selections. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review business process controls status documents for consideration of risk mitigation. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting to assess Wholesale audit plan documentation notes within risk of material misstatement workpaper with V. Craig. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss long term staffing and scheduling for Deloitte Tax team with J. Hickl, X. Koprivnik. | $265.00 | 1.5 | $397.50 |
| Coetzee, Rachelle | Update the interim testing document request list for the purpose of requesting additional information to test the return to provision adjustment. | $265.00 | 1.7 | $450.50 |
| Craig, Valerie | Review memo assessing the impact of fraud risk factors on EFH's financial statements. | $365.00 | 3.4 | $1,241.00 |
| Craig, Valerie | Discuss status of residential bill audit control documentation with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss notes on the risks associated with the intangible assets with D. Henry, D. Morehead. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Meeting to assess Wholesale audit plan documentation notes within risk of material misstatement workpaper with C. Casey. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review property process. | $365.00 | 0.8 | $292.00 |
| Deswal, Neha | Update control design and implementation documentation from its current state for retail flash workpapers | $175.00 | 2.5 | $437.50 |
| Deswal, Neha | Perform testing procedures on long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 5.0 | $875.00 |
| Henry, Diane | Discuss the re-measurement of pension plans with M. Parker, Deloitte, and C. Dobry, T Nutt, C. Martin, EFH, and R. Hays, AON Hewitt. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss notes on the risks associated with the intangible assets with D. Morehead, V. Craig. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the substantive analytic related to TXU residential revenue with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document the design and implementation of the TXU revenue rate control. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Prepare the third quarter review file for upcoming review work. | $215.00 | 1.0 | $215.00 |
| Hickl, Jeff | Discuss long term staffing and scheduling for Deloitte Tax team with R. Coetzee, X. Koprivnik. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Discuss long term staffing and scheduling for Deloitte Tax team with J. Hickl, R. Coetzee. | $215.00 | 1.5 | $322.50 |
| Kowalk, Bennett | Discuss Q3 wholesale review and audit plan with L. Lirely, C. Casey. | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Perform workpaper assignment planning for Q3 wholesale workpapers. | $265.00 | 1.3 | $344.50 |
| Lau, Stephanie | Perform operating effectiveness testing for large business operations bill audit controls. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Perform operating effectiveness testing for residential bill audit controls. | $175.00 | 2.2 | $385.00 |
| Lau, Stephanie | Perform procedures to obtain access to EFH client systems with J. Parajuli. | $175.00 | 0.8 | $140.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Close notes related to the analysis of internal audit's risk assessment. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Assess planning tasks for Q3 review related to wholesale items. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss Q3 wholesale review and audit plan with B. Kowalk, C. Casey. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform note-closing on substantive testing of the company's cash management process. | $175.00 | 1.6 | $280.00 |
| Mizell, Madison | Perform testing for the new user access security control for PeopleSoft. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Perform the change management testing for Hyperion. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform the change management testing for Lodestar. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Perform the change management testing for Maximo. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform the change management testing for Nodal. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Perform the change management testing for the Integrated Access Management application. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Perform the change management testing for ZaiNet. | $175.00 | 0.9 | $157.50 |
| Morehead, David | Clear notes on property risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Clear notes on intangible assets risk assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Clear notes on investment in Oncor risk assessment . | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss notes on the risks associated with the intangible assets with D. Henry, V. Craig. | $265.00 | 0.6 | $159.00 |
| Palmer, Evan | Prepare dashboard visualization for risk assessment purposes for EFH investments analytic. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform testing procedures on long term debt workpapers for EFH Corp. | $215.00 | 1.0 | $215.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

09/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update control design and implementation documentation from its current state for retail flash workpapers. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Perform testing procedures on substantive expense workpapers for EFH Corp. regarding division of responsibilities between revenue testing. | $215.00 | 3.0 | $645.00 |
| Pansari, Anubhav | Prepare EFH Scoping Memo for the year 2016. | $215.00 | 2.0 | $430.00 |
| Parajuli, Jyotsaana | Perform procedures to obtain access to EFH client systems with S. Lau. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Analyze lignite and western inventory testing performed at Martin Lake. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Analyze planning procedures for testing to identify management override of controls. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Analyze Western coal and lignite inventory for EFH and subsidiary business units. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue to analyze lignite and western inventory testing performed at Martin Lake. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Continue to analyze lignite and western inventory testing performed at Martin Lake. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Discuss documentation over inventory observation and company's process in place with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Discuss predecessor accounting entity with T. Nutt, EFH Controller. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the re-measurement of pension plans with D. Henry, Deloitte, and C. Dobry, T Nutt, C. Martin, EFH, and R. Hays, AON Hewitt. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss documentation over inventory observation and company's process in place with J. Parajuli. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/30/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review risk assessment and sampling method workpaper for western coal and lignite stockpiles. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Review long term debt testing workpaper to test additions/retirements and reconcile the ending debt balance. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Close process understanding notes. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Implement updates to the project plan for purposes of emergence. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare listing of action items and minutes for the previous day's status meeting regarding status of EFH audit project plan. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the windows terminations controls for the corporate network for the purpose of audit quality. | $265.00 | 4.0 | $1,060.00 |
| Singh, Amit | Review filings on the court docket since 9/19/2016 to assess whether additional effects of the plan to be accounted for in the model. | $290.00 | 3.0 | $870.00 |
| Slyh, John | Review the engagement team's consultation memo for EFH materiality. | $365.00 | 1.1 | $401.50 |
| Winger, Julie | Review internal control testing for changes to revenue system. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review internal control testing over job monitoring for revenue system. | $365.00 | 0.2 | $73.00 |

**10/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Update consolidated tax planning memo provided by client request. | $365.00 | 1.0 | $365.00 |

**10/03/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare volume confirmation as of 9/30/2016. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare archive procedures to activate current quarter audit file. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review detail testing of property in service additions as of 7/31/2016. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review docket entries filed with EFH as of September 30, 2016. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/03/2016 | | | | |
| Babanova, Maria | Review the file with cash payments made on outstanding claims as part of the emergence risk considerations. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Clear review notes left by D. Morehead on testing operating effectiveness of management review type control. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Clear review notes left by D. Morehead on the testing of La Frontera Acquisition. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes left by B. Murawski on the testing of restructuring expenses. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Attend meeting on review of new contracts rejected in August 2016 with M. Parker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing considerations around Company's long range plan with V. Craig, T. Kilkenny, D. Morehead, M. Parker, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss schedule related to rejection of contracts filed with bankruptcy court to assess changes have been considered for potential impact to the audit with J. Parajuli. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Test the passwords control for the Oracle database. | $215.00 | 2.8 | $602.00 |
| Baylis, Jessica | Test the privileged access control for the Oracle database. | $215.00 | 1.1 | $236.50 |
| Benvenuti, Christina | Document company's control related to the follow-up of calls made to the company's ethics hotline. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Document company's control related to the review of financial statements. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document operation of control related to the company's process for settling intercompany activity. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft memo documenting company's process for recording impairment to construction work in process line item. | $175.00 | 2.3 | $402.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Review remaining balance of construction work in process to assess considering these projects for impairment. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Clear notes on materiality calculation. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss testing considerations around Company's long range plan with M. Babanova, V. Craig, T. Kilkenny, D. Morehead, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review component auditor planning workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the measurement of the pension plans with the M. Parker, T. Kilkenny, I. Perez, Deloitte, B. Vanderloop, R. Shanks. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for considerations of impact of TCEH Corp. emergence on audit documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for discussion related to the measurement of the pension plans. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare TCEH Corp. engagement letter. | $290.00 | 2.5 | $725.00 |
| Casey, Chris | Perform technical accounting research related to working gas and classification of noncurrent and current inventory or property gas amounts. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Document Quarter 2 flagged journal entries within journal entry testing workpaper. | $215.00 | 3.0 | $645.00 |
| Casey, Chris | Meeting with A. Cassell, Luminant Project Lead, on EFH controls with Allegro changes ready for control review. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Perform analysis of current Nuclear Decommissioning Trust population analytic tool for applicable uses in substantive testing of trust investments. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 10/03/2016 | | | | |
| Casey, Chris | Assess current documentation standards within Allegro Documentation system for process changed controls. | $215.00 | 1.5 | $322.50 |
| Erwin, Stephanie | Review the summary of services being offered by the engagement team and the list of individuals involved in the audit to assess compliance with firm standards and adequate documentation. | $290.00 | 0.5 | $145.00 |
| Gerasymova, Kateryna | Work on TXUE Revenue Analytic Dashboard. | $175.00 | 2.6 | $455.00 |
| Gerasymova, Kateryna | Continue to work on TXUE Revenue Analytic Dashboard. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Schedule the expenditure testing team for the remainder of the interim period. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Close review noted from J. Slyh on revenue process for the fiscal year 2016. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue to close review noted from J. Slyh on revenue process for the fiscal year 2016. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Assess the residential bill audit controls in order to assess the internal controls relating to the revenue cycle for TXU Energy. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Create a plan for the Q3 2016 review work. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discuss testing considerations around Company's long range plan with M. Babanova, V. Craig, D. Morehead, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Plan for EFH October audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review draft Form 8-K that announces T-side emergence and related agreements. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Add TCEH to restricted entity list. | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Lau, Stephanie | Discuss procedures regarding operating effectiveness for revenue control testing with H. Persons. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Perform testing procedures for residential bill audit controls. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Perform testing procedures regarding operating effectiveness of revenue controls. | $175.00 | 1.4 | $245.00 |
| Lau, Stephanie | Continue to perform testing procedures regarding operating effectiveness of revenue controls. | $175.00 | 2.5 | $437.50 |
| Lau, Stephanie | Continue to perform testing procedures regarding operating effectiveness of revenue controls. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Close notes on the wholesale process memo. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Plan review with internal audit for new wholesale control processes. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Close notes on wholesale process diagram. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Close notes on the Wholesale risks workpaper. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Coordinate work plan with D. Yadav on Wholesale workpaper items. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Prepare documentation of the Wholesale quarter 3 closing accounting topics memo. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Prepare population analysis on company's cash management process testing. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on the company's mark-to-market derivative asset and liability balances. | $175.00 | 1.0 | $175.00 |
| Masserwick, Jack | Review documentation regarding EFH Investments analysis meeting. | $265.00 | 0.5 | $132.50 |
| Mizell, Madison | Perform testing for the change management control for Lodestar. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Perform testing over the change management control for Hyperion. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/03/2016 | | | | |
| Mizell, Madison | Perform testing over the change management control for Maximo. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Perform testing over the change management control for Nodal. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Perform testing over the change management control for PeopleSoft. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Perform testing over the change management control for the Integrated Access Management application. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Perform testing over the change management control for ZaiNet. | $175.00 | 1.1 | $192.50 |
| Mizell, Madison | Perform testing over the new user access security control for PeopleSoft. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Review operating effectiveness procedures for Luminant income statement analysis control. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review operating effectiveness procedures for Luminant income statement analysis control. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Assess the risk of material misstatement of the TCEH income tax provision for the purpose of assessing the extent of testing. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Draft a memo referencing the Company's accounting for discontinued operations. | $265.00 | 5.0 | $1,325.00 |
| Murawski, Bryan | Review an assessment of reorganization expenses recorded in the ledger. | $265.00 | 1.5 | $397.50 |
| Palmer, Evan | Finalize draft visuals and analysis for risk assessment purposes for the EFH investments analytic. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update the control design workpaper for the new template for Retail flash and Luminant flash. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Update the Residential revenue testing memo Workpaper for the year 2016. | $215.00 | 6.0 | $1,290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**10/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Clear notes on the procedure performed over the total inventory balances in dollars and tons subjected to selection for inventory observation purposes. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Clear notes on the procedure performed over the summary of the total inventory balances in dollars and tons subjected to selection for inventory observation purposes. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Analyze schedule related to rejection of contracts filed with bankruptcy court to check changes have been considered for potential impact to the audit. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Assess the inventory observation and company's process in place for EFH and subsidiaries business units. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue to document the inventory on a dollar per ton basis by using the production expenses and tons produced to quantify the impact of the independently calculated tons produced on the ending inventory balance. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Discuss schedule related to rejection of contracts filed with bankruptcy court to assess changes have been considered for potential impact to the audit with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Discuss documentation over inventory observation and company's process in place with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Discuss documentation and testing methods of Western Coal and Lignite Inventory balances associated with the significant EFH Corp. and its business units with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document testing over the company's costing methodology, which values its inventory on a dollar per ton basis by using the production expenses and tons produced for EFH and subsidiaries business units. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Document the inventory on a dollar per ton basis by using the production expenses and tons produced to quantify the impact of the independently calculated tons produced on the ending inventory balance. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Review meeting documentation regarding pension benefit accounting separation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Modify long-range plan controls of the company's enterprise value. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.8 | $387.00 |
| Persons, Hillary | Assess independence of D. Minatra in compliance with PCAOB independence requirements. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss procedures regarding operating effectiveness for revenue control testing with S. Lau. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Obtain client support for moneypool selections. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform substantive testing procedures over expenditure population. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Perform substantive testing procedures over expenditure population. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Perform substantive testing procedures over retail revenue. | $215.00 | 4.1 | $881.50 |
| Pothoulakis, Tony | Discuss documentation over inventory observation and company's process in place with J. Parajuli. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

**10/03/2016**

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Continue to perform audit testing over the operating effectiveness of the treasury internal controls. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Document the design and implementation of the treasury internal controls. | $215.00 | 2.2 | $473.00 |
| Pothoulakis, Tony | Continue to document the design and implementation of the treasury internal controls. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Discuss documentation and testing methods of Western Coal and Lignite Inventory balances associated with the significant EFH Corp. and its business units with J. Parajuli. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Perform audit testing over the operating effectiveness of the treasury internal controls. | $215.00 | 1.6 | $344.00 |
| Salazar, Manny | Review EFH investments analytic dashboard. | $290.00 | 1.5 | $435.00 |
| Singh, Amit | Review active claims by category from claims report dated 7/13/2016. | $290.00 | 2.9 | $841.00 |
| Singh, Amit | Review expunged claims listing dated 7/13/2016 in the claims report. | $290.00 | 1.1 | $319.00 |

**10/04/2016**

| | | | | |
|---|---|---|---|---|
| ., Kashang | Update the status of testing accounts. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Analyze change in risk related to audit during the third quarter in comparison to second quarter. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continued to document results of audit performed by internal audit during the third quarter to assess whether findings may have impact on 2016 external audit. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Document results of audit performed byEFH internal audit during the third quarter to assess whether findings may have impact on 2016 external audit. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Address comments on materiality calculation. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/04/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discussion related to EFH Corp's Flash Control testing approach on the company's controls over financial reporting with D. Henry, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review component auditor planning workpapers. | $290.00 | 0.6 | $174.00 |
| Coetzee, Rachelle | Discuss tax accounting matters specific to the accounting tax provision in EFH Corp's financial statement's post-TCEH spin with T. Kilkenny, M. Parker, B. Murawski Deloitte, and K. Ashby, C. Howard, S. Lyons, W. Li, M. Oltmanns, EFH. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $265.00 | 0.8 | $212.00 |
| Craig, Valerie | Discussion related to EFH Corp's Flash Control testing approach on the company's controls over financial reporting with D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Erwin, Stephanie | Review the audit team's documentation of independence to assess whether resolved. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discuss timeline for EFH audit project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discussion related to EFH Corp's Flash Control testing approach on the company's controls over financial reporting with V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Discuss tax accounting matters specific to the accounting tax provision in EFH Corp's financial statement's post-TCEH spin with M. Parker, B. Murawski, R. Coetzee, Deloitte, and K. Ashby, C. Howard, S. Lyons, W. Li, M. Oltmanns, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Assess income tax accounting for EFH after the TCEH spin. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

