## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

March 22, 2017
Invoice 532967
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through February 28, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $9,330.19 |
| Conference Calling | $202.00 |
| Document Retrieval | $559.90 |
| Electronic Legal Research | $25.40 |
| Long distance telephone charges | $176.53 |
| Messenger and delivery service | $1,361.97 |
| Overtime | $3,024.16 |
| Photocopying/Printing | $5,267.30 |
| 14,155 @ $.10/pg / 38,518 @ $.10/pg | |
| Postage | $73.63 |
| Travel Expense | $581.20 |

Other Charges                                                $20,602.28

TOTAL DUE FOR THIS INVOICE                      **$20,602.28**
BALANCE BROUGHT FORWARD                        $7,756.68

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                    **$28,358.96**

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 77
Dallas TX  75201
                                                          Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
         Case Administration - ALL
         Creditor Inquiries - ALL
         Creditor Inquiries - EFH
         Executory Contracts/Unexpired Leases - EFH
         Plan of Reorganization/Disclosure Statement - EFH
         Use, Sale of Assets - EFIH
         Claims Administration - ALL
         Claims Administration - EFIH
         Court Hearings - ALL
         Court Hearings - EFH
         General Corporate/Real Estate - EFH
         Litigation/Adversary Proceedings - ALL
         Litigation/Adversary Proceedings - EFH
         Litigation/Adversary Proceedings - EFIH
         RLF Retention - ALL
         Retention of Others - EFIH
         RLF Fee Applications - ALL
         Fee Applications of Others - ALL
         Fee Applications of Others - EFH
         Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 01/26/17 | JAYALAXMI, LLC: Food Service 1/26 | MEALSCL |
| | Amount =  $110.00 | |
| 02/01/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount =  $12.07 | |
| 02/01/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount =  $19.50 | |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 78
Dallas TX  75201
                                                                Client #  740489

| 02/01/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $12.07 | |
| 02/01/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | MESS |
| | Amount =  $16.85 | |
| 02/01/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount =  $12.07 | |
| 02/01/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount =  $12.52 | |
| 02/01/17 | Photocopies | DUP |
| | Amount =  $5.90 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/01/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 79
Dallas TX  75201
                                                          Client #  740489

| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 02/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 80

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/02/17 | GROTTO PIZZA, INC.: Food Service 2/2 | | MEALSCL |
| | | Amount =  $9.64 | |
| 02/02/17 | 912028246928 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 81

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/02/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/03/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = | $15.32 | |
| 02/03/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = | $41.21 | |
| 02/03/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = | $15.32 | |
| 02/03/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = | $15.32 | |
| 02/03/17 | EARLY LUCCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $21.70 | |
| 02/03/17 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 02/03/17 | Photocopies | | DUP |
| | Amount = | $13.80 | |
| 02/03/17 | Photocopies | | DUP |
| | Amount = | $202.80 | |
| 02/03/17 | 912129093235 Long Distance | | LD |
| | Amount = | $25.02 | |
| 02/03/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 82

Client #  740489

| 02/03/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 83

Client #  740489

| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 84

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/06/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 85
Client #  740489

| | | | |
|---|---|---|---|
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 86

Client # 740489

| Date | Description | | Code |
|------|------|------|------|
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                  March 22, 2017
Texas Competitive Electric Holdings Co.                                 Invoice 532967
1601 Bryan Street                                                       Page 87
Dallas TX  75201
                                                                       Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/07/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/07/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/07/17 | Printing | Amount =  $0.10 | DUP |
| 02/07/17 | Printing | Amount =  $0.10 | DUP |
| 02/07/17 | Printing | Amount =  $1.20 | DUP |
| 02/07/17 | Printing | Amount =  $0.80 | DUP |
| 02/08/17 | Photocopies | Amount =  $416.60 | DUP |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 88
Dallas TX  75201
                                                                Client #  740489

| 02/08/17 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/08/17 | 914153094217 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/08/17 | Messenger and delivery From Iron Hill Brewery AMD/CSM | | MEALSCL |
| | | Amount =  $35.31 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 89
Dallas TX  75201
                                                          Client #  740489

| 02/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | --- |
| 02/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- |
| 02/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                              March 22, 2017
Texas Competitive Electric Holdings Co.                            Invoice 532967
1601 Bryan Street                                                  Page 90
Dallas TX  75201
                                                                   Client #  740489

| Date | Description | | | Ref |
|------|-------------|--|--|-----|
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $13.50 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $8.20 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $10.20 | |
| 02/08/17 | Printing | | | DUP |
| | | Amount = | $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 91

