**EXHIBIT 1** to **EXHIBIT A**

**Wrong Debtor Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| | | | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | ARCHER, EDWARD R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35409 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 2 | ARMSTRONG, FREDDY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35317 | Generation Development Company LLC | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 3 | ARMSTRONG, FREDDY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35319 | NCA Development Company LLC | Unsecured | $60,000.00 | EECI, Inc. | Unsecured | $60,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | BACA, SERAPIO C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35327 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $30,000.00 | EECI, Inc. | Unsecured | $30,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 5 | BECKMAN, GARY L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36166 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 6 | BELLAH, KENNETH C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35544 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 7 BELSHAW, STEVEN ADDRESS ON FILE | 12449 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| 8 BENNETT, DONALD C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35536 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500.00 | EECI, Inc. | Unsecured | $500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| 9 BOSTON, MICHAEL R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35391 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $48,000.00 | EECI, Inc. | Unsecured | $48,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 3 of 37

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | BURITS, MATTHEW C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35294 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 11 | BURTON, HAROLD C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35523 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 12 | BUUM, BRADLEY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35528 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $57,000.00 | EECI, Inc. | Unsecured | $57,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE,<br>PLLC<br>ATTN: RYAN C.<br>RUNKLE<br>1101 S. CAPITAL OF<br>TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36268 | EBASCO SERVICES OF<br>CANADA LIMITED | Unsecured | $11,000.00 | EECI, Inc. | Unsecured | $11,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 14 | CLARY, PATRICK M<br>C/O HOTZE RUNKLE,<br>PLLC<br>ATTN: RYAN C.<br>RUNKLE<br>1101 S. CAPITAL OF<br>TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36244 | EBASCO SERVICES OF<br>CANADA LIMITED | Unsecured | $17,500.00 | EECI, Inc. | Unsecured | $17,500.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 15 | COOK, ROBERT L<br>C/O HOTZE RUNKLE,<br>PLLC<br>ATTN: RYAN C.<br>RUNKLE<br>1101 S. CAPITAL OF<br>TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36143 | EBASCO SERVICES OF<br>CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | COOK, DANNY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36145 | EFH FS Holdings Company | Unsecured | $348,000.00 | EECI, Inc. | Unsecured | $348,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 17 | CORMIER, BRADLEY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36134 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $28,000.00 | EECI, Inc. | Unsecured | $28,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 18 | CRAWFORD, MICHAEL L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36126 | EFH FS Holdings Company | Unsecured | $228,000.00 | EECI, Inc. | Unsecured | $228,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 19 DEVER, DAVID K C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36109 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 20 DOCKERY, WILLIAM Y C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35676 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $260,000.00 | EECI, Inc. | Unsecured | $260,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 21 DOCKERY, WILLIAM Y C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36438 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $260,000.00 | EECI, Inc. | Unsecured | $260,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 22 | DONNELLY, RICHARD ADDRESS ON FILE | 13312 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | DOWDY, MONTIE R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36072 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | ELAM, RICKEY L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33702 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $18,000.00 | EECI, Inc. | Unsecured | $18,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 25 | ELKINS, ROBERT C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33704 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 26 | EUBANKS, JAMES O C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33788 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 27 | FIMPLE, JAMES RAY, JR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33786 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | FLORES, FLORENCIO L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33837 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 29 | FRANK, LARRY G C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33853 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $15,000.00 | EECI, Inc. | Unsecured | $15,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 30 | FUQUA, ROBERT M C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33856 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $42,000.00 | EECI, Inc. | Unsecured | $42,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | HACKENBERG, RICK LEE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33717 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,250.00 | EECI, Inc. | Unsecured | $1,250.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | HAIRSTON, JOHN W C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34017 | EFH Australia (No. 2) Holdings Company | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32013 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 34 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32016 | EFH Australia (No. 2) Holdings Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 35 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32020 | EFH Finance (No. 2) Holdings Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 36 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32021 | EFH FS Holdings Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32022 | EFH Renewables Company LLC | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 38 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32023 | EFH FINANCE INC. | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 39 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32026 | Generation Development Company LLC | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 13 of 37