10/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review Return-to-Provision Differences Explanation memo received from M. Oltmanns. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Update return-to-provision sampling. | $215.00 | 1.5 | $322.50 |
| Lau, Stephanie | Discuss operating effectiveness controls over expenditures with S. Lau. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Perform operating effectiveness control testing over expenditures. | $175.00 | 2.5 | $437.50 |
| Mizell, Madison | Test the change management control for Hyperion. | $175.00 | 0.8 | $140.00 |
| Murawski, Bryan | Discuss tax accounting matters specific to the accounting tax provision in EFH Corp's financial statement's post-TCEH spin with T. Kilkenny, M. Parker, R. Coetzee, Deloitte, and K. Ashby, C. Howard, S. Lyons, W. Li, M. Oltmanns, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the Company's controls over debt transactions. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Discuss tax accounting matters specific to the accounting tax provision in EFH Corp's financial statement's post-TCEH spin with T. Kilkenny, B. Murawski, R. Coetzee, Deloitte, and K. Ashby, C. Howard, S. Lyons, W. Li, M. Oltmanns, EFH. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess independence of D. Minatra in compliance with PCAOB independence requirements. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Discuss timeline for EFH audit project plan with D. Henry. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss operating effectiveness controls over expenditures with S. Lau. | $215.00 | 0.6 | $129.00 |
| Sledge, Bryan | Format return to provision variance summary schedule. | $175.00 | 3.8 | $665.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Update the status of testing of expenditures. | $175.00 | 0.5 | $87.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Baylis, Jessica | Assess the logic behind queries used in tax calculations. | $215.00 | 2.4 | $516.00 |
| Benvenuti, Christina | Discuss design of control related to company's review of return to income tax provision with B. Murawski, Deloitte, and K. Ashby, D. Rakestraw, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control implemented to assess intercompany balances are settled as presentation of intercompany accounts payable on the balance sheet. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Document design of control related to company's process used to track identified deficiencies in internal controls. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document design of control related to the company reconciling the income tax provision to the general ledger. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control related to treasury department's review of financial statements to assess debt disclosures are included in financial statements. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Review component auditor planning workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review cleared comments on financial reporting control design and implementation workpapers. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Perform procedure testing on below threshold journal entries within journal entry testing for Quarter 2 2016 instance. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/05/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Discuss Energy Future Holdings Q3 review with J. Hickl, C. Wang, X. Koprivnik, B. Sledge. | $265.00 | 1.3 | $344.50 |
| Craig, Valerie | Clear notes on fraud interviews. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the risk assessment of segregation of duties controls of general information technology controls with J. Winger, S. Schneider, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review component auditor's acknowledgement of referral instructions. | $365.00 | 0.7 | $255.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Hickl, Jeff | Attend Energy Future Holdings 2016 3rd Quarter meeting to discuss Energy Future Holdings 3rd quarter tax provision review with T. Kilkenny, C. Wang. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Begin review of Q3 tax provision workpapers provided by client. | $365.00 | 1.5 | $547.50 |
| Hickl, Jeff | Discuss Energy Future Holdings Q3 review with C. Wang, R. Coetzee, X. Koprivnik, B. Sledge. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Attend Energy Future Holdings 2016 3rd Quarter meeting to discuss Energy Future Holdings 3rd quarter tax provision review with J. Hickl, C. Wang. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss planning for upcoming audit committee meeting with P. Keglevic, T. Horton. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings Q3 review with J. Hickl, C. Wang, R. Coetzee, B. Sledge. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/05/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Discuss operating effectiveness controls over Non-purchase order expenditures with H. Persons. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Perform operating effectiveness testing over Non-purchase order expenditures. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Test the new user access security control for Hyperion. | $175.00 | 1.2 | $210.00 |
| Murawski, Bryan | Discuss design of control related to company's review of return to income tax provision with C. Benvenuti, Deloitte, and K. Ashby, D. Rakestraw, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the risk assessment of segregation of duties controls of general information technology controls with J. Winger, S. Schneider, V. Craig. | $265.00 | 0.3 | $79.50 |
| Pansari, Anubhav | Perform Rollforwarding of balance sheet analytic Workpapers as a part of Q3 procedures. | $215.00 | 3.5 | $752.50 |
| Parajuli, Jyotsaana | Analyze management re-performance procedures and conclusions on operating effectiveness of expense controls. | $175.00 | 2.5 | $437.50 |
| Parajuli, Jyotsaana | Document management re-performance procedures and conclusions on operating effectiveness of expense controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Analyze the financial reporting risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.6 | $344.00 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Assess the operating effectiveness of expenditure controls. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Discuss Independent Service Auditor's Assurance Report over expenditure system with M. Babanova, V. Craig, S. Schneider. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

**10/05/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss operating effectiveness controls over Non-purchase order expenditures with S. Lau. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform management re-performance procures over treasury wire controls. | $215.00 | 0.8 | $172.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare the project plan deliverable for distribution to team to assess the audit project plans completion percentage. | $215.00 | 2.6 | $559.00 |
| Sledge, Bryan | Format return to provision variance summary schedule. | $175.00 | 0.3 | $52.50 |
| Sledge, Bryan | Discuss Energy Future Holdings Q3 review with J. Hickl, C. Wang, R. Coetzee, X. Koprivnik. | $175.00 | 1.3 | $227.50 |
| Sobti, Annie | Perform rollforward of income statement analytic workpaper as a part of Q3 procedures. | $175.00 | 2.0 | $350.00 |
| Sobti, Annie | Continue to perform rollforward of income statement analytic workpaper as a part of Q3 procedures. | $175.00 | 2.5 | $437.50 |
| Sobti, Annie | Perform rollforward of cash flow workpaper as a part of Q3 procedures. | $175.00 | 2.5 | $437.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/05/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wang, Charlie | Attend Energy Future Holdings 2016 3rd Quarter meeting to discuss Energy Future Holdings 3rd quarter tax provision review with T. Kilkenny, J. Hickl. | $290.00 | 0.5 | $145.00 |
| Wang, Charlie | Discuss Energy Future Holdings Q3 review with J. Hickl, R. Coetzee, X. Koprivnik, B. Sledge. | $290.00 | 1.3 | $377.00 |

**10/06/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Continue to update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $175.00 | 2.7 | $472.50 |
| ., Kashang | Continue to update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $175.00 | 2.7 | $472.50 |
| ., Kashang | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $175.00 | 2.6 | $455.00 |
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Document design of control related to the company's review of income tax provision. | $175.00 | 2.7 | $472.50 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review cleared comments on financial reporting risk of material misstatement workpaper. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review comments on financial reporting control design and implementation. | $290.00 | 0.8 | $232.00 |
| Casey, Chris | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, D. Henry, M. Babanova, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Perform additional procedure testing on below threshold journal entries within Journal Entry testing for Quarter 2 2016 instance. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Update the third quarter tax provision document request list. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the staffing requirements for the testing cash and status update with A. Pansari, C. Goswami | $215.00 | 0.4 | $86.00 |
| Kilkenny, Tom | Review compensation agreements for EFH officers. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Perform operating effectiveness testing over Non-purchase order expenditures. | $175.00 | 1.5 | $262.50 |
| Mizell, Madison | Test the change management control for Hyperion. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review assessment of the Company's review of debt transactions. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review assessment of the Company's review of the income tax provision. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an listing of bankruptcy docket entries to assess which to utilize as audit evidence for the testing procedures. | $265.00 | 0.4 | $106.00 |
| Pansari, Anubhav | Prepare scoping memo for testing ervices for the current yearof the balance sheet. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Prepare rollforwarding and testing proedures on the wholesale Workpapers as a part of Q3 procedures. | $215.00 | 2.2 | $473.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

10/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $215.00 | 2.5 | $537.50 |
| Pansari, Anubhav | Discuss the staffing requirements for the testing cash and status update with D. Henry, C. Goswami | $215.00 | 0.4 | $86.00 |
| Parajuli, Jyotsaana | Document the testing of interest expense settlements for the post-petition period as of 6/30/2016 and 12/31/2016 of Long Term Debt Income Statement related balances. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Prepare long term debt testing workpaper to test the company's long term debt accounts. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss overall audit status with A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Sobti, Annie | Prepare rollforwarding and testing proedures on the wholesale Workpapers as a part of Q3 procedures. | $175.00 | 0.5 | $87.50 |
| Sobti, Annie | Continue to prepare rollforwarding and testing proedures on the wholesale Workpapers as a part of Q3 procedures. | $175.00 | 2.5 | $437.50 |
| Sobti, Annie | Continue to prepare rollforwarding and testing proedures on the wholesale Workpapers as a part of Q3 procedures. | $175.00 | 2.5 | $437.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**10/06/2016**

| | | | | |
|------|-------------|------|-------|------|
| Wendel, Ashley | Discuss overall audit status with L. Richards, M. Babanova, V. Craig, R. Bowers, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.3 | $79.50 |

**10/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| ., Kashang | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Track dockets filed with the bankruptcy court for purpose of assessing relevance to audit. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Discuss EFH Corp. Q3 audit committee materials with T. Kilkenny. | $290.00 | 0.8 | $232.00 |
| Carr, Vickie | Discuss timing, budget and resources of tax specialists with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Perform procedure testing on tests without flagged entries within Journal Entry testing for Quarter 2 2016 instance. | $215.00 | 0.5 | $107.50 |
| Dwivedi, Rajesh | Review EFH Scoping memo regarding areas to test the EFH income statement. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Discuss timing, budget and resources of tax specialists with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Discuss timing, budget and resources of tax specialists with V. Carr, R. Favor. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Review Q3 tax workpapers from client. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Update tax impact transaction of the restructuring information request, send to B. Bloom and C. Howard of EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss EFH Corp. Q3 audit committee materials with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss upcoming EFH audit committee meeting with T. Horton, A. Wright, EFH, and  T. Nutt, J. Ho, TCEH. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss file management and distribution to tax team with B. Sledge. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review provided-by-client support received from M. Oltmanns related to return-to-provision selections. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review Q3 2016 EFH Corp. ratio analysis. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of EFH expenditures as of 7/31. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Review EFH Internal Audit report concluding the review of financial disclosures to assess whether controls are operating effectively. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Prepare scoping memo to test the cash flow statement services for the current year. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Perform rollforwarding of cash flow analysis as a part of Q3 procedures. | $215.00 | 3.5 | $752.50 |
| Parajuli, Jyotsaana | Document EFCH accounts payable and accrued liabilities as of 12/31/2016 for the Search For Unrecorded Liabilities (SURL). | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Document the testing of the Post-Petition Debt Not Subject to Compromise balances (EFIH) as of 6/30/2016 and 12/31/2016. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Document the testing procedures performed on accrued interest recorded as of 9/30/2016 for EFH Corporation. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess the operating effectiveness of expenditure controls. | $215.00 | 1.0 | $215.00 |
| Sledge, Bryan | Discuss file management and distribution to tax team with X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Wang, Charlie | Review tax transaction restructuring memos provided by third party. | $290.00 | 3.0 | $870.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Wang, Charlie | Analyze tax transaction restructuring memos provided by third party. | $290.00 | 3.0 | $870.00 |

**10/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare list of working papers that require review of fraud specialist. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Discuss project plan of technical accounting analyses to be performed specific to the reorganization of the Company with V. Craig, T. Kilkenny, M. Parker, D. Morehead, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare 3rd quarter audit committee materials. | $290.00 | 1.0 | $290.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $265.00 | 0.2 | $53.00 |
| Craig, Valerie | Discuss project plan of technical accounting analyses to be performed specific to the reorganization of the Company with R. Bowers, T. Kilkenny, M. Parker, D. Morehead, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Discuss project plan of technical accounting analyses to be performed specific to the reorganization of the Company with R. Bowers, V. Craig, M. Parker, D. Morehead, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Discuss with B. Williamson, audit committee chair, about upcoming meeting regarding conclusion of Q3 financials. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft audit committee agenda. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss return-to-provision testing with B. Sledge. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss project plan of technical accounting analyses to be performed specific to the reorganization of the Company with R. Bowers, V. Craig, T. Kilkenny, M. Parker, B. Murawski. | $265.00 | 0.6 | $159.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**10/10/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Discuss project plan of technical accounting analyses to be performed specific to the reorganization of the Company with R. Bowers, V. Craig, T. Kilkenny, M. Parker, D. Morehead. | $265.00 | 0.6 | $159.00 |
| Parajuli, Jyotsaana | Continue to document the review of consultation requirement for EFH Corp. 2016 audit under PCAOB standards. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Discuss PCAOB requirements on consultations, discussions, or approval for situations arose during the 2016 fiscal year for EFH Corp. with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Document the review of consultation requirement for EFH Corp. 2016 audit under PCAOB standards. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Discuss project plan of technical accounting analyses to be performed specific to the reorganization of the Company with R. Bowers, V. Craig, T. Kilkenny, D. Morehead, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Pothoulakis, Tony | Discuss PCAOB requirements on consultations, discussions, or approval for situations arose during the 2016 fiscal year for EFH Corp. with J. Parajuli. | $215.00 | 0.5 | $107.50 |
| Sledge, Bryan | Discuss return-to-provision testing with X. Koprivnik. | $175.00 | 1.0 | $175.00 |
| Sledge, Bryan | Prepare return to tax provision variance summary. | $175.00 | 2.3 | $402.50 |
| Sledge, Bryan | Continue to prepare return to tax provision variance summary. | $175.00 | 2.2 | $385.00 |

**10/11/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Prepare list of working papers for review by fraud specialist. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Document control implemented to assess income tax provision was reviewed. | $175.00 | 0.4 | $70.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Test professional fees related to reorganization of company to assess company reports liabilities subject to compromise on balance sheet. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Prepare 3rd quarter audit committee materials. | $290.00 | 4.0 | $1,160.00 |
| Choua, Johnny | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Prepare for engagement team learning related to client confidentiality. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Analyze the cash flow statement for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Analyze the income statement for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Analyze the balance sheet for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 2.0 | $430.00 |
| Kilkenny, Tom | Discussion with T. Nutt, TCEH, about updated asbestos claims liability estimates at EFH. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Review return-to-provision support in order to reconcile differences between year-end provision amounts and the filed Energy Future Holdings 2015 tax return. | $215.00 | 2.9 | $623.50 |
| Koprivnik, Xander | Continue to review return-to-provision support in order to reconcile differences between year-end provision amounts and the filed Energy Future Holdings 2015 tax return. | $215.00 | 1.3 | $279.50 |
| Lau, Stephanie | Perform operating effectiveness testing for non-purchase order expenditures. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of EFH reorganization expenses. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the subsequent events disclosures in the EFH 10-Q. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess the accounting of the TCEH refinancing transaction. | $265.00 | 0.7 | $185.50 |
| Persons, Hillary | Assess scoping considerations over corporate expenditures. | $215.00 | 0.3 | $64.50 |
| Sledge, Bryan | Continue to prepare return to tax provision variance summary. | $175.00 | 3.4 | $595.00 |

**10/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $215.00 | 0.2 | $43.00 |
| Baylis, Jessica | Test the user access review control for the Hyperion application. | $215.00 | 2.6 | $559.00 |
| Benvenuti, Christina | Assess fluctuations in the September balance sheet by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to assess fluctuations in the September balance sheet by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Continue to assess fluctuations in the September balance sheet by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare 3rd quarter audit committee materials. | $290.00 | 3.0 | $870.00 |
| Bowers, Rachel | Review financial reporting control documentation. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review updated EFH corporate tree. | $365.00 | 0.4 | $146.00 |
| Henry, Diane | Analyze the other assets balance within the balance sheet in order to determine the appropriateness of certain item inclusion. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Analyze the other liabilities balance within the balance sheet in order to determine the appropriateness of certain item inclusion. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Analyze the cash flow statement for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Attend engagement team learning related to client confidentiality with C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, S. Lau, J. Choua. | $215.00 | 0.2 | $43.00 |
| Hickl, Jeff | Attend meeting with Energy Future Holdings tax department to review company quarter results with C. Howard, K. Ashby, M. Oltmanns, W. L, EFH and T. Kilkenny, C. Wang, B. Murawski, X. Koprivnik, Deloitte. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Attend meeting with Energy Future Holdings tax department to review company quarter results with C. Howard, K. Ashby, M. Oltmanns, W. L, EFH and J. Hickl, C. Wang, B. Murawski, X. Koprivnik, Deloitte. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt, Controller, about EFH disclosure committee meeting. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Attend engagement team learning related to client confidentiality with D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Review draft audit committee presentation regarding conclusions on review of Q3 financial statements. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Attend meeting with Energy Future Holdings tax department to review company quarter results with C. Howard, K. Ashby, M. Oltmanns, W. L, EFH and T. Kilkenny, J. Hickl, C. Wang, B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review return-to-provision support in order to reconcile differences between year-end provision amounts and the filed Energy Future Holdings 2015 tax return. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

10/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. L | $175.00 | 0.2 | $35.00 |
| Lau, Stephanie | Perform operating effectiveness control testing over non-purchase order expenditures. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Attend engagement team learning related to client confidentiality with T. Kilkenny, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Attend meeting with Energy Future Holdings tax department to review company quarter results with C. Howard, K. Ashby, M. Oltmanns, W. L, EFH and T. Kilkenny, J. Hickl, C. Wang, X. Koprivnik, Deloitte. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft slides to present to the EFH Audit Committee for the purpose of evidencing conclusions on the Q3 financial statements. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, J. Parajuli, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, M. Parker, R. Bowers, L. Lirely, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Attend engagement team learning related to client confidentiality with T. Kilkenny, D. Morehead, V. Craig, R. Bowers, L. Lirely, J. Parajuli, B. Murawski, C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, J. Choua, S. Lau. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Prepare EFH Corp. fee slides for inclusion in Q3 EFH Corp. audit materials. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Attend engagement team learning related to client confidentiality with C. Casey, C. Benvenuti, M. Babanova, T. Pothoulakis, D. Henry, S. Lau, J. Choua. | $215.00 | 0.2 | $43.00 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Sledge, Bryan | Perform transaction cost tie out tick mark within the return to provision summary file. | $175.00 | 1.9 | $332.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Slyh, John | Assess the engagement team's responses to review notes on the documentation of their planned use of specialists. | $365.00 | 1.1 | $401.50 |
| Wang, Charlie | Attend meeting with Energy Future Holdings tax department to review company quarter results with C. Howard, K. Ashby, M. Oltmanns, W. L, EFH and T. Kilkenny, J. Hickl, B. Murawski, X. Koprivnik, Deloitte. | $290.00 | 0.5 | $145.00 |