Client #  740489

| 02/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $13.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $69.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $21.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 92
Dallas TX  75201
                                                                Client #  740489

| 02/08/17 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =   $4.00 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $19.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $19.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 93

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 02/09/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount =  $95.60 | |
| 02/09/17 | FOOD FOR THOUGHT: Food Service 2/9 | | MEALSCL |
| | | Amount =  $349.00 | |
| 02/09/17 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | | Amount =  $21.25 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 94

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 02/09/17 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 02/09/17 | 912124464903 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/09/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                      March 22, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 532967
1601 Bryan Street                                                           Page 95
Dallas TX  75201
                                                                            Client #  740489

| 02/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/10/17 | Photocopies | | DUP |
| | | Amount =  $262.80 | |
| 02/10/17 | Photocopies | | DUP |
| | | Amount =  $458.40 | |
| 02/10/17 | 913102845698 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/10/17 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 02/10/17 | Messenger and delivery From Shoprite DJD | | MEALSCL |
| | | Amount =  $175.86 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 96

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 97

Client #  740489

| | | | |
|---|---|---|---|
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.                              March 22, 2017
Texas Competitive Electric Holdings Co.                            Invoice 532967
1601 Bryan Street                                                  Page 98
Dallas TX  75201
                                                                   Client #  740489

| 02/10/17 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =   $0.40 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 99

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $3.90 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $27.00 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $8.70 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $8.70 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $164.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $161.40 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $5.10 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $26.40 | |
| 02/10/17 | Printing | | DUP |
| | Amount = | $41.70 | |
| 02/12/17 | URBAN CAFE: Food Service 2/12 | | MEALSCL |
| | Amount = | $625.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 100

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/12/17 | URBAN CAFE: Food Service 2/12 | | MEALSCL |
| | Amount = | $625.00 | |
| 02/12/17 | SHERM'S CATERING, INC.: Food Service 2/12 | | MEALSCL |
| | Amount = | $360.00 | |
| 02/12/17 | 913128623100 Long Distance | | LD |
| | Amount = | $2.78 | |
| 02/12/17 | 913128623100 Long Distance | | LD |
| | Amount = | $13.90 | |
| 02/12/17 | 913128623100 Long Distance | | LD |
| | Amount = | $22.24 | |
| 02/12/17 | 913128623100 Long Distance | | LD |
| | Amount = | $1.39 | |
| 02/12/17 | 913128623100 Long Distance | | LD |
| | Amount = | $5.56 | |
| 02/12/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $1.60 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $18.00 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $3.60 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $9.50 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $7.00 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $10.00 | |
| 02/12/17 | Printing | | DUP |
| | Amount = | $8.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 101

Client #  740489

| 02/12/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $11.70 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $8.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 102

Client #  740489

| | | |
|---|---|---|
| 02/12/17 | Printing | DUP |
| | Amount = $0.50 | |
| 02/12/17 | Printing | DUP |
| | Amount = $0.10 | |
| 02/12/17 | Printing | DUP |
| | Amount = $0.10 | |
| 02/12/17 | Printing | DUP |
| | Amount = $52.20 | |
| 02/12/17 | Printing | DUP |
| | Amount = $8.70 | |
| 02/12/17 | Printing | DUP |
| | Amount = $12.40 | |
| 02/12/17 | Printing | DUP |
| | Amount = $16.00 | |
| 02/12/17 | Printing | DUP |
| | Amount = $0.10 | |
| 02/13/17 | RODNEY GRILLE: JMM | MEALSCL |
| | Amount = $19.69 | |
| 02/13/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | TRAV |
| | Amount = $93.60 | |
| 02/13/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount = $12.07 | |
| 02/13/17 | KAZAN MCCLAIN SATTERFLY & GREENWOOD - Messenger and delivery | MESS |
| | Amount = $19.50 | |
| 02/13/17 | CAPLIN & DRYSDALE - Messenger and delivery | MESS |
| | Amount = $12.07 | |
| 02/13/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | MESS |
| | Amount = $16.85 | |
| 02/13/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount = $12.07 | |
| 02/13/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount = $12.52 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 103
Dallas TX  75201