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32046 | NCA Development Company LLC | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 41 | HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32066 | TXU Receivables Company | Unsecured | $100,000.00 | EECI, Inc. | Unsecured | $100,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 42 | HARKNESS, JACK E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33767 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | HERMANNS, WILLIAM H., SR. ADDRESS ON FILE | 12897 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | Undetermined* | EECI, Inc. | Unsecured | Undetermined* |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | HOUSTON, DANNY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34069 | EFIH FINANCE INC. | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | HOUSTON, DANNY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34070 | EFH Finance (No. 2) Holdings Company | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 46 | HOUSTON, DANNY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34072 | EFH Australia (No. 2) Holdings Company | Unsecured | $5,000.00 | EECI, Inc. | Unsecured | $5,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 47 | HOWELL, LEONARD B C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34001 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 48 | HUHN, GEORGE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33999 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500.00 | EECI, Inc. | Unsecured | $500.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* – Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 49 | HUNT, JESSE | 35825 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | | | | | | | |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 50 | HUNT, JESSE | 37133 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | | | | | | | |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 51 | HUNTER, WILLIAM | 34116 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |
| | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | | | | | | | |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | INMAN, RONNIE L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34511 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | JONES, DELORIS C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34149 | TXU Receivables Company | Unsecured | $318,000.00 | EECI, Inc. | Unsecured | $318,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | JONES, DELORIS C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34157 | EFH Renewables Company LLC | Unsecured | $318,000.00 | EECI, Inc. | Unsecured | $318,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 55 KINGERY, GORDON L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33874 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 56 KLEINMAN, JOHN C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 33871 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $19,000.00 | EECI, Inc. | Unsecured | $19,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 57 KROGH, JERRY ADDRESS ON FILE | 13314 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 58 | LANDRY, ARTHUR J, JR C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35747 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $66,000.00 | EECI, Inc. | Unsecured | $66,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 59 | LANDRY, ARTHUR J, JR C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36423 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $66,000.00 | EECI, Inc. | Unsecured | $66,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 60 | LOPEZ, ARMANDO C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34107 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 61 | MCCOY, HENRY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34640 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,250.00 | EECI, Inc. | Unsecured | $2,250.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 62 | MCGINTY, THOMAS V C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34743 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 63 | MEDINA, GABRIEL A C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35967 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 64 MEDINA, GABRIEL A C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36404 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 65 MENDEZ, WILLIAM C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34843 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 66 MIXON, TIM D C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34632 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 67 | MOHAN, KEITH C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34514 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $8,000.00 | EECI, Inc. | Unsecured | $8,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 68 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35986 | EFH Renewables Company LLC | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 69 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35990 | TXU Receivables Company | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 70 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36296 | TXU Receivables Company | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 71 | MONTELONGO, DAVID C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36298 | EFH Renewables Company LLC | Unsecured | $456,000.00 | EECI, Inc. | Unsecured | $456,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 72 | MOORE, RONALD J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35999 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $3,000.00 | EECI, Inc. | Unsecured | $3,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | MOORE, RONALD J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36309 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $3,000.00 | EECI, Inc. | Unsecured | $3,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 74 | NELSON, LOCKETT C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35850 | EFH FS Holdings Company | Unsecured | $60,000.00 | EECI, Inc. | Unsecured | $60,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 75 | NELSON, LOCKETT C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36356 | EFH FS Holdings Company | Unsecured | $60,000.00 | EECI, Inc. | Unsecured | $60,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 76 NICHOLS, LUISA ADDRESS ON FILE | 13313 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000,000.00 | EECI, Inc. | Unsecured | $1,000,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 77 ODOM, KENNETH C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35379 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $10,500.00 | EECI, Inc. | Unsecured | $10,500.