**10/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| ., Kashang | Update trial balance groupings for year 2016. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss the testing progress for the EFH information technology control audit with J. Winger, S. Schneider (Deloitte). | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Perform testing of the user access review control for the Hyperion application. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Continue to assess fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Continue to assess significant fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to assess significant fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 1.7 | $297.50 |
| Choua, Johnny | Draft management representation letter used to document findings of quarterly review procedures and findings. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Deswal, Neha | Continue to update trial balance groupings for year 2016. | $175.00 | 2.5 | $437.50 |
| Deswal, Neha | Update trial balance groupings for year 2016. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Analyze the balance sheet for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Analyze the other income/deductions line item for the third quarter. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Analyze the income statement for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.8 | $387.00 |
| Hickl, Jeff | Discuss financial reporting requirements for quarter 3 and quarter 4 at Energy Future Holdings with M. Parker, C. Wang. | $365.00 | 0.2 | $73.00 |
| Hickl, Jeff | Attend review income tax provision meeting at Energy Future Holdings with M. Parker, C. Wang. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Review workpapers sent from client as part of Q3 provision package. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review audit committee slides regarding conclustions of Q3 review. | $365.00 | 1.1 | $401.50 |
| Koprivnik, Xander | Discuss review procedures surrounding return-to-provision testing with B. Sledge. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Review return-to-provision support in order to reconcile differences between year-end provision amounts and the filed Energy Future Holdings 2015 tax return. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss motions approved at the EFH Board Meetings for quarterly review procedure with D. Henry, D. Morehead, Deloitte, and A. Burton, EFH. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss motions approved at the EFH Board Meetings for quarterly review procedure with D. Henry, C. Benvenuti, Deloitte, and A. Burton, EFH. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/13/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update trial balance groupings for year 2016. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Discuss tax risk assessment, tax workstreams and timing with V. Carr, R. Favor, J. Hickl, B. Murawski. | $365.00 | 3.0 | $1,095.00 |
| Pothoulakis, Tony | Accumulate EFH and industry news articles to distribute to audit team. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Prepare executive summary over status and overall audit progress for status meeting with the team. | $215.00 | 1.0 | $215.00 |
| Sledge, Bryan | Discuss review procedures surrounding return-to-provision testing with X. Koprivnik. | $175.00 | 0.8 | $140.00 |
| Sledge, Bryan | Prepare the lignite depletion tick mark within the return to tax provision variance summary worksheet. | $175.00 | 3.5 | $612.50 |
| Wang, Charlie | Discuss financial reporting requirements for quarter 3 and quarter 4 at Energy Future Holdings with M. Parker, J. Hickl. | $290.00 | 0.2 | $58.00 |
| Wang, Charlie | Attend review income tax provision meeting at Energy Future Holdings with M. Parker, J. Hickl. | $290.00 | 0.5 | $145.00 |
| Winger, Julie | Discuss the testing progress for the EFH information technology control audit with S. Schneider, J. Baylis (Deloitte). | $365.00 | 0.5 | $182.50 |

**10/14/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Update trial balance groupings for year 2016. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Assess fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to assess fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**10/14/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to assess fluctuations in the September income statement by comparing periods 9/30/2016 against 9/30/2016 for EFH. | $175.00 | 2.0 | $350.00 |
| Carr, Vickie | Discuss tax provision status, resources and timing with R. Favor, J. Hickl. | $365.00 | 0.7 | $255.50 |
| Choua, Johnny | Continue to draft management representation letter used to document findings of quarterly review procedures and findings. | $175.00 | 2.1 | $367.50 |
| Choua, Johnny | Draft management representation letter used to document findings of quarterly review procedures and findings. | $175.00 | 2.9 | $507.50 |
| Favor, Rick | Discuss tax provision status, resources and timing with V. Carr, J. Hickl. | $365.00 | 0.7 | $255.50 |
| Hickl, Jeff | Discuss tax provision status, resources and timing with V. Carr, R. Favor. | $365.00 | 0.7 | $255.50 |
| Koprivnik, Xander | Discuss procedures surrounding Q3 review with B. Sledge. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Review Energy Future Holdings Q3 tax summary memo. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Review partnership gain return-to-provision adjustment. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Test procedures on the long term debt workpapers. | $215.00 | 1.0 | $215.00 |
| Sledge, Bryan | Prepare the third quarter tax review memo. | $175.00 | 3.5 | $612.50 |
| Sledge, Bryan | Discuss procedures surrounding Q3 review with X. Koprivnik. | $175.00 | 1.0 | $175.00 |

**10/15/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers. | $215.00 | 4.0 | $860.00 |
| Parker, Matt | Review audit committee slides regarding conclusions of Q3 review. | $365.00 | 0.5 | $182.50 |

**10/16/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review draft Form 10-Q. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Test the user access review control for the Hyperion application. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Test the user access review control for the Hyperion application. | $215.00 | 3.2 | $688.00 |
| Benvenuti, Christina | Analyze fluctuations in other deductions line items between 9/30/2016 and 9/30/2015 to assess disclosure within supplementary information footnote in quarterly filing for EFH. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Analyze fluctations in other income line items between 9/30/2016 and 9/30/2015 to assess proper disclosure within supplementary information footnote in quarterly filing for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze fluctuations in other deductions line items between 9/30/2016 and 9/30/2015 to assess proper disclosure within supplementary information footnote in quarterly filing for EFH. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Continue to analyze fluctuations in other income line items between 9/30/2016 and 9/30/2015 to assess disclosure within supplementary information footnote in quarterly filing for EFH. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Review asset / liability summary review workpaper for Quarter 3 2016 10-Q filing. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 0.2 | $53.00 |
| Favor, Rick | Review Audit Committee deck for inclusion of tax matters for the meeting to provide comments to the Audit team. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 10/17/2016 | | | | |
| Favor, Rick | Review budget and resources for the tax provision audit. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review draft 10-Q for the third quarter. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Discuss edits to the EFH Corp. Q3 Audit Committee Materials with M. Parker. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Meeting with J. Ho, TCEH Chief Risk Officer, to discuss upcoming EFH audit committee meeting. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Review audit committee slides regarding conclusions of Q3 review. | $365.00 | 0.5 | $182.50 |
| Murawski, Bryan | Draft slides for the EFH Audit Committee to be presented to them as required every quarter to communicate the status of the audit as of 9/30. | $265.00 | 3.3 | $874.50 |
| Parker, Matt | Discuss edits to the EFH Corp. Q3 Audit Committee Materials with T. Kilkenny. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Prepare analysis of E-side fees for inclusion in the EFH Corp. Q3 audit committee presentation. | $365.00 | 4.0 | $1,460.00 |
| Parker, Matt | Review the EFH Corp. draft Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Sledge, Bryan | Updated the third quarter tax review memo with the calculations received from the audit team. | $175.00 | 2.3 | $402.50 |
| Wang, Charlie | Review Q2 Tax Package including both current and deferred tax provision provided by the tax department. | $290.00 | 1.2 | $348.00 |
| 10/18/2016 | | | | |
| ., Kashang | Perform footing, cross footing, and agreed amounts to the prior quarter and year for the EFH Corp. Q3 2016 draft financials. | $175.00 | 2.8 | $490.00 |
| Babanova, Maria | Attend Q3 Control deficiency meeting with S. Oakley, EFH. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss risk assessment of internal controls for the EFH Corp. audit with R. Bowers, V. Craig. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/18/2016

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Calculate accrued interest to be included in Interest Expense note of financial statements to assess disclosure. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document board minutes to assess items to be disclosed in quarterly filings have been included in either management discussion and analysis portion or within footnotes to the financial statements. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Review internal audit reports provided by company to assess impact on quarterly filing. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test valuation of makewhole claims included within Note 2 of financial statement to assess presentation of disclosure. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Clear notes on intercompany control design and implementation workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss risk assessment of internal controls for the EFH Corp. audit with M. Babanova, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare Q3 EFH Corp. audit committee slides. | $290.00 | 2.0 | $580.00 |
| Casey, Chris | Review forward book year-to-date change workpaper for Quarter 3 2016 Company 10-Q. | $215.00 | 2.6 | $559.00 |
| Choua, Johnny | Assess the debt financial statement disclosures for EFH to the EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 0.2 | $53.00 |
| Craig, Valerie | Discuss risk assessment of internal controls for the EFH Corp. audit with M. Babanova, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings Q3 review procedures related to the tax summary memo with B. Sledge. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review Energy Future Holdings Q3 tax summary memo. | $215.00 | 2.0 | $430.00 |
| Kowalk, Bennett | Continue to review Q3 wholesale assessment of commodity balances. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Continue to review Q3 wholesale assessment of commodity balances. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Review Q3 wholesale assessment of commodity balances. | $265.00 | 1.0 | $265.00 |
| Mizell, Madison | Discuss overall project status and interim testing plan with J. Baylis. | $175.00 | 0.9 | $157.50 |
| Murawski, Bryan | Discuss comments on the EFH 10-Q draft with D. Morehead, Deloitte and B. Lundell, EFH. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an analysis of other income and deductions disclosed in the EFH 10Q. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an analytic of income statement line items between the periods 12/31/2015 and 9/30/2016 for the purpose of reviewing the Q3 financial statements. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the EFH 10-Q for the purpose of assessing adjustments to be updated prior to filing. | $265.00 | 1.5 | $397.50 |
| Pansari, Anubhav | Perform footing, cross footing, and agreed amounts to the prior quarter and year for the EFH Corp. Q3 2015 draft financials. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Discuss comments on the draft September 30, 2016 EFH Corp. 10-Q with T. Kilkenny, D. Morehead, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss EFH Corp. Q3 quarterly review issues with T. Kilkenny, J. Slyh. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the D&T Q3 audit committee materials with A. Wright, EFH Corp. General Counsel. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Review scope of work estimate prepared by tax team. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/18/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review the EFH Corp. draft Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Sledge, Bryan | Tie out the third quarter 10Q to the third quarter tax review memo. | $175.00 | 3.8 | $665.00 |
| Sledge, Bryan | Discuss Energy Future Holdings Q3 review procedures related to the tax summary memo with X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Sledge, Bryan | Prepare the partnership income tick mark within the return to tax provision variance summary worksheet. | $175.00 | 0.5 | $87.50 |
| Slyh, John | Discuss EFH Corp. Q3 quarterly review issues with M. Parker, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Review the slides covering D&T's communications to the audit committee of EFH. | $365.00 | 0.7 | $255.50 |
| Wang, Charlie | Review Q2 Tax Package including both current and deferred tax provision provided by the tax department. | $290.00 | 2.5 | $725.00 |

**10/19/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Perform footing, cross footing, and agreed amounts to the prior quarter and year for the EFH Corp Q3 2016 draft financials. | $175.00 | 9.2 | $1,610.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Baylis, Jessica | Test the access review control for the Hyperion application. | $215.00 | 1.9 | $408.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Chapter 11 Bankruptcy note for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Chapter 11 Bankruptcy note for EFH. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to test valuation of makewhole claims included within Note 2 of financial statement to assess presentation of disclosure. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/19/2016 | | | | |
| Benvenuti, Christina | Draft memo documenting operation of controls related filing of quarterly financial statement. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Test valuation of makewhole claims included within Note 2 of financial statement to assess presentation of disclosure. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Review component auditor planning documentation. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Meet with C. Dobry, EFH Corporate Accounting Director, related to journal entry reviewer permissions. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Review furture power prices Quarter 3 2016 workpaper. | $215.00 | 2.0 | $430.00 |
| Choua, Johnny | Assess the related party financial statement disclosures to the EFH 10-Q | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.0 | $265.00 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $265.00 | 3.1 | $821.50 |
| Henry, Diane | Discuss current status of quarterly review procedures with D. Henry, C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Analyze Q3 contractual interest for EFH Corp. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Analyze the cash flow statement for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Analyze Q3 adequate protection payments for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 10/19/2016 | | | | |
| Horn, Dave | Review the EFH Corp. Quarterly Report on Form 10-Q for the period ended September 30, 2016. | $290.00 | 3.0 | $870.00 |
| Kilkenny, Tom | Draft email accompanying draft audit committee report. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review audit committee slides regarding conclustions of Q3 review. | $365.00 | 0.9 | $328.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings Q3 review procedures related to the tax disclosures within the Q3 10Q with B. Sledge. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review Energy Future Holdings Q3 tax summary memo. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Review Energy Future Holdings tax disclosures within Q3 10Q. | $215.00 | 0.5 | $107.50 |
| Kowalk, Bennett | Review quarter 3 wholesale assessessment of commodity balances. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Continue to review quarter 3 wholesale assessessment of commodity balances. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Continue to review quarter 3 wholesale assessessment of commodity balances. | $265.00 | 1.2 | $318.00 |
| Lirely, Loren | Continue to test wholesale exchange futures balances Q3. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Test wholesale exchange futures balances Q3. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Test wholesale trading rollforward analytic. | $175.00 | 2.2 | $385.00 |
| Murawski, Bryan | Review an analysis of other income and deductions disclosed in the EFH 10Q. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review an analytic of income statement line items between the periods 12/31/2015 and 9/30/2016 for the purpose of reviewing the Q3 financial statement.s | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the EFH 10-Q for the purpose of assessing adjustments to be made prior to filing. | $265.00 | 1.4 | $371.00 |
| Pansari, Anubhav | Perform footing, cross footing, and agreed amounts to the prior quarter and year for the EFH Corp Q3 2015 draft financials. | $215.00 | 1.8 | $387.00 |
| Pansari, Anubhav | Continue to perform footing, cross footing, and agreed amounts to the prior quarter and year for the EFH Corp Q3 2015 draft financials. | $215.00 | 2.4 | $516.00 |
| Parajuli, Jyotsaana | Assess the financial statement disclosures within the variable interest entities footnote to the EFH 10-Q. | $175.00 | 0.9 | $157.50 |
| Parker, Matt | Discuss edits to the the EFH Corp. Q3 Audit Committee Materials with T. Kilkenny. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Sledge, Bryan | Update memo with 10Q information, mark up/tie out 10Q with new Oncor financials. | $175.00 | 2.1 | $367.50 |
| Sledge, Bryan | Discuss Energy Future Holdings Q3 review procedures related to the tax disclosures within the Q3 10Q with X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Wang, Charlie | Review draft 10-Q. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 10/19/2016 | | | | |
| Wang, Charlie | Research discounted operation in the 10-Q. | $290.00 | 1.5 | $435.00 |
| 10/20/2016 | | | | |
| Babanova, Maria | Discuss internal control over financial reporting for EFH Corp. audit with R. Bowers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss scoping considerations for 2016 EFH Corp. audit with R. Bowers, D. Henry, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review liabilities subject to compromise disclosure within EFH 10-K. | $215.00 | 3.0 | $645.00 |
| Benvenuti, Christina | Analyze fluctuations in cash flow between 9/30/2016 and 9/30/2015 to assess cash flow statement included in quarterly filing. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze fluctuations in cash flow between 9/30/2016 and 9/30/2015 to assess cash flow statement included in quarterly filing. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze fluctuations in cash flow between 9/30/2016 and 9/30/2015 to assess cash flow statement included in quarterly filing. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Continue to analyze fluctuations in cash flow between 9/30/2016 and 9/30/2015 to assess cash flow statement included in quarterly filing. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Discuss current status of quarterly review procedures with D. Henry. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Discuss internal control over financial reporting for EFH Corp. audit with M. Babanova. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss scoping considerations for 2016 EFH Corp. audit with M. Babanova, D. Henry, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 0.3 | $87.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the component auditor's planning summary memo with D. Henry. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Analyze journal entry reviewer considerations for impact on audit conclusions. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, B. Murawski, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review Exchange Futures Quarter 3 2016 workpaper. | $215.00 | 2.8 | $602.00 |
| Choua, Johnny | Assess the interest expense financial statement disclosures to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Choua, Johnny | Assess the income tax financial statement disclosures to the EFH 10-Q. | $175.00 | 2.5 | $437.50 |
| Choua, Johnny | Revise representations made on risk assessment memorandums drafts to assess content for Oncor Company. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Discuss the return-to-provision adjustment related to disallowed interest with X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Coetzee, Rachelle | Review return to provision workpaper to assess whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.1 | $291.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $265.00 | 2.1 | $556.50 |
| Craig, Valerie | Review EFH risk assessment for third quarter review. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review tax provision memo and workpapers for to provide comments to Deloitte team. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Discuss current status of quarterly review procedures with C. Benvenuti. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/20/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Analyze the balance sheet for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Perform procedures relating to the EFIH makewhole claims. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Review our analysis relating to certain of the company's financial ratios, consistent with PCAOB regulations. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Analyze the income statement for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss the component auditor's planning summary memo with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss overall audit status. D&T Attendees: L. Richards, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis and H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Partially attend discussion regarding scoping considerations for 2016 EFH Corp audit D&T Attendees: M. Babanova, , B. Murawski, R. Bowers | $215.00 | 0.2 | $43.00 |
| Kilkenny, Tom | Review updated draft of Form 10-Q. | $365.00 | 0.7 | $255.50 |
| Koprivnik, Xander | Discuss the return-to-provision adjustment related to disallowed interest with R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Review return-to-provision adjustment related to disallowed interest. | $215.00 | 1.0 | $215.00 |
| Kowalk, Bennett | Review Q3 2016 wholesale assessment of commodity balances. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Review Q3 2016 wholesale assessment of commodity balances. | $265.00 | 0.5 | $132.50 |
| Lirely, Loren | Test wholesale mark-to-market rollforward analytic. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to test wholesale mark-to-market rollforward analytic. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the Wholesale footnote disclosures "Fair Value Measurements" for the EFH Q3 10-Q. | $175.00 | 2.2 | $385.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Test the change management control for Hyperion. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss overall audit status with L. Richards, R. Bowers, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Continue to research the treatment of fees associated with the TCEH refinancing transaction. | $265.00 | 3.2 | $848.00 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.3 | $79.50 |
| Pansari, Anubhav | Continue to test the long term debt workpapers. | $215.00 | 2.8 | $602.00 |
| Pansari, Anubhav | Test the long term debt workpapers. | $215.00 | 1.9 | $408.50 |
| Parker, Matt | Prepare for the EFH Corp. Disclosure Committee Meeting with T. Kilkenny, Deloitte, and T. Nutt, B. Lundell, C. Dobry. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Discuss overall audit status with L. Richards, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Discuss overall audit status with L. Richards, D. Morehead, B. Murawski, D. Henry, C. Casey, R. Bowers, H. Persons. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss overall audit status with R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Sledge, Bryan | Update the third quarter tax review memo with calculations received from the audit team. | $175.00 | 0.4 | $70.00 |
| Wang, Charlie | Review Q3 Tax Package including both current and deferred calculation provided by the tax department. | $290.00 | 2.0 | $580.00 |
| Wang, Charlie | Review Q3 Tax Memo provided by the tax department. | $290.00 | 2.8 | $812.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Wang, Charlie | Discuss Q3 tax memo with X. Koprivnik. | $290.00 | 0.1 | $29.00 |

**10/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note disclosure to the EFH 10-Q. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the La Frontera acquisition note disclosure to the EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Liabilities Subject to Compromise note disclosure to the EFH 10-Q. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the variable interest entities note disclosure to the EFH 10-Q. | $175.00 | 2.1 | $367.50 |
| Bowers, Rachel | Prepare documentation regarding required focused support program. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare documentation regarding the change of EFH Corp. engagement risk. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare Q3 EFH Corp. audit committee slides. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Discuss resources, budget and status of tax provision audit workplan and procedures with R. Favor, J. Hickl | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss planned procedures to address risk of management override of controls with D. Morehead, V. Craig, J. Slyh. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review Wholesale Quarter 3 2016 footnote disclosure workpapers. | $215.00 | 3.0 | $645.00 |
| Choua, Johnny | Revise representations made on risk assessment memorandums drafts to assess such content for Oncor Company. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.3 | $344.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $265.00 | 0.8 | $212.00 |
| Craig, Valerie | Discuss planned procedures to address risk of management override of controls with D. Morehead, C. Casey, J. Slyh. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review EFH risk assessment for third quarter review. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss resources, budget and status of tax provision audit workplan and procedures with V. Carr, J. Hickl | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Review the client's outline of application of GAAP throughout the quarter via an internal checklist provided. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Analyze the balance sheet for the third quarter, consistent with PCAOB review guidelines. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the client's outline of SEC regulation considerations throughout the quarter via an internal checklist provided. | $215.00 | 1.0 | $215.00 |
| Hickl, Jeff | Call with R. Bowers to discuss return to provision. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Call with R. Favor, V. Carr to discuss restructuring workplan, budget, and planned audit procedures | $365.00 | 1.3 | $474.50 |
| Hickl, Jeff | Discuss resources, budget and status of tax provision audit workplan and procedures with V. Carr, R. Favor. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Review emails regarding updates to Q3 provision for late accounting entries. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Horn, Dave | Discuss SEC disclosure requirements on changes in control environment for EFH Corp. 10-Q with D. Morehead. | $290.00 | 0.2 | $58.00 |
| Horn, Dave | Discuss the application of SEC Regulation S-X 3-10 to the EFH Corp. financial statements with M. Parker, K. Malone. | $290.00 | 0.5 | $145.00 |
| Horn, Dave | Review tracked changes in the EFH Quarterly Report on Form 10-Q for the period ended September 30, 2016. | $290.00 | 0.2 | $58.00 |
| Koprivnik, Xander | Review Energy Future Holdings tax-related items in cash flow analytic requested by C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Koprivnik, Xander | Review return-to-provision adjustment workbook. | $215.00 | 2.9 | $623.50 |
| Koprivnik, Xander | Continue to review return-to-provision adjustment workbook. | $215.00 | 1.0 | $215.00 |
| Lirely, Loren | Perform statistical analysis of the company's Q3 forward book for the analysis memo. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the commodity hedging and other activities footnote disclosure for the EFH Q3 10-Q. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Test the company's fair value leveling analysis. | $175.00 | 2.9 | $507.50 |
| Malone, Kathleen | Discuss the application of SEC Regulation S-X 3-10 to the EFH Corp. financial statements with M. Parker, D. Horn. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss planned procedures to address risk of management override of controls with V. Craig, C. Casey, J. Slyh. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss SEC disclosure requirements on changes in control environment for EFH Corp. 10-Q with D. Horn. | $265.00 | 0.2 | $53.00 |
| Pansari, Anubhav | Perform planning and discussion of EFH workplan with Kashang for the upcoming weeks. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/21/2016 | | | | |
| Parker, Matt | Attend the EFH Corp. Disclosure Committee Meeting with T. Kilkenny, Deloitte, and T. Nutt, A. Wright, P. Keglevic, T. Horton. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the EFH Corp. Q3 Audit Committee Materials with J. Slyh. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the application of SEC Regulation S-X 3-10 to the EFH Corp. financial statements with D. Horn, K. Malone. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the EFH Corp. Q3 Audit Committee Materials with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Pothoulakis, Tony | Perform testing over long term debt accounts held at EFH. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Perform audit testing over long term debt interest expenses inccurred at EFH. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Perform audit testing over long term debt interest payment testing. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Perform audit testing over long term debt accrued interest. | $215.00 | 2.0 | $430.00 |
| Slyh, John | Discuss the EFH Corp. Q3 Audit Committee Materials with M. Parker. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Discuss planned procedures to address risk of management override of controls with D. Morehead, V. Craig, C. Casey. | $365.00 | 0.5 | $182.50 |
| Wang, Charlie | Review Q3 Tax Memo provided by tax department. | $290.00 | 2.0 | $580.00 |
| Wang, Charlie | Discuss questions related to the Q3 tax memo with X. Koprivnik. | $290.00 | 0.1 | $29.00 |
| Wang, Charlie | Review updated income tax provision as part of Q3 review. | $290.00 | 1.7 | $493.00 |
| 10/22/2016 | | | | |
| Pansari, Anubhav | Prepare revised EFH Corp. scoping Memo for 2016 to identiy balance sheet to be tested. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Review expert report prepared by third party related to asbestos claims. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/24/2016 | | | | |
| ., Kashang | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $175.00 | 1.3 | $227.50 |
| Babanova, Maria | Review for restricted cash disclosure with EFH Corp. 10-Q. | $215.00 | 0.9 | $193.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Interest Expense note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Reorganization Items note disclosure to the EFH 10-Q. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Continue assess the financial statement disclosures within the Liabilities Subject to Compromise note disclosure to the EFH 10-Q. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue assess the financial statement disclosures within the Liabilities Subject to Compromise note disclosure to the EFH 10-Q. | $175.00 | 2.7 | $472.50 |
| Bowers, Rachel | Clear notes on EFH Corp. materiality workpaper. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss the completion status of the third quarter financial statements with T. Kilkenny, M. Parker, D. Morehead, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document considerations of component auditor qualifications. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review component auditor planning workpapers. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Review component auditor risk assessment workpapers. | $290.00 | 1.3 | $377.00 |
| Carr, Vickie | Discuss audit of taxes planning, resources and upcoming meeting with client C. Howard and R. Favor, M. Parker. | $365.00 | 0.5 | $182.50 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring with current proceedings. | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.8 | $477.00 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 9/30/19 and 9/30/15. | $265.00 | 1.3 | $344.50 |
| Favor, Rick | Discuss audit of taxes planning, resources and upcoming meeting with client C. Howard and V. Carr, M. Parker. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Perform an assessment of impairment triggers related to the Company's goodwill balance. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Perform subsequent event procedures such as inquiring of A. Burton, Corporate Secretary, for the third quarter. | $215.00 | 3.1 | $666.50 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Liabilities Subject to Compromise footnote on the EFH 10-Q. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Lamar and Forney acquisition footnote on the EFH 10-Q. | $215.00 | 2.0 | $430.00 |
| Kilkenny, Tom | Attend Company pre-meeting related to the third quarter EFH audit committee meeting with M. Parker, Deloitte and B. Williamson, T. Nutt, J. Ho, R. Malick, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend the EFH Corp. audit committee pre-meeting regarding conclusions of Q3 review with M. Parker, Deloitte, and B. Williamson, T. Nutt, Joe Ho, T. Horton, A. Wright, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss the completion status of the third quarter financial statements with M. Parker, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/24/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the EFH Corp. audit committee pre-meeting and Q3 related matters with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for EFH audit committee meeting regarding conclusions of Q3 review. | $365.00 | 1.8 | $657.00 |
| Kilkenny, Tom | Review Oncor audit committee materials. | $365.00 | 1.1 | $401.50 |
| Koprivnik, Xander | Discuss Q3 updates due to new tax packages received by M. Oltmanns with B. Sledge. | $215.00 | 0.3 | $64.50 |
| Kowalk, Bennett | Review Q3 2016 wholesale disclosure assessment of commodity balances. | $265.00 | 2.5 | $662.50 |
| Lirely, Loren | Perform documentation procedures on the Q3 Wholesale analysis memo. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform documentation procedures on the Q3 Wholesale analysis memo. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Discuss the completion status of the third quarter financial statements with T. Kilkenny, M. Parker, R. Bowers, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the completion status of the third quarter financial statements with T. Kilkenny, M. Parker, R. Bowers, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review journal entry supporting the accounting of the TCEH debtor in possession transaction. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a report calculating the expected future liability of asbestos claims. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review a memo referencing what financial statement line items assessing for the 216 audit. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review a memo referencing what work papers are to be reviewed by J. Slyh, Audit Partner, in connection with the review of the third quarter financial statements. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**10/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review A. Sasso's, Deloitte, comments on the third quarter financial statements on the debtor only financial statement disclosure to the EFH 10-Q. | $265.00 | 0.7 | $185.50 |
| Parker, Matt | Attend the EFH Corp. audit committee pre-meeting regarding conclusions of Q3 review with T. Kilkenny, Deloitte, and B. Williamson, T. Nutt, Joe Ho, T. Horton, A. Wright, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss audit of taxes planning, resources and upcoming meeting with client C. Howard and V. Carr, R. Favor. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the EFH Corp. audit committee pre-meeting and Q3 related matters  with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Pasricha, Harleen | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $175.00 | 1.5 | $262.50 |
| Sledge, Bryan | Discuss Q3 updates due to new tax packages received by M. Oltmanns with X. Koprivnik. | $175.00 | 0.3 | $52.50 |

**10/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Partially attend discussing company's method of recording interest on debt classified as liability subject to compromise to assess disclosure in quarterly filing with SEC with D. Henry, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review La Frontera disclosure for EFH Corp 10-Q. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Analyze changes in cash flows to assess presentation of cash flow statement included within financial statement disclosure. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Discuss company's method of recording interest on debt classified as liability subject to compromise to assess disclosure in quarterly filing with SEC with M. Babanova, D. Henry. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/25/2016 | | | | |
| Benvenuti, Christina | Analyze company's method for recording contractual interest for the purpose of assessing disclosure in footnote 8: interest expense. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze company's method for recording contractual interest for the purpose of assessing disclosure in footnote 8: interest expense. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze company's method for recording contractual interest for the purpose of assessing disclosure in footnote 8: interest expense. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Discuss Energy Future Holdings Quarter 3 Income Statement Analytical workbook with X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Coetzee, Rachelle | Discuss extent of testing related to return-to-provision adjustments with B. Murawski, X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Coetzee, Rachelle | Discuss return-to-provision adjustments with K. Ashby, M. Oltmanns, EFH, and X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.6 | $424.00 |
| Coetzee, Rachelle | Update bankruptcy and restructuring workpaper for the purpose of adding planned audit procedures. | $265.00 | 0.2 | $53.00 |
| Coetzee, Rachelle | Update the cash flow analytic for the purpose of comparing variances in the effective tax rate as of 9/30/16 and 9/30/15. | $265.00 | 1.8 | $477.00 |
| Craig, Valerie | Attended the third quarter EFH audit committee meeting with M. Parker, T. Kilkenny, S. Janiak, Deloitte, and P. Keglevic, T. Horton, A. Wright, EFH. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Review engagement quality reviewer checklist. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/25/2016 | | | | |
| Craig, Valerie | Review second quarter journal entry testing. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review third quarter consolidated deficiency assessments. | $365.00 | 1.4 | $511.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Impairment of Long-lived Assets footnote on the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Supplementary Information footnote on the EFH 10-Q. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Segment Information footnote on the EFH 10-Q. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Discuss company's method of recording interest on debt classified as liability subject to compromise to assess disclosure in quarterly filing with SEC with M. Babanova, C. Benvenuti. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q variable interest entity footnote on the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Review updates to Q3 workpapers provided by EFH. | $365.00 | 0.5 | $182.50 |
| Janiak, Stacy | Discuss audit committee slides regarding conclusions of Q3 review prior to the EFH Corp. audit committee meeting with M. Parker, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Janiak, Stacy | Attended the third quarter EFH audit committee meeting with V. Craig, M. Parker, T. Kilkenny, Deloitte, and P. Keglevic, T. Horton, A. Wright, EFH. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Attend Oncor audit committee meeting with T. Horton, CFO. | $365.00 | 2.2 | $803.00 |
| Kilkenny, Tom | Attended the third quarter EFH audit committee meeting with V. Craig, M. Parker, S. Janiak, Deloitte, and P. Keglevic, T. Horton, A. Wright, EFH. | $365.00 | 2.0 | $730.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss audit committee slides regarding conclusions of Q3 review prior to the EFH Corp. audit committee meeting with M. Parker, S. Janiak. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings Quarter 3 Income Statement Analytical workbook with R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Discuss extent of testing related to return-to-provision adjustments with B. Murawski, R. Coetzee. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Discuss return-to-provision adjustments with K. Ashby, M. Oltmanns, EFH, and R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Review Energy Future Holdings Quarter 3 Income Statement Analytic workbook. | $215.00 | 0.4 | $86.00 |
| Lirely, Loren | Test the company's mark to market rollforward analysis. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Review company's Q3 fair value leveling analysis. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Assess the makewhole contingent liabilities. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss extent of testing related to return-to-provision adjustments with R. Coetzee, X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an analysis of the Company's assessment of the TCEH debt transaction with respect to debt extinguishment account principles. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of adequate protection payments accrued for as of 9/30. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the cash flow statement in the EFH 10-Q to assess consistentency with the balance sheet and disclosures to the EFH 10-Q. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review the debtor in possession disclosure to the EFH 10-Q to assess consistency of debt information with the executed agreements. | $265.00 | 0.3 | $79.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**10/25/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Review the debtor only financial statements in the EFH 10-Q. | $265.00 | 1.5 | $397.50 |
| Pansari, Anubhav | Updated bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $215.00 | 1.0 | $215.00 |
| Parajuli, Jyotsaana | Assess the internal audit projects completed in the current period and concluded on the impact of the report findings on Internal Control Over Financial Reporting. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Review the interim condensed consolidated financial information of Energy Future Holdings Corp. and subsidiaries 10-Q. | $175.00 | 0.3 | $52.50 |
| Parker, Matt | Attended the third quarter EFH audit committee meeting with V. Craig, T. Kilkenny, S. Janiak, Deloitte, and P. Keglevic, T. Horton, A. Wright, EFH. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss audit committee slides regarding conclusions of Q3 review prior to the EFH Corp. audit committee meeting with T. Kilkenny, S. Janiak. | $365.00 | 0.5 | $182.50 |
| Sledge, Bryan | Prepare tick marks within the return to tax provision variance summary. | $175.00 | 1.0 | $175.00 |
| Wang, Charlie | Review revised Q3 Tax Package including both current and deferred tax calculations provided by tax department. | $290.00 | 0.5 | $145.00 |

**10/26/2016**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss documentation around internal controls over financial reporting for EFH Corp. 12/31/2016 audit with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss internal controls over financial reporting assessment for EFH Corp. 12/31/2016 audit report with V. Craig, R. Bowers, T. Kilkenny. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the Borrowings under Debtor in Possession note disclosure within the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note disclosure to the EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Supplementary Information note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Borrowings under Debtor in Possession note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss documentation around internal controls over financial reporting for EFH Corp. 12/31/2016 audit with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss Independence considerations for EFH Corp. with H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss internal controls over financial reporting assessment for EFH Corp. 12/31/2016 audit report with M. Babanova, V. Craig, T. Kilkenny. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review independence documentation for EFH Corp. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Discuss audit procedures related to the return-to-provision adjustments workbook with X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 0.8 | $212.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss internal controls over financial reporting assessment for EFH Corp. 12/31/2016 audit report with M. Babanova, R. Bowers, T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Lamar and Forney acquisition footnote on the EFH 10-Q. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Continue to review procedures around the EFH Corp. 10-Q Lamar and Forney acquisition footnote on the EFH 10-Q. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Goodwill footnote on the EFH 10-Q. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Income Taxes footnote on the EFH 10-Q. | $215.00 | 2.4 | $516.00 |
| Kilkenny, Tom | Discuss internal controls over financial reporting assessment for EFH Corp. 12/31/2016 audit report with M. Babanova, V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review summary memo for Q3. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss audit procedures related to the return-to-provision adjustments workbook with R. Coetzee. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review return-to-provision summary workbook. | $215.00 | 2.9 | $623.50 |
| Koprivnik, Xander | Continue to review return-to-provision summary workbook. | $215.00 | 2.0 | $430.00 |
| Kowalk, Bennett | Add commentary and analysis to the Q3 2016 wholesale analytic workpaper. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Continue to review analysis of the Company's assessment with respect to TCEH debt transaction under debt extinguishment account principles. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review analysis of contractual interest disclosed in the EFH 10-Q. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/26/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Review an analysis of EFIH accrued interest as of 9/30. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review analysis of reorganization expenses disclosed in the EFH 10-Q. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review analysis of the Company's assessment with respect to TCEH debt transaction under debt extinguishment account principles. | $265.00 | 2.0 | $530.00 |
| Pansari, Anubhav | Update bankruptcy docket entries in the Bankruptcy docket tracker workpaper. | $215.00 | 4.0 | $860.00 |
| Parajuli, Jyotsaana | Test client control activities D&T considered key as of 9/30/2016. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Review quarterly review working papers related to asbestos. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review quarterly review working papers related make-whole disclosures. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess independence considerations for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Discuss Independence considerations for EFH Corp. with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/26/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |

**10/27/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Kashang | Update trial balance groupings for year 2016. | $175.00 | 1.0 | $175.00 |
| ., Kashang | Update bankruptcy docket entries for the Bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Set up planning fraud discussion among engagement team for EFH Corp. 2016 audit. | $215.00 | 0.5 | $107.50 |
| Barrazotto, Chip | Assess selected multiples for goodwill analysis of Texas Competitive Electric Holdings Company. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform segregation of duties testing for the Hyperion application. | $215.00 | 1.1 | $236.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Supplementary Information note disclosure to the EFH 10-Q. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Supplementary Information note disclosure to the EFH 10-Q. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Supplementary Information note disclosure to the EFH 10-Q. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Supplementary Information note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/27/2016 | | | | |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Supplementary Information note disclosure to the EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Bowers, Rachel | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare for Audit Quality Milestone discussion. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.9 | $503.50 |
| Coetzee, Rachelle | Continue to review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 1.9 | $503.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the third quarter tax provision. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Impairment of Long-lived Assets footnote on the EFH 10-Q. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Interest Expense and Related Charges footnote on the EFH 10-Q. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Reorganization Items footnote on the EFH 10-Q. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review procedures around the EFH Corp. 10-Q debt footnote on the EFH 10-Q. | $215.00 | 1.7 | $365.50 |
| Kilkenny, Tom | Review working papers for quarterly review - analytics. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Review Q3 tax summary memo updated per new tax packages received from M. Oltmanns. | $215.00 | 0.7 | $150.50 |
| Kowalk, Bennett | Complete wholesale Q3 assessment of commodity balances. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, R. Bowers, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, R. Bowers, D. Morehead, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review a summary memo referencing conclusions on the Q3 financial statements. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review the segment information footnote to the EFH 10-Q. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Prepare revised EFH Corp. incme statement scoping Memo for 2016. | $215.00 | 0.3 | $64.50 |
| Pansari, Anubhav | Update bankruptcy dockets in the Bankruptcy docket tracker workpaper. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Review summary of review procedures related to Asbestos claim adjustment. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Discuss overall audit status with M. Babanova, L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Portocarrero Neyra, Manuel | Assess the selected multiples for goodwill analysis of Texas Competitive Electric Holdings Company. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, M. Babanova, H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/27/2016 | | | | |
| Richards, Lauren | Discuss overall audit status with M. Babanova, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.2 | $43.00 |
| Sawyer, Thomas | Continue to assess the selected multiples for goodwill analysis of Texas Competitive Electric Holdings Company. | $175.00 | 1.0 | $175.00 |
| Sledge, Bryan | Update the third quarter tax review memo with the most recent calculations from the audit team. | $175.00 | 0.8 | $140.00 |
| Slyh, John | Review EFH's Form 10-Q and assess compliance with generally accepted accounting principles and public company reporting requirements. | $365.00 | 1.5 | $547.50 |
| Wang, Charlie | Review updated Q3 Tax Memo due to revised Tax Package. | $290.00 | 0.7 | $203.00 |
| Wendel, Ashley | Discuss overall audit status with L. Richards, M. Babanova, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.2 | $53.00 |
| 10/28/2016 | | | | |
| Babanova, Maria | Discuss time to complete EFH Corp. audit with R. Bowers, D. Morehead, H. Persons, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Test the eliminations code for the Hyperion application. | $215.00 | 1.4 | $301.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Related Parties note disclosure to the EFH 10-Q. | $175.00 | 2.6 | $455.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the Segment Information note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss time to complete EFH Corp. audit with M. Babanova, D. Morehead, H. Persons, D. Henry, C. Casey, T. Pothoulakis. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Discuss time to complete EFH Corp. audit with M. Babanova, R. Bowers, D. Morehead, H. Persons, D. Henry, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Choua, Johnny | Assess the related party financial statement disclosures to the EFH 10-Q | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss Energy Future Holdings return-to-provision testing and review with X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Coetzee, Rachelle | Review return to provision workpaper for the purpose of assessing whether the adjustment is the correction of an error or a change in estimate. | $265.00 | 2.4 | $636.00 |
| Coetzee, Rachelle | Review the EFH 10-Q footnote disclosure for the purpose of comparing amounts reflected on the 10-Q to the tax workpapers. | $265.00 | 0.6 | $159.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Liabilities Subject to Compromise footnote on the EFH 10-Q. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss time to complete EFH Corp. audit with M. Babanova, R. Bowers, D. Morehead, H. Persons, C. Casey, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Commitments and Contengencies footnote on the EFH 10-Q. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Discuss tax disclosures within latest draft Energy Future Holdings 10-Q with X. Koprivnik. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review Q3 EFH tax summary memo. | $365.00 | 2.0 | $730.00 |
| Koprivnik, Xander | Discuss tax disclosures within latest draft Energy Future Holdings 10-Q with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings return-to-provision testing and review with R. Coetzee. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Respond to email from D. Henry requesting tax workpapers. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Review Energy Future Holdings return-to-provision workbook. | $215.00 | 1.3 | $279.50 |
| Kowalk, Bennett | Add commentary and analysis to the Q3 2016 wholesale analytic workpaper. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss time to complete EFH Corp. audit with M. Babanova, R. Bowers, H. Persons, D. Henry, C. Casey, T. Pothoulakis. | $265.00 | 0.4 | $106.00 |
| Pansari, Anubhav | Prepare revised EFH Corp. balance sheet scoping Memo for 2016. | $215.00 | 0.7 | $150.50 |
| Parker, Matt | Continue to review quarterly review balance sheet analytic working paper for quarter ended 9/30. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review EFH Corp. analytical review income statement working paper for the quarter ended 9/30. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Discuss time to complete EFH Corp. audit with M. Babanova, R. Bowers, D. Morehead, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Portocarrero Neyra, Manuel | Assess the selected multiples for goodwill analysis of Texas Competitive Electric Holdings Company. | $175.00 | 2.0 | $350.00 |
| Portocarrero Neyra, Manuel | Continue to assess the selected multiples for goodwill analysis of Texas Competitive Electric Holdings Company. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss time to complete EFH Corp. audit with R. Bowers, D. Morehead, H. Persons, D. Henry, C. Casey, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Sledge, Bryan | Tie out the third quarter 10Q to the third quarter tax review memo. | $175.00 | 2.1 | $367.50 |
| Slyh, John | Review EFH's Form 10-Q and assessing compliance with generally accepted accounting principles and public company reporting requirements. | $365.00 | 1.3 | $474.50 |
| Slyh, John | Review the engagement team's documentation of D&T's review of EFH's income tax accounts for the 3 and 9 months ended 9/30/16. | $365.00 | 0.7 | $255.50 |
| Wang, Charlie | Review revised 10-Q after adjustments have been recorded. | $290.00 | 0.7 | $203.00 |

**10/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess the quality review is performed on 3rd quarter workpapers. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Review Form 10Q tax disclosures to provide comments to Deloitte team. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Review the engagement team's documentation of review procedures for EFH's third quarter. | $365.00 | 2.2 | $803.00 |

**10/31/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the EFH Corp. management review control of income statement variances. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear notes on the control deficiencies for EFH Corp. Q3. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Continue to review Chapter 11 footnote disclosure within EFH 10-Q. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review Chapter 11 footnote disclosure within EFH 10-Q. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

10/31/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Bowers, Rachel | Assess completion of required audit quality monitoring activities. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Close review notes related to Quarter 2 2016 interim testing of Company journal entries. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the EFH 10-Q footnote disclosure for the purpose of comparing amounts reflected on the 10-Q to the third quarter tax workpapers. | $265.00 | 0.8 | $212.00 |
| Coetzee, Rachelle | Update the balance sheet analytic for the purpose of comparing variances in the balances as of 9/30/16 and 9/30/15. | $265.00 | 2.3 | $609.50 |
| Craig, Valerie | Clear notes on second quarter journal entry testing. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review employee independence assessment. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review tax planning summary addendum. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review updated tax provision workpaper. | $365.00 | 1.5 | $547.50 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Related Party Transactions footnote on the EFH 10-Q. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q equity footnote on the EFH 10-Q. | $215.00 | 1.8 | $387.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**10/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Segment Information footnote on the EFH 10-Q. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Supplementary Information footnote on the EFH 10-Q. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Review procedures around the EFH Corp. 10-Q Management Discussion and Analysis footnote on the EFH 10-Q. | $215.00 | 2.1 | $451.50 |
| Kilkenny, Tom | Meet with T. Nutt, TCEH controller, to discuss changes made to the EFH Form 10-Q. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updates related to the management representation letter. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updated draft of Form 10-Q. | $365.00 | 0.9 | $328.50 |
| Murawski, Bryan | Assess B. Lundell's, Director of Financial Reporting, review of the SEC checklist. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review checklist to assess that are review procedures were performed on the Q3 financial statements. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review assessment of fluctuations between the September 30, 2016 income statement to the December 31, 2015 income statement. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Review assessment of other deductions disclosed in the Q3 financial statements. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review assessment of the chapter 11 bankruptcy footnote to the EFH 10-Q. | $265.00 | 1.2 | $318.00 |
| Pothoulakis, Tony | Review protection payment workpaper. | $215.00 | 2.5 | $537.50 |

**11/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review Chapter 11 footnote disclosure within EFH 10-Q. | $215.00 | 1.5 | $322.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.8 | $490.00 |

259

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the Chapter 11 Bankruptcy note disclosure to the EFH 10-Q. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Continue to perform control procedures as part of quarterly review for purpose of disclosure within management discussion and analysis portion of financial statements. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Perform control procedures as part of quarterly review for purpose of disclosure within management discussion and analysis portion of financial statements. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess completion of focused support program review of planning workbooks. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess completion of quality review for third quarter review procedures. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Perform Quarter 1 2016 additional testing procedures to assess entry integrity. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $265.00 | 2.4 | $636.00 |
| Coetzee, Rachelle | Update the cash flow analytic for the purpose of comparing variances in the balances as of 9/30/16 and 9/30/15. | $265.00 | 1.0 | $265.00 |
| Favor, Rick | Review revised draft of 10Q for tax matters completeness. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Continue to perform review procedures related to EFH Corp. 10-Q by assessing the accuracy of the interest expense footnote to the EFH 10-Q. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Continue to perform review procedures related to EFH Corp. 10-Q by assessing the accuracy of the supplementary financial information footnote to the EFH 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to perform review procedures related to EFH Corp. 10-Q by assessing the accuracy of the supplementary financial information footnote to the EFH 10-Q.. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Perform review procedures related to EFH Corp. 10-Q by reviewing a memo summarizing procedures performed over the Q3 financials. | $215.00 | 2.3 | $494.50 |
| Kilkenny, Tom | Review cleared notes from working papers for quarterly review. | $365.00 | 0.7 | $255.50 |
| Koprivnik, Xander | Provide most current tax review summary memo requested by D. Henry. | $215.00 | 0.1 | $21.50 |
| Mizell, Madison | Prepare for the access security controls design walkthrough meeting for Workday (Human Resource application). | $175.00 | 0.7 | $122.50 |
| Mizell, Madison | Assess the company's payroll third party service provider annual report. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Review a memo assessing changes to the Company's internal control framework as of 9/30. | $265.00 | 1.2 | $318.00 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.2 | $43.00 |
| Slyh, John | Review the engagement team's responses to questions on the quarterly procedures performed for EFH. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Review the engagement team's responses to questions on audit planning documentation for EFH. | $365.00 | 0.5 | $182.50 |

**11/02/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Create testing lead sheets for EFH Corp. Audit File. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/02/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss changes to the extent of assessing expenditure controls in the fourth quarter with B. Murawski and S. Oakley, EFH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review Chapter 11 footnote disclosure within EFH 10-Q. | $215.00 | 1.6 | $344.00 |
| Baylis, Jessica | Test the passwords control for the Windows network. | $215.00 | 0.9 | $193.50 |
| Benvenuti, Christina | Document operation of control implemented to assess review of provision occurs to report income taxes. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document operation of control related to performance review of employees. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss changes in the audit plan with D. Henry, D. Morehead, C. Craig, B. Murawski. | $290.00 | 1.2 | $348.00 |
| Casey, Chris | Perform Quarter 1 2016 additional testing procedures to assess entry integrity. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with C. Casey and L. Richards. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Discuss questions on the EFH return-to-provision adjustment related to the accrued interest with R. Favor. | $265.00 | 0.2 | $53.00 |
| Coetzee, Rachelle | Update budgeted hours of tax team for the purpose of planning schedules for audit of quarterly and year-end tax provisions. D&T Attendees: R. Coetzee | $265.00 | 0.9 | $238.50 |
| Craig, Valerie | Discuss changes in the audit plan with D. Henry, D. Morehead, R. Bowers, B. Murawski. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss questions on the EFH return-to-provision adjustment related to the accrued interest with R. Coetzee. | $365.00 | 0.2 | $73.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review staffing and resources for tax provision. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Clear notes on procedures performed over the 9/30 review for the purpose of preparing the audit file for archive requirements. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss the change in audit plan post-TCEH emergence with D. Morehead. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss changes in the audit plan with D. Morehead, R. Bowers, V. Craig, B. Murawski. | $215.00 | 1.2 | $258.00 |
| Mizell, Madison | Test the terminated users access security control for Windows. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Discuss the change in audit plan post-TCEH emergence with D. Henry. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Discuss changes in the audit plan with D. Henry, R. Bowers, V. Craig, B. Murawski. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Check whether the review notes are cleared from the debtor financial statement work paper to the EFH 10-Q. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the change in debt balances from 1/1 to 9/30 for EFIH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss changes to the extent of assessing expenditure controls in the fourth quarter with M. Babanova and S. Oakley, EFH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss changes in the audit plan with D. Henry, D. Morehead, R. Bowers, V. Craig. | $265.00 | 1.2 | $318.00 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for status meeting with team to assess completion percentage of the EFH audit project plan. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Sledge, Bryan | Tie out updated version of the 10Q. | $175.00 | 0.7 | $122.50 |

**11/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update list of annual fraud discussion with Upper Management. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Baylis, Jessica | Discuss the design of the access security controls with M. Mizell, Deloitte, and M. Grimm, J. Jones, H. Hugghins, A. Yowell. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Discuss the status for EFH information technology control audit with S. Schneider (Deloitte), J. Jones (EFH), C. Myrick, H. Hugghins (KPMG). | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Document operation of company's internal control related to performance review of employees. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document risk of material misstatement related to company's reporting of income tax related items. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, L. Richards, A. Wendel, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Perform Quarter 1 2016 additional testing procedures to assess integrity. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Choua, Johnny | Perform analytical testing on debtor in possession interest expense to assess interest expense for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Clear notes on procedures performed over the 9/30 review for the purpose of preparing the audit file for archive. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Review draft audit committee minutes. | $365.00 | 0.6 | $219.00 |
| Kowalk, Bennett | Perform Q3 wholesale review investment rollfoward disclosure. | $265.00 | 2.0 | $530.00 |
| Mizell, Madison | Discuss the design of the access security controls with J. Baylis, Deloitte, and M. Grimm, J. Jones, H. Hugghins, A. Yowell. | $175.00 | 0.6 | $105.00 |
| Mizell, Madison | Test the user access security control for Workday (Human Resources application). | $175.00 | 2.8 | $490.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/03/2016 | | | | |
| Mizell, Madison | Test the password configuration settings for Workday to assess whether they line up with the company's password policy. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Test the user access review security control for Workday. | $175.00 | 1.3 | $227.50 |
| Murawski, Bryan | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, L. Richards, A. Wendel, R. Bowers, D. Morehead, D. Henry, C. Casey, T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, M. Babanova. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Wendel, Ashley | Discuss status of completion within the EFH audit work paper project plan with M. Babanova, L. Richards, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| 11/04/2016 | | | | |
| Babanova, Maria | Create list of annual fraud discussions for EFH Corp. Audit. | $215.00 | 0.6 | $129.00 |
| Carr, Vickie | Discuss tax provision resources, including Deloitte personnel, timing and workplan for execution and documentation matters with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss risk assessment for asbestos liability with M. Parker, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Perform Quarter 1 2016 additional testing procedures to assess entry integrity. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss risk assessment for asbestos liability with D. Morehead, M. Parker. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Preparation of the asbestos technical memo on accounting for estimated claim amounts. | $215.00 | 2.0 | $430.00 |
| Choua, Johnny | Perform analytical testing on debtor in possession interest expense to assess the interest expense for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Choua, Johnny | Perform controls testing on the information used in the control of the FLASH meeting to assess the underlying information for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Update budgeted hours of tax team for the purpose of planning schedules for audit of quarterly and year-end tax provisions. | $265.00 | 0.7 | $185.50 |
| Coetzee, Rachelle | Discuss the EFH return-to-provision adjustment related to the accrued interest with R. Favor, Deloitte, and M. Oltmanns, EFH. | $265.00 | 0.3 | $79.50 |
| Favor, Rick | Discuss the EFH return-to-provision adjustment related to the accrued interest with R. Coetzee, Deloitte, and M. Oltmanns, EFH. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss tax provision resources, including Deloitte personnel, timing and workplan for execution and documentation matters with V. Carr. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Clear notes on procedures performed over the 9/30 review for the purpose of preparing the audit file for archive. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Respond to review notes from R. Bowers relating to TXU's flash control for September. | $215.00 | 1.5 | $322.50 |
| Mizell, Madison | Continue to perform testing over the privileged access security control for Workday. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Test the new user access security control for Workday. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/04/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Test the password configuration settings for Workday to assess whether they line up with the company's password policy. | $175.00 | 0.6 | $105.00 |
| Mizell, Madison | Test the privileged access security control for Workday. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Discuss risk assessment for asbestos liability with M. Parker, C. Casey. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess whether Q3 financial statement review work papers are clear of review notes for the purpose of complying with regulatory filing requirements. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review a listing of EFH personnel for discussions regarding fraud risk factors. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of controls over contractual interest. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review an assessment of controls over the return to accrual adjustment. | $265.00 | 0.8 | $212.00 |
| Parker, Matt | Discuss risk assessment for asbestos liability with D. Morehead, C. Casey. | $365.00 | 0.5 | $182.50 |

**11/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, L. Lirely, C. Benvenuti, J. Choua, D. Henry, H. Persons, S. Lau. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare for the fraud risk team engagement brainstorm session by reviewing new audit risks as a result of the disposal of TCEH. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, L. Lirely, M. Babanova, J. Choua, D. Henry, H. Persons, S. Lau. | $175.00 | 0.4 | $70.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/07/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document operation of control related to company's review of accounting policies to assess updated to reflect current practice. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Continue to document operation of control related to company's review of accounting policies to assess update to reflect current practice. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, L. Lirely, C. Benvenuti, M. Babanova, J. Choua, D. Henry, H. Persons, S. Lau. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Prepare technical accounting memo regarding the Company's accounting for asbestos claim amounts. | $215.00 | 2.0 | $430.00 |
| Choua, Johnny | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, L. Lirely, C. Benvenuti, M. Babanova, D. Henry, H. Persons, S. Lau. | $175.00 | 0.4 | $70.00 |
| Craig, Valerie | Close V. Craig's notes on the planning master audit program with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss testing approach for EFH Corp. common controls with D. Morehead, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Assess the changes to the entity from the initial audit plan outlined to be consistent with PCAB requirements. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Assess the operating effectiveness of the Company's intercompany cash management controls. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Close V. Craig's notes on the planning master audit program with V. Craig. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, L. Lirely, C. Benvenuti, M. Babanova, J. Choua, H. Persons, S. Lau. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Perform operating effectiveness testing on the September instance of the TXU Flash Control. | $215.00 | 1.8 | $387.00 |
| Kilkenny, Tom | Discuss testing approach for EFH Corp. common controls with D. Morehead, V. Craig, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, L. Lirely, C. Benvenuti, M. Babanova, J. Choua, D. Henry, H. Persons. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, M. Babanova, C. Benvenuti, J. Choua, D. Henry, H. Persons, S. Lau. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss testing approach for EFH Corp. common controls with V. Craig, T. Kilkenny. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review memo assessing planned procedures to address the extent of controls testing this year following the disposal of TCEH. | $265.00 | 0.3 | $79.50 |
| Parajuli, Jyotsaana | Discuss testing changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, M. Babanova, C. Casey, L. Lirely, C. Benvenuti, J. Choua, D. Henry, H. Persons, S. Lau. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the risk of material misstatements over cash. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with T. Pothoulakis, J. Parajuli, C. Casey, L. Lirely, C. Benvenuti, M. Babanova, J. Choua, D. Henry, S. Lau. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Discuss changes in reporting requirements related to the disposal of TCEH from bankruptcy with M. Babanova, J. Parajuli, C. Casey, L. Lirely, C. Benvenuti, J. Choua, D. Henry, H. Persons, S. Lau. | $215.00 | 0.4 | $86.00 |

**11/08/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with C. Benvenuti, T. Pothoulakis, H. Persons, D. Henry, S. Lau, J. Choua, J. Hickl, C. Wang, R. Favor, H. Tangirala. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau, J. Choua, J. Hickl, C. Wang, R. Favor, H. Tangirala. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document operation of control related to company's review of delegation of authority to assess updates to reflect current structure of company. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Continue to document operation of control related to company's review of delegation of authority to assess updates to reflect current structure of company. | $175.00 | 2.7 | $472.50 |
| Bowers, Rachel | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with M. Parker, J. Choua, V. Craig, S. Lau, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/08/2016 | | | | |
| Casey, Chris | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, V. Craig, S. Lau, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Choua, Johnny | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with M. Parker, R. Bowers, V. Craig, S. Lau, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, S. Lau, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau, J. Choua, J. Hickl, C. Wang, H. Tangirala. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax provision workpapers, specifically return-to-provision for disallowed interest deductions. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Assess the changes to the entity from the initial audit plan outlined to be consistent with PCAB requirements. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, S. Lau, J. Choua, J. Hickl, C. Wang, R. Favor, H. Tangirala. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau, J. Choua, C. Wang, R. Favor, H. Tangirala. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, V. Craig, S. Lau, M. Morehead L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meet with Keglevic and Horton to discuss entity level controls at EFH Corp. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Prepare for meeting with Keglevic and Horton regarding assessment of extent of EFH audit testing following the disposal of TCEH. | $365.00 | 0.6 | $219.00 |
| Lau, Stephanie | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, V. Craig, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with M. Parker, J. Choua, V. Craig, S. Lau, T. Kilkenny, M. Morehead, M. Babanova, J. Parajuli, B. Murawski, C. Casey. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Test the user access review security control for Workday. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Discuss potential fraud risk factors related to the  disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, V. Craig, S. Lau, T. Kilkenny, L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review below threshold entries for Q1 2016 instance of management override of controls substantive procedures. | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, V. Craig, S. Lau, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, C. Casey. | $265.00 | 0.5 | $132.50 |
| Parajuli, Jyotsaana | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with M. Parker, R. Bowers, J. Choua, V. Craig, S. Lau, T. Kilkenny, M. Morehead L. Lirely, B. Murawski, C. Casey. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with R. Bowers, J. Choua, V. Craig, S. Lau, T. Kilkenny, M. Morehead L. Lirely, J. Parajuli, B. Murawski, C. Casey. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with C. Benvenuti, M. Babanova, T. Pothoulakis, D. Henry, S. Lau, J. Choua, J. Hickl, C. Wang, R. Favor, H. Tangirala. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with C. Benvenuti, M. Babanova, H. Persons, D. Henry, S. Lau, J. Choua, J. Hickl, C. Wang, R. Favor, H. Tangirala. | $215.00 | 0.5 | $107.50 |
| Wang, Charlie | Discuss potential fraud risk factors related to the disposal of TCEH from bankruptcy with C. Benvenuti, M. Babanova, T. Pothoulakis, H. Persons, D. Henry, S. Lau, J. Choua, J. Hickl, R. Favor, H. Tangirala. | $290.00 | 0.5 | $145.00 |

**11/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review control deficiencies for EFH Corp. Audit identified in Q3 2016 by EFH Internal Audit. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.1 | $17.50 |
| Benvenuti, Christina | Document operation of control related to company's review of accounting policies to assess update to reflect current practice. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Continue to document operation of control related to company's review of accounting policies to assess update to reflect current practice. | $175.00 | 2.4 | $420.00 |
| Bowers, Rachel | Assess status of audit quality milestone workpapers. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Morehead, David | Review interim testing of entity level controls. | $265.00 | 0.5 | $132.50 |
| Persons, Hillary | Assess design and implementation of accounts receivable reconciliation. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/09/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for status meeting with the team to assess completion percentage of the EFH audit project plan. | $215.00 | 1.4 | $301.00 |

**11/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess which third party service provider's audit report are needed for EFH Corp Audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss changes to the extent of assessing expenditure controls in the fourth quarter with B. Murawski and Internal Audit, S. Oakley. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review which controls over bankruptcy are necessary for the audit of EFH Corp. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Document the current status and outstanding items for the EFH information technology controls audit. | $215.00 | 1.3 | $279.50 |
| Benvenuti, Christina | Document operation of control related to company's review of delegation of authority to assess update to reflect current structure of company. | $175.00 | 2.0 | $350.00 |

276

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

**11/10/2016**

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Continue to document operation of control related to company's review of delegation of authority to assess update to reflect current structure of company. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig,  D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, H. Persons, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, H. Persons, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Close notes on the component auditor planning workpaper. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss changes to the extent of assessing expenditure controls in the fourth quarter with M. Babanova and Internal Audit, S. Oakley. | $265.00 | 0.7 | $185.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss overall audit status with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $265.00 | 0.1 | $26.50 |
| Parker, Matt | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $365.00 | 0.3 | $109.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards, A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, H. Persons, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with A. Wendel, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Wendel, Ashley | Discuss status of completion within the EFH audit work paper project plan with L. Richards, M. Babanova, M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $265.00 | 0.3 | $79.50 |

**11/11/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Review testing of the new user control for the Workday application. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss service auditor's report on forward deal confirmation service with T. Kilkenny, V. Craig. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $265.00 | 0.5 | $132.50 |
| Craig, Valerie | Discuss approach for EFH Corp. controls performed under transition service agreement with D. Morehead, T. Kilkenny, J. Winger. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss service auditor's report on forward deal confirmation service with T. Kilkenny, C. Casey. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Review component auditor's assessment and planning workpapers. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Discuss approach for EFH Corp. controls performed  under transition service agreement with D. Morehead, V. Craig, J. Winger. | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Discuss service auditor's report on forward deal confirmation service with V. Craig, C. Casey. | $365.00 | 0.1 | $36.50 |
| Lau, Stephanie | Perform operating effectiveness control testing over non-purchase order expenses. | $175.00 | 2.6 | $455.00 |
| Morehead, David | Discuss approach for EFH Corp. controls performed  under transition service agreement with V. Craig, T. Kilkenny, J. Winger. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review EFH Corp. planning memo addendum. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review interim testing of entity level controls. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of control effectiveness as reported by the Internal Audit department. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review an assessment of the financial statement adjustments the Company's Controller Questionnaire control is designed to prevent from being recorded in the ledger. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the operating effectiveness of non-purchase order control. | $215.00 | 0.5 | $107.50 |
| Winger, Julie | Discuss approach for EFH Corp. controls performed under transition service agreement with D. Morehead, V. Craig, T. Kilkenny. | $365.00 | 0.4 | $146.00 |

**11/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the component auditor planning memo. | $215.00 | 0.5 | $107.50 |

**11/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess status of EFH Corp. 2016 audit plan. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFH Corp. moneypool controls operational effectiveness testing. | $290.00 | 1.5 | $435.00 |

**11/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review which controls are required for professional fees testing for SOX opinion for EFH Corp. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Review testing of the privileged access control for the Workday application. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Draft memo documenting implementation of company's entity level control related to service agreements. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Continue to draft memo documenting implementation of company's entity level control related to service agreements. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Assess status of audit working papers for the purpose of meeting audit quality milestones with H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFH Corp. moneypool substantive testing. | $290.00 | 2.0 | $580.00 |
| Coetzee, Rachelle | Discuss testing of the EFH return-to-provision adjustment related to the accrued interest with R. Favor. | $265.00 | 0.3 | $79.50 |
| Craig, Valerie | Review treasury process understanding. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/14/2016**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss testing of the EFH return-to-provision adjustment related to the accrued interest with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Close notes on the intercompany design and implementation workpaper. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review entity level controls operating effectiveness testing. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review an assessment of control adjustments identified by EFH's Internal Audit Department. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of planned procedures for fraud risk factors of financial reporting. | $265.00 | 2.0 | $530.00 |
| Parajuli, Jyotsaana | Document testing of interest expense settlements for the post-petition period as of 6/30/2016 and 12/31/2016 through substantive test of detail procedures for EFH. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the risk of material misstatement over expenses. | $215.00 | 2.0 | $430.00 |
| Wendel, Ashley | Review EFH audit project plan executive summary. | $265.00 | 0.2 | $53.00 |

**11/15/2016**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Create list of annual fraud discussions for EFH Corp Audit. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Draft memo documenting implementation of company's entity level control related to service agreements. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment recorded. | $265.00 | 2.8 | $742.00 |
| Coetzee, Rachelle | Discuss scheduling for audit of year-end tax provision with R. Favor. | $265.00 | 0.3 | $79.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss testing to be performed over EFH expenditures for the 2016 audit with H. Persons, T. Kilkenny, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Draft an agenda of EFH income tax provision questions to discuss with B. Murawski, Deloitte. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review return-to-provision workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss scheduling for audit of year-end tax provision with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discuss testing to be performed over EFH expenditures for the 2016 audit with V. Craig, H. Persons, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Review disallowed interest return-to-provision adjustment. | $215.00 | 1.0 | $215.00 |
| Lau, Stephanie | Perform operating effectiveness testing of non-purchase order expenditures. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Review entity level controls operating effectiveness testing. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing to be performed over EFH expenditures for the 2016 audit with V. Craig, T. Kilkenny, H. Persons. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an agenda of EFH income tax provision questions to discuss with R. Favor, Deloitte. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the Company's memo referencing processes to record debt transactions. | $265.00 | 0.3 | $79.50 |
| Parajuli, Jyotsaana | Document testing of interest expense settlements for the post-petition period as of 6/30/2016 and 12/31/2016 through substantive test of detail procedures for EFH. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss testing to be performed over EFH expenditures for the 2016 audit with V. Craig, T. Kilkenny, B. Murawski. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss list of relevant internal control required for EFH Corp. 2016 audit with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Update risk of material misstatements for reorganization expense for bankruptcy. | $215.00 | 2.7 | $580.50 |
| Baylis, Jessica | Test the privileged access control for the Windows operating system. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Review the testing of the user access review control for the Workday application. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $175.00 | 0.1 | $17.50 |
| Benvenuti, Christina | Document potential risk of material misstatement associated with company's income taxes. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Draft memo documenting implementation of company's entity level control related to service agreements. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Favor, M. Parker, C. Wang, B. Murawski, X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Coetzee, Rachelle | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with M. Parker, B. Murawski, X. Koprivnik. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Craig, Valerie | Discuss risks of material misstatement related to financial closing reporting process with D. Henry, H. Persons. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review EFH internal audit's financial risk assessment. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with M. Parker, C. Wang, R. Coetzee, B. Murawski, X. Koprivnik. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss risks of material misstatement related to financial closing reporting process with H. Persons, V. Craig. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Favor, M. Parker, C. Wang, R. Coetzee, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with M. Parker, R. Coetzee, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Coetzee. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/16/2016 | | | | |
| Lau, Stephanie | Discuss operating effectiveness testing of non-purchase order expenditures with H. Persons. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Perform operating effectiveness testing of non-purchase order expenditures. | $175.00 | 0.6 | $105.00 |
| Mizell, Madison | Test the privileged access security control for Windows. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Test the user access review security control for Workday (Human Resources application). | $175.00 | 2.8 | $490.00 |
| Murawski, Bryan | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Favor, M. Parker, C. Wang, R. Coetzee, X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss list of relevant internal control required for EFH Corp. 2016 audit with M. Babanova. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with M. Parker, R. Coetzee, X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of EFH's Internal Audit's analysis of internal audit reports for the purpose of assessing their impact on the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Parajuli, Jyotsaana | Updated fraud discussion memo for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Favor, C. Wang, R. Coetzee, B. Murawski, X. Koprivnik. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Coetzee, B. Murawski, X. Koprivnik. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Discuss risks of material misstatement related to financial closing reporting process with D. Henry, V. Craig. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss operating effectiveness testing of non-purchase order expenditures with S. Lau. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare EFH audit project plan reporting workbook for status meeting with the team. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Wang, Charlie | Discuss Energy Future Holdings risk assessment, including deferred tax testing considerations and internal controls surrounding deferred tax testing with R. Favor, M. Parker, R. Coetzee, B. Murawski, X. Koprivnik. | $290.00 | 1.0 | $290.00 |

**11/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform audit test of professional fees recorded within "Reorganization Expense" income statement line item. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update risk of material misstatements for reorganization expense for bankruptcy. | $215.00 | 1.5 | $322.50 |
| Baylis, Jessica | Discuss the status for EFH information technology control audit with J. Winger, S. Schneider, M. Mizell. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Discuss potential risk of material misstatement associated with company's income taxes with B. Murawski. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Documented potential risk of material misstatement associated with company's income taxes. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFH Corp. moneypool substantive testing. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment recorded. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanski, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Update status of completion within the EFH audit work paper project plan. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Review the component auditor audit planning memo. | $215.00 | 0.5 | $107.50 |
| Mizell, Madison | Discuss the status for EFH information technology control audit with J. Winger, S. Schneider, J. Baylis. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Test the new user access security control for Workday. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the extent of testing reorganization expense controls as of 9/30. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss potential risk of material misstatement associated with company's income taxes with C. Benvenuti. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an assessment of interest payments as of 9/30. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document testing of interest expense settlements as of 6/30/2016 and 12/31/2016 through substantive test of detail procedures for EFH. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Document testing of the post-petition period as of 6/30/2016 and 12/31/2016 through substantive test of detail procedures for EFH. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Document management re-performance procedures and conclusions on operating effectiveness of controls for EFH. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess controls for management reperformance testing. | $215.00 | 4.1 | $881.50 |
| Persons, Hillary | Assess PCAOB Risk Assessment Standards as they relate to the EFH 2016 audit. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Assess the extent of testing to be performed over EFH expenditures for the 2016 audit. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Wang, Charlie | Review return to provision workpapers. | $290.00 | 1.5 | $435.00 |
| Winger, Julie | Discuss the status for EFH information technology control audit with S. Schneider, M. Mizell, J. Baylis. | $365.00 | 0.5 | $182.50 |

**11/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess status of EFH Corp. audit against internal quality deadlines. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFH Corp. moneypool substantive testing. | $290.00 | 0.7 | $203.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**11/18/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review third Circuit Court rulings on make whole payments and related press articles. | $365.00 | 0.6 | $219.00 |
| Parajuli, Jyotsaana | Continue to document testing of interest expense settlements for the post-petition period as of 6/30/2016 through substantive test of detail procedures for EFH. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Continue to document testing of interest expense settlements for the post-petition period as of 12/31/2016 through substantive test of detail procedures for EFH. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess design and implementation of the financial disclosure committee control. | $215.00 | 3.0 | $645.00 |
| Persons, Hillary | Assess PCAOB Risk Assessment Standards as they relate to the EFH 2016 audit. | $215.00 | 2.2 | $473.00 |

**11/21/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare scoping memorandum for the use of Fraud Specialist in the EFH Corp. Audit. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update risk of material misstatement for bankruptcy related events for EFH Corp. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Document operation of control related to review of company's calculation of net operating loss. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Review cleared comments on financial reporting risk of material misstatement workpaper. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Review moneypool control operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review moneypool process understanding. | $290.00 | 0.6 | $174.00 |
| Craig, Valerie | Clear review notes on EFH internal audit's financial risk assessment. | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/21/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Discuss the extent of testing to be performed over EFH expenditures for the 2016 audit with V. Craig, H. Persons. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Perform an assessment of EFH Internal Audit's testing of wire approvals for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review a planned audit program of assessing EFH's bankruptcy reporting requirements. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of the Company's review of quarterly disclosures for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.2 | $53.00 |
| Persons, Hillary | Discuss the extent of testing to be performed over EFH expenditures for the 2016 audit with V. Craig, B. Murawski. | $215.00 | 0.5 | $107.50 |

**11/22/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Document considerations related to entity level controls that operate on annual basis to assess effect of emergence on controls. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document deficiencies related to internal controls identified by EFH internal audit to assess impact to planned audit procedures. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Document operation of control related to review of company's calculation of net operating loss. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document operation of control related to review of company's calculation of net operating loss. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Finalize review of component auditor planning workpapers. | $290.00 | 1.3 | $377.00 |
| Craig, Valerie | Continue to review entity level controls. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review entity level controls. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review planning memo addendum. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review third quarter update of internal audit's control deficiency assessment. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review resource to complete tax provision audit procedures for interim and year-end. | $365.00 | 0.5 | $182.50 |
| Murawski, Bryan | Research the monetary impact of EFH's change in control at the executive management level. | $265.00 | 2.5 | $662.50 |

**11/23/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare agenda for audit quality milestone meeting scheduled for 11/28/16. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review cleared comments on financial reporting risk of material misstatement workpaper. | $290.00 | 0.5 | $145.00 |
| Craig, Valerie | Clear review notes of financial reporting risk of material misstatement planned procedures. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review component auditor planning risk assessment addendum. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Review financial reporting process understanding. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review additional articles about impact of make whole ruling from 3rd Circuit. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Review memo documenting observation of disclosure committee controls. | $365.00 | 0.5 | $182.50 |

**11/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Create EFH Corp. audit lead sheets as of 9/30/2016. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Assess status of EFH Corp. audit workpapers. | $290.00 | 0.7 | $203.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/28/2016 | | | | |
| Bowers, Rachel | Assess status of internal percentage completion of EFH Corp. interim audit project plan. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss component auditor planning workpapers with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss percentage completion of EFH Corp interim audit project plan status with J. Slyh, V. Craig, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss percentage completion of EFH Corp interim audit project plan status with V. Craig, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit status of engagement with T. Kilkenny, V. Craig, D. Morehead, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of quality milestone workpapers with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Discuss percentage completion of EFH Corp interim audit project plan status with J. Slyh, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss percentage completion of EFH Corp interim audit project plan status with M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit status of engagement with T. Kilkenny, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/28/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss status of quality milestone workpapers with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review financial reporting controls design assessment. | $365.00 | 2.4 | $876.00 |
| Henry, Diane | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.8 | $172.00 |
| Kilkenny, Tom | Discuss audit status of engagement with V. Craig, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, M. Babanova, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss audit status of engagement with T. Kilkenny, V. Craig, R. Bowers, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss audit status of engagement with T. Kilkenny, V. Craig, R. Bowers, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Discuss percentage completion of EFH Corp interim audit project plan status with J. Slyh, V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss percentage completion of EFH Corp interim audit project plan status with V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/28/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, M. Babanova. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, M. Babanova, H. Persons. | $215.00 | 0.8 | $172.00 |
| Richards, Lauren | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.8 | $172.00 |
| Slyh, John | Discuss percentage completion of EFH Corp interim audit project plan status with V. Craig, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Wendel, Ashley | Discuss overall completion status of consistent with Deloitte internal policy with L. Richards, M. Babanova, R. Bowers, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.8 | $212.00 |

**11/29/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review note left on the fraud risk assessment for EFH Corp. by V. Craig, Deloitte. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear notes on entity level controls documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear notes on fraud risk assessment. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on planning memo addendum. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review EFH corporate organizational structure. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review financial reporting controls design assessment. | $365.00 | 2.6 | $949.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/29/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review fraud brainstorming discussion update for post spin EFH. | $365.00 | 0.8 | $292.00 |
| Murawski, Bryan | Assess the impact on the Sarbanes-Oxley opinion following adjustments to tax return to provision controls. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review memo assessing the materiality of expenditures to the EFH financial statements. | $265.00 | 3.0 | $795.00 |
| Persons, Hillary | Assess risk of material misstatement considerations over expenses. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Continue to assess risk of material misstatement considerations over expenses. | $215.00 | 3.9 | $838.50 |

**11/30/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Clear review note left on the fraud risk assessment for EFH Corp by V. Craig, Deloitte. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Update client continuance documentation. | $290.00 | 2.5 | $725.00 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Craig, Valerie | Review assessment of control deficiencies through third quarter. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review general and administrative expense scoping. | $365.00 | 1.4 | $511.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Hickl, Jeff | Discuss Q4 Tax Provision Audit timing; transition of historical knowledge due to the departure of a team member with X. Koprivnik, C. Wang. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss Q4 Tax Provision Audit timing; transition of historical knowledge due to the departure of a team member with J. Hickl, C. Wang. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Update client support request list per R. Favor's comments. | $215.00 | 1.0 | $215.00 |
| Lau, Stephanie | Assess the extent of testing expenditure controls for EFH's Sarbanes-Oxley opinion following the disposal of TCEH. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Discuss the extent of testing expenditure controls for EFH's Sarbanes-Oxley opinion following the disposal of TCEH with H. Persons. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Review an assessment of EFH's expenditure transaction processing memo. | $265.00 | 0.5 | $132.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss the extent of testing expenditure controls for EFH's Sarbanes-Oxley opinion following the disposal of TCEH with S. Lau. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare reporting workbook for the status meeting. | $215.00 | 1.0 | $215.00 |
| Wang, Charlie | Discuss Q4 Tax Provision Audit timing; transition of historical knowledge due to the departure of a team member with J. Hickl, X. Koprivnik. | $290.00 | 0.3 | $87.00 |

**12/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by V. Craig on EFH Corp. control deficiency evaluation. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss EFH's Internal Audit's plan to assess expenditure controls for the remaining year with B. Murawski and S. Oakley, Internal Audit. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review client support request list pertaining to EFH year-end audit. | $215.00 | 0.5 | $107.50 |
| Lau, Stephanie | Assess the extent of testing expenditure controls for EFH's Sarbanes-Oxley opinion following the disposal of TCEH. | $175.00 | 1.3 | $227.50 |
| Murawski, Bryan | Discuss EFH's Internal Audit's plan to assess expenditure controls for the remaining year with M. Babanova and S. Oakley, Internal Audit. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of controls in place to identify potential errors in recording reorganization expense transactions. | $265.00 | 1.0 | $265.00 |

**12/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by M. Parker on testing of professional fees for EFH Corp. | $215.00 | 1.4 | $301.00 |
| Lau, Stephanie | Assess the extent of testing non-purchase order expenditure controls for EFH's Sarbanes-Oxley opinion following the disposal of TCEH. | $175.00 | 0.8 | $140.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Document the long term debt balance for EFH Corp. as of 9/30/2016. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Document the testing of the liabilities subject to compromise balance as of 9/30/2016 for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Test the bankruptcy controls operating effectiveness for EFH Corp. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess the operating effectiveness of expense controls. | $215.00 | 0.2 | $43.00 |

**12/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by V. Craig on the control deficiencies evaluation identified by Internal Audit | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update risk of material misstatement for calculating asbestos estimate. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss Energy Future Holdings year-end Audit planning and procedures with C. Wang, X. Koprivnik, B. Sledge. | $265.00 | 2.5 | $662.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings year-end Audit planning and procedures with C. Wang, R. Coetzee, B. Sledge. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review a listing of EFH internal prepared analyses to assess the income tax provision for the year. | $265.00 | 0.5 | $132.50 |
| Parajuli, Jyotsaana | Assess the risk factor identified by risk analysis for EFH Corp. for the year end. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Document the testing of SG&A as of 9/30/2016 for the components identified in the EFH Corp. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Document the testing of Non-Operating Expense balances as of 9/30/2016 for the components identified in the EFH Corp. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Document the risk factor identified by risk analysis for EFH Corp. for the year end. | $175.00 | 2.6 | $455.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/05/2016 | | | | |
| Pothoulakis, Tony | Clear review notes by M. Parker, Audit Partner, over the debt risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Sledge, Bryan | Discuss Energy Future Holdings year-end Audit planning and procedures with C. Wang, R. Coetzee, X. Koprivnik. | $175.00 | 2.5 | $437.50 |
| Wang, Charlie | Discuss Energy Future Holdings year-end Audit planning and procedures with R. Coetzee, X. Koprivnik, B. Sledge. | $290.00 | 2.5 | $725.00 |
| 12/06/2016 | | | | |
| Babanova, Maria | Update risk of material misstatement for calculating asbestos estimate. | $215.00 | 0.8 | $172.00 |
| Choua, Johnny | Review the fraud helpline case summaries to assess if they present an impact to the audit for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Review control design assessment of cash reconciliation controls. | $365.00 | 0.9 | $328.50 |
| Handler, Benjamin | Review IRS supplemental ruling request. | $290.00 | 0.5 | $145.00 |
| Kilkenny, Tom | Assess the change in extent of the audit testing if EFH de-registers from the SEC. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Prepare debt reconciliation to reference the general ledger numbers to the debt testing work papers. | $215.00 | 1.5 | $322.50 |
| 12/07/2016 | | | | |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Favor, Rick | Discuss state return-to-provision tax questions with M. Oltmanns, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review prepared-by-client tax provision information request. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Pothoulakis, Tony | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Prepare audit status from the team for reporting during the weekly status meeting. | $215.00 | 1.1 | $236.50 |

**12/08/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ankney, Jonathan | Discuss audit of the asbestos related claim adjustment with M. Parker, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/08/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update risk of material misstatement for calculating asbestos estimate. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, A. Wendel, R. M. Babanova, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Perform analysis of EFH asbestos estimate for use in assessment of management estimate. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Babanova, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Kilkenny, Tom | Assess the change in extent of the audit testing if EFH de-registers from the SEC. | $365.00 | 0.6 | $219.00 |
| Koprivnik, Xander | Prepare Energy Future Holdings year-end provided by client support request list. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss audit of the asbestos related claim adjustment with M. Parker, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review an assessment of the monetary impact of the Makewhole claim on the financial statements. | $265.00 | 0.5 | $132.50 |
| Parajuli, Jyotsaana | Document the operating effectiveness of EFH expenditure controls. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss audit of the asbestos related claim adjustment with D. Morehead, J. Ankney. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess the risk of material misstatement of expenses. | $215.00 | 3.8 | $817.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/08/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Document a memo assessing the entity post the disposal of TCEH. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss overall audit status with A. Wendel, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.3 | $64.50 |
| Wang, Charlie | Review Year-end provided by client information request for the purpose of Q4 tax provision. | $290.00 | 0.5 | $145.00 |

**12/09/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discussion with A. Wright, GC, and T. Nutt, Vistra controller, regarding possible de-registration of EFH. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Assess the change in extent of the audit testing if EFH de-registers from the SEC | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Perform risk assessment over significant risks as a result of Vistra Energy emergence. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Perform risk assessment over risks related to accounting estimates as a result of Vistra Energy emergence. | $175.00 | 1.4 | $245.00 |
| Mizell, Madison | Test the access review security control for Hyperion. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Test the new user access security control for Hyperion. | $175.00 | 1.3 | $227.50 |
| Mizell, Madison | Test the privileged access security control for Hyperion. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Document the operating effectiveness of EFH expenditure controls. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to document the operating effectiveness of EFH controls. | $175.00 | 0.2 | $35.00 |

**12/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on control deficiency summary. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review delegation of authority operating effectiveness testing. | $365.00 | 0.8 | $292.00 |
| Lau, Stephanie | Perform risk assessment over accounting estimates as a result of Vistra emergence. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Perform risk assessment over risks as a result of Vistra emergence. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Assess the impact of control adjustments over the recording of income taxes on the financial statements. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review a memo assessing the materiality of expenditures to the EFH income statement. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of EFH's Internal Audit's considerations of fraud risk factors to the financial statements. | $265.00 | 0.1 | $26.50 |

**12/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare risk assessment memorandum of liability subject to compromise balance sheet line item for EFH Corp. audit. | $215.00 | 3.8 | $817.00 |
| Babanova, Maria | Update "Overall Risk Assessment Workbook" for the Audit Quality Milestone 6. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Clear review notes on expense scoping. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review design and implementation assessment of treasury control. | $365.00 | 0.9 | $328.50 |
| Handler, Benjamin | Review supplemental IRS ruling request. | $290.00 | 2.3 | $667.00 |
| Koprivnik, Xander | Review provided by client support request list pertaining to EFH year-end audit. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/13/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Perform risk assessment as a result of Vistra emergence. | $175.00 | 0.2 | $35.00 |
| Murawski, Bryan | Review assessment of changes to extent of testing discontinued operations in the EFH financial statements. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review a memo assessing the materiality of expenditures to the EFH income statement. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of identified estimates made to the financial statements. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of the Company's controls over paid reorganization expenditures. | $265.00 | 1.0 | $265.00 |

**12/14/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend meeting with S. Oakley, Internal Audit, on the current status of the EFH Corp. internal controls. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Prepare EFH Corp. scoping memorandum on the risk assessment of the liability subject to compromise line item. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Test the eliminations configuration script for the Hyperion application. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |
| Koprivnik, Xander | Update provided by client support request list. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status of completion within the EFH audit work paper project plan with L. Richards. | $215.00 | 0.1 | $21.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/14/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Benvenuti. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with C. Casey. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with H. Persons. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |

**12/15/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, H. Persons. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss overall audit status with L. Richards, A. Wendel, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/15/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |
| Persons, Hillary | Discuss overall audit status with L. Richards, A. Wendel, V. Craig, R. Bowers, B. Murawski, D. Henry, C. Casey, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss overall audit status with A. Wendel, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Prepare audit status reporting package for team status meeting. | $215.00 | 1.0 | $215.00 |
| Wendel, Ashley | Discuss overall audit status with L. Richards, V. Craig, R. Bowers, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons. | $265.00 | 0.3 | $79.50 |

**12/16/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review workpaper listing for engagement quality reviewer. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Research the form of opinion to be issued for the audit of EFH financial statements if EFH deregisters with the SEC. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Finalize testing over operating effectiveness for accrued interest. | $215.00 | 2.0 | $430.00 |
| Winger, Julie | Review testing of automated journal entry control. | $365.00 | 0.8 | $292.00 |

**12/17/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memo assessing the materiality of EFH's liability subject to compromise balance as of 9/30 for the purpose of assessing the extent of testing. | $265.00 | 1.0 | $265.00 |

**12/19/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss budget and timing related to year-end audit with C. Wang, X. Koprivnik. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**12/19/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Koprivnik, Xander | Discuss budget and timing related to year-end audit with J. Hickl, C. Wang. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review the year-end audit budget for tax team. | $215.00 | 1.0 | $215.00 |
| Wang, Charlie | Discuss budget and timing related to year-end audit with J. Hickl, X. Koprivnik. | $290.00 | 0.5 | $145.00 |

**12/20/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Craig, Valerie | Clear notes on entity level control testing. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear notes on financial reporting controls design assessment. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on journal entry testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review independence considerations for third quarter. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review the design assessment of the controller's questionnaire. | $365.00 | 2.3 | $839.50 |

**12/21/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ankney, Jonathan | Discuss the results of assessment of the qualifications of the Company's asbestos specialist, with M. Parker, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Ankney, Jonathan | Review report on liability estimate. | $365.00 | 2.5 | $912.50 |
| Babanova, Maria | Clear review notes left by B. Murawski on documentation of the controller questionnaire internal control for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review list of working papers for the Audit Quality Milestone 6 for EFH Corp. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Assess the percentage completion of EFH Corp. interim audit project plan. | $290.00 | 1.2 | $348.00 |
| Mizell, Madison | Test the segregation of duties control for Hyperion. | $175.00 | 1.3 | $227.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**12/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the results of assessment of the qualifications of the Company's asbestos specialist, with M. Parker, J. Ankney. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Discuss the results of assessment of the qualifications of the Company's asbestos specialist, with D. Morehead, J. Ankney. | $365.00 | 0.5 | $182.50 |

**12/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess the percentage completion of EFH Corp. interim audit project plan. | $290.00 | 1.0 | $290.00 |

**12/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear notes on EFH Corp. materiality determination. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess the percentage completion of EFH Corp. interim audit project plan. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Finalize revised engagement risk documentation for EFH Corp. | $290.00 | 1.2 | $348.00 |
| Kilkenny, Tom | Review assessment on the change of EFH's engagement risk for the purpose of assessing the extent of the audit program. | $365.00 | 1.0 | $365.00 |

**12/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Finalize revised engagement risk documentation for EFH Corp. | $290.00 | 0.3 | $87.00 |

**12/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document risks to the audit related to income taxes. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Assess the percentage completion of EFH Corp. interim audit project plan. | $290.00 | 0.2 | $58.00 |

| Subtotal for Financial Statement Audit and Related Services: | | | 3,821.3 | $890,936.50 |
|------|-------------|------|-------|------|

### Non-Working Travel

**09/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI. | $365.00 | 4.0 | $1,460.00 |
| Favor, Rick | Travel from Detroit, MI to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Non-Working Travel* | | | | |
| 09/01/2016 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston. | $365.00 | 2.5 | $912.50 |
| Hickl, Jeff | Travel time from Houston to Dallas. | $365.00 | 2.5 | $912.50 |
| Sasso, Anthony | Travel time from DFW to Newark. | $365.00 | 6.0 | $2,190.00 |
| 09/12/2016 | | | | |
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $290.00 | 5.0 | $1,450.00 |
| 09/16/2016 | | | | |
| Auyeung, Tungjun | Travel time from Dallas, TX to New York, NY. | $290.00 | 5.0 | $1,450.00 |
| 09/19/2016 | | | | |
| Hickl, Jeff | Travel time to Dallas from Houston. | $365.00 | 2.5 | $912.50 |
| Wang, Charlie | Travel time from Houston to Dallas. | $290.00 | 3.0 | $870.00 |
| 09/20/2016 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston. | $365.00 | 2.5 | $912.50 |
| Wang, Charlie | Travel time from Dallas to Houston. | $290.00 | 3.0 | $870.00 |
| 09/26/2016 | | | | |
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $290.00 | 5.0 | $1,450.00 |
| 09/29/2016 | | | | |
| Auyeung, Tungjun | Travel time from Dallas, TX to New York, NY. | $290.00 | 5.0 | $1,450.00 |
| 10/03/2016 | | | | |
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $290.00 | 5.0 | $1,450.00 |
| Sasso, Anthony | Travel time from Newark Airport to Dallas Marriott City Center. | $365.00 | 5.0 | $1,825.00 |
| 10/04/2016 | | | | |
| Hickl, Jeff | Travel time to Dallas from Houston for Q3 meetings. | $365.00 | 2.5 | $912.50 |
| Wang, Charlie | Travel time from Houston to Dallas to attend various Energy Future Holdings meetings on October 5th, 2016. | $290.00 | 3.0 | $870.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Non-Working Travel

**10/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Travel time from Dallas to Houston from attending Q3 meetings. | $365.00 | 2.5 | $912.50 |
| Wang, Charlie | Travel time from Dallas to Houston after attending various Energy Future Holdings meetings on October 5th, 2016. | $290.00 | 3.0 | $870.00 |

**10/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Travel time from Houston to Dallas to attend quarterly meetings. | $365.00 | 2.5 | $912.50 |
| Wang, Charlie | Travel time from Houston to Dallas to attend various Energy Future Holdings meetings on October 11th, 2016. | $290.00 | 3.0 | $870.00 |

**10/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Travel time from Dallas to Houston from attending quarterly meetings. | $365.00 | 2.5 | $912.50 |
| Wang, Charlie | Travel time from Dallas to Houston after attending various Energy Future Holdings meetings on October 13th, 2016. | $290.00 | 3.0 | $870.00 |

**11/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Travel time, air and land, from Detroit, MI to Dallas, TX. | $365.00 | 2.0 | $730.00 |
| Subtotal for Non-Working Travel: | | | 84.0 | $27,435.00 |

## Preparation of Fee Applications

**09/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the June fee application | $265.00 | 2.0 | $530.00 |

**09/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the June monthly fee application. | $265.00 | 1.5 | $397.50 |

**09/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review August fee detail in preparation for monthly statement. | $175.00 | 3.6 | $630.00 |
| Gutierrez, Dalia | Continue to review August fee detail in preparation for monthly statement. | $175.00 | 3.6 | $630.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**09/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review August fee detail in preparation for monthly statement. | $175.00 | 2.4 | $420.00 |
| Gutierrez, Dalia | Review August fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Continue to prepare the July fee application. | $265.00 | 1.0 | $265.00 |

**09/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review August fee detail. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review August fee detail. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Finalize exhibits for first draft of June monthly fee statement. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Review August fee detail. | $175.00 | 3.8 | $665.00 |

**09/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Finalize the June monthly statements. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Finalize the July monthly statements. | $365.00 | 0.3 | $109.50 |

**09/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare fee exhibit for R. Young's review. | $175.00 | 3.0 | $525.00 |

**09/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare fee exhibit for August monthly. | $175.00 | 2.7 | $472.50 |
| Gutierrez, Dalia | Continue to prepare fee exhibit for August monthly. | $175.00 | 2.3 | $402.50 |
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 1.5 | $397.50 |

**09/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 1.5 | $397.50 |

**09/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare draft of July monthly fee statement. | $175.00 | 4.5 | $787.50 |

**10/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 1.0 | $265.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 10/05/2016 | | | | |
| Gutierrez, Dalia | Begin review of September fee data in preparation of monthly statement. | $175.00 | 4.0 | $700.00 |
| 10/06/2016 | | | | |
| Gutierrez, Dalia | Review September fee data. | $175.00 | 8.0 | $1,400.00 |
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 1.0 | $265.00 |
| 10/07/2016 | | | | |
| Gutierrez, Dalia | Review September fee detail for monthly statement. | $175.00 | 13.0 | $2,275.00 |
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 1.0 | $265.00 |
| 10/08/2016 | | | | |
| Gutierrez, Dalia | Complete review of September fee detail. | $175.00 | 6.0 | $1,050.00 |
| 10/10/2016 | | | | |
| Gutierrez, Dalia | Prepare August monthly fee statement. | $175.00 | 3.0 | $525.00 |
| Gutierrez, Dalia | Review October 1-3, 2016 fee detail. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Prepare the August fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 0.2 | $53.00 |
| 10/11/2016 | | | | |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 1.1 | $291.50 |
| 11/06/2016 | | | | |
| Murawski, Bryan | Prepare the September monthly fee statement. | $265.00 | 0.4 | $106.00 |
| 11/09/2016 | | | | |
| Murawski, Bryan | Prepare the September fee statement. | $265.00 | 0.5 | $132.50 |
| 11/10/2016 | | | | |
| Gutierrez, Dalia | Continue to review October 4-31, 2016 fee detail in preparation for monthly statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review October 4-31, 2016 fee detail in preparation for monthly statement. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Review October 4-31, 2016 fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Preparation of Fee Applications*

**11/13/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly statement. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Review October fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |

**11/15/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the October fee statement. | $265.00 | 1.1 | $291.50 |

**11/22/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the September fee statement. | $265.00 | 2.0 | $530.00 |

**12/05/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 1.0 | $265.00 |

**12/07/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review November fee detail in preparation for monthly statement. | $175.00 | 1.3 | $227.50 |

**12/08/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review November fee detail in preparation for monthly statement. | $175.00 | 1.6 | $280.00 |
| Gutierrez, Dalia | Continue to review November fee detail in preparation for monthly statement. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Review November fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |

**12/09/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare September monthly exhibit. | $175.00 | 1.0 | $175.00 |
| Gutierrez, Dalia | Upload September data to billing tool, research rates. | $175.00 | 2.0 | $350.00 |

**12/11/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare first draft of September monthly statement. | $175.00 | 2.9 | $507.50 |

**12/12/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare exhibit by category by professional for seventh interim. | $175.00 | 2.8 | $490.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Preparation of Fee Applications_** | | | | |
| 12/12/2016 | | | | |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.2 | $53.00 |
| 12/13/2016 | | | | |
| Gutierrez, Dalia | Prepare first draft of seventh interim fee application. | $175.00 | 2.0 | $350.00 |
| 12/14/2016 | | | | |
| Gutierrez, Dalia | Revise draft of seventh interim fee application for period through August 31, 2016. | $175.00 | 3.0 | $525.00 |
| Subtotal for Preparation of Fee Applications: | | | 132.5 | $24,902.50 |
| **Total** | | | **4,539.1** | **$1,242,225.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| Less 50% Non-Working Travel Deduction | | | | ($13,717.50) |
| **Adjustment Subtotal :** | | | | **($13,717.50)** |
| **Total** | | | **4,539.1** | **$1,228,507.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Barton, Chris | $720.00 | 1.0 | $720.00 |
| Barton, Doug | $720.00 | 0.5 | $360.00 |
| Bradfield, Derek | $720.00 | 1.9 | $1,368.00 |
| Carr, Vickie | $720.00 | 12.6 | $9,072.00 |
| Craig, Valerie | $720.00 | 3.2 | $2,304.00 |
| Davine, Christine | $720.00 | 1.0 | $720.00 |
| Favor, Rick | $720.00 | 34.6 | $24,912.00 |
| Hickl, Jeff | $720.00 | 26.5 | $19,080.00 |
| Hoffman, David | $720.00 | 1.8 | $1,296.00 |
| Kilkenny, Tom | $720.00 | 32.0 | $23,040.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kulick, Sandie | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | $720.00 | 19.9 | $14,328.00 |
| Mitrovich, Lisa | $720.00 | 2.5 | $1,800.00 |
| Parker, Matt | $720.00 | 35.9 | $25,848.00 |
| Perez Zaldivar, Ignacio | $720.00 | 1.2 | $864.00 |
| Poindexter, Heath | $720.00 | 2.5 | $1,800.00 |
| Sasso, Anthony | $720.00 | 9.8 | $7,056.00 |
| Shah, Shahid | $720.00 | 1.5 | $1,080.00 |
| Wegener, Steve | $720.00 | 5.4 | $3,888.00 |
| Alimchandani, Hero | $620.00 | 3.5 | $2,170.00 |
| Auyeung, Tungjun | $620.00 | 28.2 | $17,484.00 |
| Bowers, Rachel | $620.00 | 4.3 | $2,666.00 |
| Furry, Margaret | $620.00 | 7.1 | $4,402.00 |
| Handler, Benjamin | $620.00 | 51.4 | $31,868.00 |
| Hannagan, Peter | $620.00 | 2.0 | $1,240.00 |
| Jasion, Shahara | $620.00 | 1.3 | $806.00 |
| Singh, Amit | $620.00 | 8.3 | $5,146.00 |
| Wang, Charlie | $620.00 | 11.9 | $7,378.00 |
| Coetzee, Rachelle | $540.00 | 11.8 | $6,372.00 |
| Morehead, David | $540.00 | 3.8 | $2,052.00 |
| Murawski, Bryan | $540.00 | 38.9 | $21,006.00 |
| Overton, Patrick | $540.00 | 0.5 | $270.00 |
| Babanova, Maria | $425.00 | 22.0 | $9,350.00 |
| Baily, Brianna | $425.00 | 10.1 | $4,292.50 |
| Butler, Mike | $425.00 | 70.0 | $29,750.00 |
| Casey, Chris | $425.00 | 0.7 | $297.50 |
| Henry, Diane | $425.00 | 8.0 | $3,400.00 |
| Koprivnik, Xander | $425.00 | 7.7 | $3,272.50 |
| Persons, Hillary | $425.00 | 0.5 | $212.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Ankney, Jonathan | $365.00 | 3.5 | $1,277.50 |
| Becker, Paul | $365.00 | 2.3 | $839.50 |
| Benesh, Kay | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | $365.00 | 7.9 | $2,883.50 |
| Craig, Valerie | $365.00 | 134.1 | $48,946.50 |
| Favor, Rick | $365.00 | 35.5 | $12,957.50 |
| Hickl, Jeff | $365.00 | 52.7 | $19,235.50 |
| Janiak, Stacy | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | $365.00 | 101.2 | $36,938.00 |
| Malone, Kathleen | $365.00 | 0.5 | $182.50 |
| Mano, Patrice | $365.00 | 0.6 | $219.00 |
| Parker, Matt | $365.00 | 74.6 | $27,229.00 |
| Poindexter, Heath | $365.00 | 3.4 | $1,241.00 |
| Sasso, Anthony | $365.00 | 13.4 | $4,891.00 |
| Slyh, John | $365.00 | 44.7 | $16,315.50 |
| Smith, Wyn | $365.00 | 1.0 | $365.00 |
| Winger, Julie | $365.00 | 11.4 | $4,161.00 |
| ., Kashang | $350.00 | 3.0 | $1,050.00 |
| Parajuli, Jyotsaana | $350.00 | 8.5 | $2,975.00 |
| Sledge, Bryan | $350.00 | 2.5 | $875.00 |
| Auyeung, Tungjun | $290.00 | 82.7 | $23,983.00 |
| Bowers, Rachel | $290.00 | 153.3 | $44,457.00 |
| Dwivedi, Rajesh | $290.00 | 1.0 | $290.00 |
| Erwin, Stephanie | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | $290.00 | 11.5 | $3,335.00 |
| Garner, Kristen | $290.00 | 1.0 | $290.00 |
| Handler, Benjamin | $290.00 | 2.8 | $812.00 |
| Horn, Dave | $290.00 | 3.9 | $1,131.00 |
| Salazar, Manny | $290.00 | 2.5 | $725.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Singh, Amit | $290.00 | 53.1 | $15,399.00 |
| Wang, Charlie | $290.00 | 53.2 | $15,428.00 |
| Coetzee, Rachelle | $265.00 | 72.4 | $19,186.00 |
| Goswami, Chinmay | $265.00 | 0.4 | $106.00 |
| Kowalk, Bennett | $265.00 | 27.6 | $7,314.00 |
| Masserwick, Jack | $265.00 | 0.5 | $132.50 |
| Matsunaga, Roy | $265.00 | 2.2 | $583.00 |
| Morehead, David | $265.00 | 143.0 | $37,895.00 |
| Murawski, Bryan | $265.00 | 190.6 | $50,509.00 |
| Schneider, Stephen | $265.00 | 44.7 | $11,845.50 |
| Wendel, Ashley | $265.00 | 7.3 | $1,934.50 |
| Babanova, Maria | $215.00 | 205.8 | $44,247.00 |
| Baylis, Jessica | $215.00 | 111.4 | $23,951.00 |
| Brigaitis, Stephen | $215.00 | 1.5 | $322.50 |
| Casey, Chris | $215.00 | 173.2 | $37,238.00 |
| Evetts, Erin | $215.00 | 29.0 | $6,235.00 |
| Henry, Diane | $215.00 | 210.7 | $45,300.50 |
| Koprivnik, Xander | $215.00 | 68.6 | $14,749.00 |
| Pansari, Anubhav | $215.00 | 141.4 | $30,401.00 |
| Persons, Hillary | $215.00 | 192.5 | $41,387.50 |
| Pothoulakis, Tony | $215.00 | 125.3 | $26,939.50 |
| Richards, Lauren | $215.00 | 62.9 | $13,523.50 |
| Yadav, Devavrata | $215.00 | 14.5 | $3,117.50 |
| Yu, David | $215.00 | 91.8 | $19,737.00 |
| ., Kashang | $175.00 | 51.5 | $9,012.50 |
| Barrazotto, Chip | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | $175.00 | 339.4 | $59,395.00 |
| Chetal, Palak | $175.00 | 9.0 | $1,575.00 |
| Choua, Johnny | $175.00 | 25.2 | $4,410.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - December 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Deswal, Neha | $175.00 | 28.0 | $4,900.00 |
| Gerasymova, Kateryna | $175.00 | 5.0 | $875.00 |
| Gutierrez, Dalia | $175.00 | 114.0 | $19,950.00 |
| Lau, Stephanie | $175.00 | 98.5 | $17,237.50 |
| Lirely, Loren | $175.00 | 145.7 | $25,497.50 |
| Mizell, Madison | $175.00 | 161.5 | $28,262.50 |
| Mohla, Tanya | $175.00 | 2.0 | $350.00 |
| Moscatelli, David | $175.00 | 10.7 | $1,872.50 |
| Nasa, Srishti | $175.00 | 1.5 | $262.50 |
| Palmer, Evan | $175.00 | 41.9 | $7,332.50 |
| Parajuli, Jyotsaana | $175.00 | 119.1 | $20,842.50 |
| Pasricha, Harleen | $175.00 | 1.5 | $262.50 |
| Portocarrero Neyra, Manuel | $175.00 | 5.0 | $875.00 |
| Sawyer, Thomas | $175.00 | 1.0 | $175.00 |
| Sharma, Anurag | $175.00 | 21.5 | $3,762.50 |
| Sledge, Bryan | $175.00 | 43.0 | $7,525.00 |
| Sobti, Annie | $175.00 | 12.5 | $2,187.50 |
| Werth, Aaron | $175.00 | 24.2 | $4,235.00 |
| Less 50% Non-Working Travel Deduction | | | ($13,717.50) |
| **Total** | | **4,539.1** | **$1,228,507.50** |