Client #  740489

| 02/13/17 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $5.90 | |
| 02/13/17 | PARALEGAL OT THRU 2/15/17 | | OT |
| | | Amount = $0.00 | |
| 02/13/17 | 913128623100 Long Distance | | LD |
| | | Amount = $26.41 | |
| 02/13/17 | 916303060168 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | 912184887404 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/17 | 912194887404 Long Distance | | LD |
| | | Amount = $2.78 | |
| 02/13/17 | 913128023882 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | 913129720542 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/17 | 913128622481 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/17 | 913128622485 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | 913129720542 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | Messenger and delivery From Cosi JMM | | MEALSCL |
| | | Amount = $686.74 | |
| 02/13/17 | Messenger and delivery | | MESS |
| | | Amount = $55.65 | |
| 02/13/17 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 02/13/17 | Messenger and delivery | | MESS |
| | | Amount = $33.40 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 104

Client #  740489

| 02/13/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 105
Dallas TX  75201

                                                                Client #  740489

| 02/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                                    March 22, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 532967
1601 Bryan Street                                                          Page 106
Dallas TX  75201

                                                                          Client #  740489

| 02/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $70.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $13.80 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $134.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $2.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $3.30 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $20.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $14.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $13.80 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

March 22, 2017  
Invoice 532967  
Page 107  

Client #  740489  

| 02/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $2.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $3.30 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $5.80 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $5.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $5.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/14/17 | AMERICAN EXPRESS: Qdoba SZC/JMM | | MEALSCL |
| | | Amount =   $390.00 | |
| 02/14/17 | JAYALAXMI, LLC: Food Service 2/14 | | MEALSCL |
| | | Amount =   $405.00 | |
| 02/14/17 | THE MEAT HOUSE CHADDS FORD: Food Service 2/14 | | MEALSCL |
| | | Amount =   $457.48 | |
| 02/14/17 | 916302911947 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 02/14/17 | 916302911947 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 02/14/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 02/14/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 02/14/17 | Messenger and delivery From Acme DJD | | MEALSCL |
| | | Amount =   $87.63 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 02/14/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/14/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $1.30 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $7.80 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $5.10 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $4.80 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $7.80 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $5.10 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $4.80 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $2.30 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $3.00 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $8.80 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $8.80 | |
| 02/14/17 | Printing | | DUP |
| | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 109

Client # 740489

| 02/14/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.40 | |
| 02/14/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 02/14/17 | Printing | | DUP |
| | | Amount = $1.70 | |
| 02/14/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/14/17 | Printing | | DUP |
| | | Amount = $2.70 | |
| 02/14/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/15/17 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $659.10 | |
| 02/15/17 | PUREBREAD DELI IV: Food Service 2/15 | | MEALSCL |
| | | Amount = $468.25 | |
| 02/15/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount = $149.60 | |
| 02/15/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount = $44.00 | |
| 02/15/17 | CAVANAUGH'S RESTAURANT: Food Service 2/15 | | MEALSCL |
| | | Amount = $640.00 | |
| 02/15/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $66.29 | |
| 02/15/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | | Amount = $17.96 | |
| 02/15/17 | Photocopies | | DUP |
| | | Amount = $9.60 | |
| 02/15/17 | 914154391483 Long Distance | | LD |
| | | Amount = $5.56 | |
| 02/15/17 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 02/15/17 | Messenger and delivery | | MESS |
| | | Amount = $25.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 110

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/15/17 | Messenger and delivery | Amount =  $5.40 | MESS |
| 02/15/17 | Messenger and delivery | Amount =  $90.35 | MESS |
| 02/15/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/15/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/15/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/15/17 | Printing | Amount =  $0.10 | DUP |
| 02/15/17 | Printing | Amount =  $4.90 | DUP |
| 02/15/17 | Printing | Amount =  $15.00 | DUP |
| 02/15/17 | Printing | Amount =  $0.10 | DUP |
| 02/15/17 | Printing | Amount =  $0.20 | DUP |
| 02/15/17 | Printing | Amount =  $0.10 | DUP |
| 02/15/17 | Printing | Amount =  $0.10 | DUP |
| 02/15/17 | Printing | Amount =  $0.20 | DUP |
| 02/15/17 | Printing | Amount =  $0.20 | DUP |
| 02/15/17 | Printing | Amount =  $0.40 | DUP |
| 02/15/17 | Printing | Amount =  $0.20 | DUP |
| 02/15/17 | Printing | Amount =  $0.10 | DUP |
| 02/15/17 | Printing | Amount =  $0.30 | DUP |
| 02/15/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                                          March 22, 2017
Texas Competitive Electric Holdings Co.                                         Invoice 532967
1601 Bryan Street                                                               Page 111
Dallas TX  75201
                                                                                Client #  740489

| 02/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $47.50 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $50.00 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $47.50 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $245.00 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $29.40 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 02/15/17 | Printing | | DUP |
| | | Amount =  $9.80 | |

Energy Future Competitive Holdings Co.                      March 22, 2017
Texas Competitive Electric Holdings Co.                     Invoice 532967
1601 Bryan Street                                           Page 112
Dallas TX  75201
                                                            Client #  740489

| | | | |
|---|---|---|---|
| 02/15/17 | Printing | | DUP |
| | Amount = | $9.80 | |
| 02/16/17 | SHERM'S CATERING, INC.: Food Service 2/16 | | MEALSCL |
| | Amount = | $600.00 | |
| 02/16/17 | FOOD FOR THOUGHT: Food Service 2/16 | | MEALSCL |
| | Amount = | $349.00 | |
| 02/16/17 | SHERM'S CATERING, INC.: Food Service 2/16 | | MEALSCL |
| | Amount = | $460.00 | |
| 02/16/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = | $15.66 | |
| 02/16/17 | Photocopies | | DUP |
| | Amount = | $14.80 | |
| 02/16/17 | Photocopies | | DUP |
| | Amount = | $21.60 | |
| 02/16/17 | 917193252765 Long Distance | | LD |
| | Amount = | $20.85 | |
| 02/16/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 02/16/17 | Messenger and delivery | | MESS |
| | Amount = | $51.90 | |
| 02/16/17 | Messenger and delivery From Panera Bread JMM | | MEALSCL |
| | Amount = | $427.96 | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                              March 22, 2017
Texas Competitive Electric Holdings Co.                            Invoice 532967
1601 Bryan Street                                                  Page 113
Dallas TX  75201
                                                                   Client #  740489

| 02/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 114

Client #  740489

| | | | |
|---|---|---|---|
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 115

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/16/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/16/17 | PACER | Amount = $1.10 | DOCRETRI |
| 02/16/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/16/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/16/17 | PACER | Amount = $1.00 | DOCRETRI |
| 02/16/17 | PACER | Amount = $0.20 | DOCRETRI |
| 02/16/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/16/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount = $2.90 | DOCRETRI |
| 02/16/17 | PACER | Amount = $0.40 | DOCRETRI |
| 02/16/17 | Printing | Amount = $0.40 | DUP |
| 02/16/17 | Printing | Amount = $1.60 | DUP |
| 02/16/17 | Printing | Amount = $4.40 | DUP |
| 02/16/17 | Printing | Amount = $4.40 | DUP |
| 02/16/17 | Printing | Amount = $0.60 | DUP |
| 02/16/17 | Printing | Amount = $0.60 | DUP |
| 02/16/17 | Printing | Amount = $0.10 | DUP |
| 02/16/17 | Printing | Amount = $7.50 | DUP |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 116
Dallas TX  75201
                                                                Client #  740489

| 02/16/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $14.30 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $25.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $28.40 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $17.20 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $19.20 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $250.50 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $250.50 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $250.90 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $250.50 | |
| 02/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/17/17 | PARCELS, INC.: 684378 | | MESS |
| | Amount = | $55.00 | |
| 02/17/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | Amount = | $108.80 | |
| 02/17/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | Amount = | $89.60 | |
| 02/17/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | Amount = | $32.74 | |
| 02/17/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | Amount = | $29.88 | |
| 02/17/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | Amount = | $29.11 | |
| 02/17/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $8.60 | |
| 02/17/17 | Messenger and delivery From Sugarfoot JMM | | MEALSCL |
| | Amount = | $930.05 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 118  

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/17/17 | Messenger and delivery | | MESS |
| | | Amount = $86.00 | |
| 02/17/17 | Messenger and delivery | | MESS |
| | | Amount = $17.40 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $13.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $7.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $36.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $37.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $37.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $8.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 119

Client #  740489

| 02/17/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $17.60 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $34.70 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $14.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 120
Dallas TX  75201

                                                                Client #  740489

| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $6.40 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $20.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $14.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $13.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $7.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $14.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $42.30 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 121
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/17/17 | Printing | | DUP |
| | | Amount = $98.70 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $59.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $35.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/17 | CourtCall | | CONFCALL |
| | | Amount = $107.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                          March 22, 2017
Texas Competitive Electric Holdings Co.                                         Invoice 532967
1601 Bryan Street                                                               Page 122
Dallas TX  75201
                                                                                Client #  740489

| 02/20/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.90 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/20/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/20/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/20/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/21/17 | W.B. MASON CO., INC.: SO45860635 Cust No 2133112 | | MEALSCL |
| | | Amount =   $379.55 | |
| 02/21/17 | PARCELS, INC.: 684377 | | MESS |
| | | Amount =   $335.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 123

Client #  740489

| | | | |
|---|---|---|---|
| 02/21/17 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 2/21 | | MEALSCL |
| | Amount = $20.13 | | |
| 02/21/17 | CourtCall | | CONFCALL |
| | Amount = $95.00 | | |
| 02/21/17 | Photocopies | | DUP |
| | Amount = $2.70 | | |
| 02/21/17 | 912124466449 Long Distance | | LD |
| | Amount = $1.39 | | |
| 02/21/17 | 912155972995 Long Distance | | LD |
| | Amount = $2.78 | | |
| 02/21/17 | 912155972995 Long Distance | | LD |
| | Amount = $1.39 | | |
| 02/21/17 | Messenger and delivery From Iron Hill Brewery RVC | | MEALSCL |
| | Amount = $32.28 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 02/21/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |

Energy Future Competitive Holdings Co.                 March 22, 2017
Texas Competitive Electric Holdings Co.              Invoice 532967
1601 Bryan Street                                 Page 124
Dallas TX  75201

                                                      Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/21/17 | PACER | Amount = $1.90 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.40 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.40 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.60 | DOCRETRI |
| 02/21/17 | PACER | Amount = $2.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/21/17 | PACER | Amount = $1.40 | DOCRETRI |
| 02/21/17 | PACER | Amount = $2.10 | DOCRETRI |
| 02/21/17 | PACER | Amount = $0.80 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 125

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 126

Client #  740489

| | | | |
|---|---|---|---|
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 127

Client #  740489

| 02/21/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 128

Client #  740489

| 02/21/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 02/21/17 | Postage | | POST |
| | | Amount = $49.88 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $20.70 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/21/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                      March 22, 2017
Texas Competitive Electric Holdings Co.                     Invoice 532967
1601 Bryan Street                                           Page 129
Dallas TX  75201
                                                            Client #  740489

| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | ---- |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967

Page 130

Client #  740489

| | | | | |
|---|---|---|---|---|
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/22/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 02/22/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/22/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 02/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                     March 22, 2017
Texas Competitive Electric Holdings Co.                    Invoice 532967
1601 Bryan Street                                          Page 131
Dallas TX  75201

                                                           Client #  740489

| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | --- |
| 02/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 132

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/24/17 | GROTTO PIZZA, INC.: Food Service 2/24 | | MEALSCL |
| | Amount = | $27.52 | |
| 02/24/17 | PARALEGAL OT THRU 2/28/17 | | OT |
| | Amount = | $0.00 | |
| 02/24/17 | LIT SUPPORT OT THRU 2/28/17 | | OT |
| | Amount = | $0.00 | |
| 02/24/17 | SECRETARIAL OT THRU 2/28/17 | | OT |
| | Amount = | $3,024.16 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 133  

Client #  740489

| 02/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                              March 22, 2017
Texas Competitive Electric Holdings Co.                            Invoice 532967
1601 Bryan Street                                                  Page 134
Dallas TX  75201

                                                                   Client #  740489

| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 135  

Client # 740489

| | | | |
|---|---|---|---|
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 136

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 137

Client # 740489

| 02/24/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/27/17 | 912127151110 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/27/17 | 912128367722 Long Distance | | LD |
| | | Amount = $9.73 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 138

Client #  740489

| | | | |
|---|---|---|---|
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $2.40 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $32.40 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/27/17 | Printing | | DUP |
| | Amount = $34.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/27/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $34.50 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 02/28/17 | Docket Update | | ELEGALRE |
| | | Amount =  $0.20 | |
| 02/28/17 | Docket Update | | ELEGALRE |
| | | Amount =  $0.20 | |
| 02/28/17 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 02/28/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/28/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 140
Dallas TX  75201
                                                          Client #  740489

| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/28/17 | Postage | | POST |
| | | Amount =  $23.75 | |
| 02/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 141

Client # 740489

| Date | Description | | | Type |
|------|-------------|--|--|------|
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/17 | Printing | | | DUP |
| | | Amount = | $2.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $20,602.28