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 78 PASSERO, RONALD J C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34533 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $7,000.00 | EECI, Inc. | Unsecured | $7,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | PERDUE, GUY R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34695 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | PHILLIPS, WILLIE E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34605 | EFH FINANCE INC. | Unsecured | $360,000.00 | EECI, Inc. | Unsecured | $360,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | PLANES, EDGARD C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | 32070 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $250,000.00 | EECI, Inc. | Unsecured | $250,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 82 | POPE, CALVIN W ADDRESS ON FILE | 16573 | EFH FS Holdings Company | Unsecured | $350,000.00 | EECI, Inc. | Unsecured | $350,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience based on pre-petition asbestos litigation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83 | PRESTON, PATRICK C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34592 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $250.00 | EECI, Inc. | Unsecured | $250.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84 | PRICE, KEVIN C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34584 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 85 | PRINCE, STEVEN L<br>C/O HOTZE RUNKLE,<br>PLLC<br>ATTN: RYAN C.<br>RUNKLE<br>1101 S. CAPITAL OF<br>TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34582 | EBASCO SERVICES OF<br>CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 86 | PYLE, TERRY L<br>C/O HOTZE RUNKLE,<br>PLLC<br>ATTN: RYAN C.<br>RUNKLE<br>1101 S. CAPITAL OF<br>TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34572 | EBASCO SERVICES OF<br>CANADA LIMITED | Unsecured | $33,000.00 | EECI, Inc. | Unsecured | $33,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 87 | REECE, ARLIE<br>C/O HOTZE RUNKLE,<br>PLLC<br>ATTN: RYAN C.<br>RUNKLE<br>1101 S. CAPITAL OF<br>TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34657 | EBASCO SERVICES OF<br>CANADA LIMITED | Unsecured | $500.00 | EECI, Inc. | Unsecured | $500.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 88 | SLAUGHTER, DALE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36263 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $3,000.00 | EECI, Inc. | Unsecured | $3,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 89 | SORENSEN, RICHARD E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34230 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 90 | STANLEY, PETER AND CHRISTINE ADDRESS ON FILE | 4239 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $500,000.00 | EECI, Inc. | Unsecured | $500,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | STINSON, DAVID C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34248 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $2,000.00 | EECI, Inc. | Unsecured | $2,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 92 | STRINGER, RUSS C C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34059 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 93 | STUTZ, JUDITH A ADDRESS ON FILE | 10304 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | Undetermined* | EECI, Inc. | Unsecured | Undetermined* |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 94 | THOMAS, DWAIN C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34462 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 95 | TSO, GEORGE B C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34440 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 96 | TURNER, EARL G C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34435 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 97 | VASQUEZ, ANDREW , JR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34451 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $12,000.00 | EECI, Inc. | Unsecured | $12,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 98 | WELLS, JERRY D C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35279 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $36,000.00 | EECI, Inc. | Unsecured | $36,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 99 | WHITE, KERVIN C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36031 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $18,000.00 | EECI, Inc. | Unsecured | $18,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 100 | WHITE, KERVIN C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37055 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $18,000.00 | EECI, Inc. | Unsecured | $18,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 101 | WHITFIELD, LONNIE J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36036 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 102 | WHITFIELD, LONNIE J C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37710 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |
| | REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 103 | WILKENING, MIKE B C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35142 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 104 | WILSON, CLYDE C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34911 | EFH Finance (No. 2) Holdings Company | Unsecured | $24,000.00 | EECI, Inc. | Unsecured | $24,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |
| 105 | WILSON, EULESS BARRY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35138 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $9,000.00 | EECI, Inc. | Unsecured | $9,000.00 |
| REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 106 | WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36041 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $5,000.00 | EECI, Inc. | Unsecured | $5,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| 107 | WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37102 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $5,000.00 | EECI, Inc. | Unsecured | $5,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| 108 | WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36043 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 36 of 37

ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 109 | WIMP, LARRY A C/O RUNKLE LAW RUNKLE ATTN: RYAN C. 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 37100 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $6,000.00 | EECI, Inc. | Unsecured | $6,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | WISE, MICHAEL J C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34855 | EBASCO SERVICES OF CANADA LIMITED | Unsecured | $1,000.00 | EECI, Inc. | Unsecured | $1,000.00 |

REASON FOR MODIFICATION: To the extent the EFH Debtors have valid asbestos liabilities, the modified Debtor reflects the Debtor against which the Debtors believe the claim should most likely be asserted based on the Debtors' experience with pre-petition asbestos litigation.

| | | | | TOTAL | $11,307,250.00* | | TOTAL | $11,307,250.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts