## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Ref. Docket No. 9794** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                   ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On October 12, 2016, I caused to be served the "Order Estimating Asbestos Claims Filed Against the TCEH Debtors," dated October 12, 2016 [Docket No. 9794], by causing true and correct copies to be:

    i.    enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.    delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.    enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Fisher Boyd Johnson & Huguenard LLP, Attn: Wayne Fisher, Bernard Johnson,, 2777 Allen Pkwy 14th Fl, Houston, TX 77019*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit C</u>,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

iv.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Hotze Runkle, PLLC, Attn: Ryan C. Runkle, 1001 S. Capital of Texas Hwy, Suite C100, West Lake, TX 78746*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit D</u>,

v.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Jason Allen Chastain, 4112 Scenic Hill Ln, Granbury, TX 76048-6717*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit E</u>,

vi.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Kazan McClain Satterley & Greenwood, Attn: Steven Kazan, Jack London Market, 55 Harrison St Ste 400, Oakland, CA 94607*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit F</u>,

vii.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Koonz McKenney Johnson Depaolis, 10300 Eaton Place, Suite 200, Fairfax, VA 22030*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit G</u>,

viii.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Runkle, 1001 S. Capital of TX Hwy Ste M200, Austin, TX 78746*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit H</u>,

ix.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Runkle Law, 1001 S. Capital of Texas Hwy, Suite M200, West Lake, TX 78746*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit I</u>, and

x.  enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Weitz & Luxenberg, 700 Broadway, New York, NY 10003*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit J</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Konstantina Haidopoulos

Sworn to before me this
14 day of October, 2016

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20 18

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS & CO) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS) ATTN: ANDREA S HARTLEY ESQ 98 SE 7TH ST STE 1100 MIAMI FL 33131 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| ASHBY & GEDDES PA | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX) ATTN: KEVIN C DRISCOLL JR ESQ 1 N WACKER DR STE 4400 CHICAGO IL 60606-2833 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BIELLI & KLAUDER LLC | (COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & CORY P STEPHENSON ESQ 1204 N KING STREET WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B SCHAEDLE ESQ 130 N 18TH ST (ONE LOGAN SQUARE) PHILADELPHIA PA 19103-6998 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS, ANDREW STREHLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | (COUNSEL TO ORACLE) ATTN: SHAWN M CHRISTIANSON ESQ 55 SECOND ST STE 1700 SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: HOWARD R. HAWKINS, JR.; ELLEN M. HALSTEAD; MICHELE MAMAN & THOMAS J. CURTIN, ESQS. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS, TXU 2007-1 RAILCAR, RED BALL) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK N.A. | ATTN: ANNEMARIE E PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500 ROBERT-BOURASSA BOULEVARD, 7TH FLOOR MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO) ATTN: MICHAEL J JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: MICHAEL J. SAGE & ANDREW C. HARMEYER) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: G. ERIC BRUNSTAD, JR. 90 STATE HOUSE SQUARE HARTFORD CT 06103-3702 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: KATE O'KEEFFE ONE INTERNATIONAL PLACE 40TH FLOOR 100 OLIVER STREET BOSTON MA 02110-2605 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN 1201 N MARKET ST STE 2100 WILMINGTON DE 19801 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND ESQ, AGENT 305 FELLOWSHIP RD STE 100 MOUNT LAUREL NJ 08054-1232 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 777 THIRD AVE 12TH FL NEW YORK NY 10017 |
| EPSTEIN BECKER & GREEN PC | (COUNSEL TO BENBROOKE) ATTN: WENDY G MARCARI ESQ & STEPHANIE LERMAN ESQ 250 PARK AVE NEW YORK NY 10017 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BERNARD G JOHNSON III ESQ & WAYNE FISHER ESQ 2777 ALLEN PKWY 14TH FL HOUSTON TX 77019 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |

| Claim Name | Address Information |
|---|---|
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ MATTHEW M ROOSE ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |
| GLAST PHILLIPS & MURRAY PC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL) ATTN: WILLIAM WEINTRAUB; KIZZY JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: TREVOR HOFFMANN ESQ 30 ROCKEFELLER CTR 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T PECK ESQ 301 COMMERCE ST STE 2600 FORT WORTH TX 76102 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HILLER & ARBAN LLC | (COUNSEL TO STEAG) ATTN: ADAM HILLER ESQ, BRIAN ARBAN ESQ JOHNNA M DARBY ESQ 1500 N FRENCH ST 2ND FL WILMINGTON DE 19801 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 2323 ROSS AVE STE 600 DALLAS TX 75201 |
| JACKSON WALKER LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BRUCE J RUZINSKY ESQ & MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES CARR, BENJAMINN FEDER, GILBERT SAYDAH 101 PARK AVE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF CURTIS A HEHN | (COUNSEL TO SOMERVELL CAD) ATTN: CURTIS A HEHN ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS; KINDER MORGAN; NAT GAS PIPELINE OF AMERICA; EL PASO NAT GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE CT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION CO) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON 700 JEFFREY WAY STE 100 ROUND ROCK TX 78665 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D MOAK ESQ 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK TWEED HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ 28 LIBERTY ST NEW YORK NY 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE RAMSEY, DAVIS LEE WRIGHT, MARK FINK SIDNEY LIEBESMAN 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO PIMCO) ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ ONE FEDERAL ST BOSTON MA 02110-1726 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER ESQ PO BOX 2306 WILMINGTON DE 19899-2306 |

| Claim Name | Address Information |
|---|---|
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: DANIEL S SHAMAH ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: PETER FRIEDMAN ESQ AND ANDREW SORKIN ESQ 1625 EYE ST, NW WASHINGTON DC 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS ESQ PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK ST STE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN |

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: JEREMY RYAN ESQ 1313 N MARKET ST 6TH FL PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4300 MARKETPOINTE DRIVE, STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: JOHN A HARRIS; JASON D CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO BANK OF NEW MELLON, PCRB TRUSTEE) ATTN: SARAH K KAM ESQ 599 LEXINGTON AVE 22ND FL NEW YORK NY 10022 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA, AS INDENTURE TRUSTEES) ATTN: KURT F GWYNNE; KIMBERLY E.C. LAWSON ESQS 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TTEE RE ENUMERATED TRUSTS) ATTN: RICHARD A ROBINSON ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS 100 S WEST ST STE 400 WILMINGTON DE 19801 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA, FIRST LIEN AGENT) ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE) ATTN: JAY M GOFFMAN ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER ESQ PO BOX 410 WILMINGTON DE 19899 |

| Claim Name | Address Information |
|---|---|
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E LETA ESQ 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101-1547 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STREUSAND LANDON & OZBURN LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| SUTHERLAND ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, ESQ. ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2000 AUSTIN TX 78701 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP – CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT LP) ATTN: FEDERICK B ROSNER ESQ & JULIA B KLEIN ESQ 824 MARKET ST STE 810 WILMINGTON DE 19801 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE/WSFS ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN 875 THIRD AVE NEW YORK NY 10022 |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: ANNA GRACE AND BRANDON ROBERS, TRIAL ATTYS P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN ESQ 8350 N CENTRAL EXPY #1550 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: "J" JACKSON SHRUM ESQ & DUANE J WERB ESQ PO BOX 25046 WILMINGTON DE 19899 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA ESQ; MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE) ATTN P. ANKER, C. PLATT, D. JENKINS & G. SHUSTER 7 WORLD TRADE DENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 820 GESSNER RD #1540 HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER 1000 N KING ST WILMINGTON DE 19801 |

**Total Creditor count  207**

| Claim Name | Address Information |
| --- | --- |
| ABBAMONTE, KENT | 100 SPRING LAKE DR #204 VERO BEACH FL 32962 |
| ABBIE, DORIS | 212 SE CR 3186 CORSICANA TX 75109 |
| ABBIE, JIMMY | 212 SE CR 3186 CORSICANA TX 75109 |
| ABERNATHY, JIM DAN | 108 VALLEY VIEW LANE JACKSONVILLE TX 75766 |
| ABNEY, BEVERLY STANFORD | 104 GUADALUPE ATHENS TX 75751 |
| ABRAM, ESTHER | 135 COUNTY ROAD 862 TEAGUE TX 75860 |
| ABRAM, JIMMY | 135 COUNTY ROAD 862 TEAGUE TX 75860 |
| ACHTOR, SCOTT R | 35156 N EDGEWATER LN INGLESIDE IL 60041 |
| ACREE, DANNY RAY | 9525 NUBBIN RIDGE CT. GRANBURY TX 76048 |
| ADAMS, BESSIE | 7413 LAURIE DR FORT WORTH TX 76112 |
| ADAMS, BILLY | 1506 PINE BLUFF ST PARIS TX 75460 |
| ADAMS, BYRON | 10829 COUNTY ROAD 603A BURLESON TX 76028 |
| ADAMS, JAMES | 1617 MORRISON DR FORT WORTH TX 76112 |
| ADAMS, LISA | 10829 COUNTY ROAD 603A BURLESON TX 76028 |
| ADAMS, SHARI COX | PO BOX 401 BELLS TX 75414 |
| ADAMS, SHARI COX | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| ADCOCK, EDWARD | 1600 TEXAS ST APT 601 FORT WORTH TX 76102-3470 |
| ADDISON, BERNITA | 608 WHITEFISH DRIVE CLEBURNE TX 76033 |
| AFSAHI, SAMUEL S | 4605 STUDIO LN OCEANSIDE CA 92057 |
| AIKINS, KIZZY | 1306 W. 5TH STREET MOUNT PLEASANT TX 75455 |
| AIKINS, LARRY D. | 1306 W. 5TH STREET MOUNT PLEASANT TX 75455 |
| AINSWORTH, BRYAN | 1205 STATE HWY 309 KEIONS TX 75114 |
| AKARD, DANNY C | 845 ZION HILLS CIRCLE ROCKWELL TX 75087 |
| AKARD, DANNY C | PO BOX 318 FATE TX 75132 |
| AKERS, BRYAN | 499 OWENS RD BELLS TX 75414 |
| AKIN, CLIFTON R | 1236 WEST CR 415 LEXINGTON TX 78947 |
| ALATORRE, CESAR R. | 172 ELLIS CREEK AVE WEATHERFORD TX 76085 |
| ALDERMAN, DONALD | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| ALDERMAN, SHELLY | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALEXANDER, BARBARA | 6008 PROTHROW ST. FORT WORTH TX 76112 |
| ALEXANDER, ERIC | 5517 OAK GROVE RD FT WORTH TX 76134 |
| ALEXANDER, FORREST | 2023 THREE FOLKS SAN ANTONIO TX 78258 |
| ALEXANDER-MCDANIEL, SHIRLEY | 1621 PACIFIC PL FORT WORTH TX 76112 |
| ALFORD, RICHARD | 110 BAKER STREET MT. VERNON TX 75457 |
| ALI, SHAHID | 2935 WOOD LAKE TR GRAND PRAIRIE TX 75054 |
| ALLEN, DENNIS R | 6434 FM 645 PALESTINE TX 75803 |
| ALLEN, DEREK | 2219 BRIARWEST BLVD HOUSTON TX 77077 |
| ALLEN, DICKIE RAY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JERRY B | 2301 CLAYTON LN HENDERSON TX 75652 |
| ALLEN, JONATHAN | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUDY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUSTIN | 1330 WEST WALKER DENISON TX 75020 |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF | ROGER D WOOD, POWER PLANT EMPLOYEE) 6 WOODLANDS COURT TROPHY CLUB TX 76262 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, MICHAEL | 1309 WHITE RIVER DR WOODWAY TX 76712 |
| ALLISON, BOB A | 2445 FARM ROAD 3357 WINNSBORO TX 75494-6114 |
| ALLOCCA, SAVERIO | 17 BELLEAU AVENUE MADISON NJ 07940 |
| ALMAZAN, ANTOLIN V | 1409 FISHER ST TAYLOR TX 76574 |

| Claim Name | Address Information |
| --- | --- |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, ROBERT | 600 TROJACEK RD ENNIS TX 75119 |
| ALTWAIN, FRANKIE E. | 731 E. STATE HIGHWAY 97 NIXON TX 78140-5246 |
| ALVES, BENJAMIN | PO BOX 49 149 ALVES LANE/W. KEMP MOUNTAIN HOME TX 78058-0049 |
| AMBURN, DENNIS | 4909 W SAINT CHARLES AVE LAKE CHARLES LA 70605 |
| AMBURN, MATTHEW | 3589 HWY 389 MERRYVILLE LA 70653 |
| AMICK, JOEL W. | 7 DOBBS DR. TEAGUE TX 75860 |
| ANDERSON, ASHLEIGH | 12757 PRICKLYBRANCH DR FORT WORTH TX 76244 |
| ANDERSON, CAROL | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDERSON, CHRIS | 7310 SHERWOOD DR. HUNTINGTON BEACH CA 92648 |
| ANDERSON, CYNTHIA | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, DAN ROLSTON | 1009 FM 1519 W. PITTSBURG TX 75686-6501 |
| ANDERSON, DAVID | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, DAVID KEITH | 521 BROOKSHIRES RICHARDSON TX 75080 |
| ANDERSON, ELVIS JOE | 123 BRIERWOOD DR. PALESTINE TX 75801 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, JANICE MARIE | 1902 ELM HENDERSON TX 75652 |
| ANDERSON, JEANETTA FAY HARRELL | 1416 FAIRWAY GRAHAM TX 76450 |
| ANDERSON, KELLY | PO BOX 1313 KEMAH TX 77565 |
| ANDERSON, KEVIN | 1887 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, KYLE | 3810 109TH STREET LUBBOCK TX 79423 |
| ANDERSON, MARK | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, MICHELLE RACHEL (HOPKINS) | 817 CELESTINE CIRCLE VACAVILLE CA 95687 |
| ANDERSON, RICKY | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDERSON, ROBBIN | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, ROBERT | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, SHAWN LANDIS | 1902 ELM HENDERSON TX 75652 |
| ANDERSON, VADIS H. | 18710 CR 4224-S CUSHING TX 75760 |
| ANDERSON, WALTER RODNEY | 1416 FAIRWAY GRAHAM TX 76450 |
| ANDREWS, EARL RAY, JR | 911 LANE ATHENS TX 79751 |
| ANDREWS, SARA SUE | 7444 FM 327 ELMENDORF TX 78112 |
| ANTHONY, MICHIAL W. | 112 HILLVIEW HENDERSON TX 75652 |
| ANZ, GARY HAROLD | 595 C.R. 3265 P.O. BOX 215 CLIFTON TX 76634 |
| ANZALDUA, PAUL, JR | 487 FM 1970 N TIMPSON TX 75975 |
| AREND, KARL H | 185 HIGHLAND TERRACES CIR DENISON TX 75020 |
| ARMENDA, ERNESTO | 2816 NW 24TH FT WORTH TX 76106 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARONSON, ERIC | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| ARONSON, GLORIA | 190 HAMILTON AVE ISLAND PARK NY 11558 |
| ARPIN, STACI | 1130 ISLA STEPHENVILLE TX 76401 |
| ARTEAGA, KELLY | 102 NORTH ROLLING MEADOW DR. WYLIE TX 75098 |
| ARTEAGA, KELLY LYNN | 102 NORTH ROLLING MEADOW DR WYLIE TX 75098 |
| ATCHISON (GREEN), BETTY L | 1311 DRIFTWOOD DR EULESS TX 76040 |
| ATCHISON, ARTHUR JR | 302 W. 8TH ST HEARNE TX 77859 |
| ATCHISON, ARTHUR, JR. | PO BOX 347 HEARNE TX 77859-0347 |
| ATKINSON, ANTHONY GALE | 6730 CT 4174 W LANEVILLE TX 75667 |
| ATKINSON, RONALD GLENN | 3411 DANIELS, CT. GRANBURY TX 76048 |
| AUTH, REISE | 4328 WOOD ST. WHEELING WV 26003 |
| AUTH, RICHARD | 4328 WOOD ST. WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| AVALOS, CHELSEA | 606 PARKER LANE GRANBURY TX 76048 |
| AVALOS, CODY | 606 PARKER LANE GRANBURY TX 76048 |
| AVALOS, ELLIE | 606 PARKER LANE GRANBURY TX 76048 |
| AVALOS, REESE | 606 PARKER LANE GRANBURY TX 76048 |
| AVERY, LARRY WILLIAM | 305 LOOP 567 GRANBURY TX 76048 |
| AZLIN, JERALDENE | 1509 FM 413 ROSEBUD TX 76570 |
| AZLIN, LARRY D | 1509 FM 413 ROSEBUD TX 76570-2113 |
| BAGLEY, TERRY E. | 405 PRIVATE ROAD 1280 FAIRFIELD TX 75840 |
| BAIN, DAVID | 1114 LA VILLETA ST. MEXIA TX 76667 |
| BAIR, WILLIAM E. | 1927 FLETCHER ST. ANDERSON IN 46016-4426 |
| BAJAJ, SUDHA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| BAKER, DEANNA D | 804 SHADY CREEK DR CLEBURNE TX 76033 |
| BAKSINSKI, JAMES J | PO BOX 31 DUBLIN TX 76401 |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |
| BALDWIN, WILLIAM W | 3336 FM 3092 GAINESVILLE TX 76240 |
| BALLARD, BOBBY W | 2625 ROSEWOOD DR MESQUITE TX 75150 |
| BALLARD, FRANKIE | 189 CR 332 ROSEBUD TX 76570 |
| BALLENGER, CHARLES G. | 14718 NIH 20 ROSCOE TX 79545 |
| BALLENGER, CHARLES G. | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST SWEETWATER TX 79556 |
| BALLENGER, CHIQUITA D | 11830 HWY 43 E TATUM TX 75691 |
| BANDY, MASON E, JR | 7419 RAVENSWOOD ROAD GRANBURY TX 76049 |
| BANKS, GENE A | 1996 COUNTY ROAD 429 STEPHENVILLE TX 76401-6494 |
| BANKS, JANET ANN | 1996 COUNTY ROAD 429 STEPHENVILLE TX 76401-6494 |
| BARBERIS, JAMES | 3863 HUNTERS POINT WAY FORT WORTH TX 76123 |
| BAREFIELD, NEWELL ROBERT | 1975 FORDS CREEK RD POPLARVILLE MS 39470 |
| BARKER, JACKSON | 4681 FM 2208 S. LONGVIEW TX 75605 |
| BARKER, KELLIE | 4681 FM 2208 S. LONGVIEW TX 75605 |
| BARKER, SHAWN | 4681 FM 2208 S LONGVIEW TX 75605 |
| BARKER, TAYLOR | 4681 FM 2208 S LONGVIEW TX 75605 |
| BARKSDALE, WILLIAM | 7908 VISTA RIDGE DR N FORT WORTH TX 76132 |
| BARNER (DECEASED), LAWRENCE | 8903 HICKORY HILL DR GRANBURY TX 76049 |
| BARNER, NANCY | 8903 HICKORY HILL DR TRUE GRANBURY TX 76049 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, HAROLD D. | 504 S VAN BUREN HENDERSON TX 75654 |
| BARNES, HAROLD W | 20576 MIXON RD TROUP TX 75789 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, LINDA | 9621 2ND ST. JOSHUA TX 76058 |
| BARNETT, ANN D. | 429 BROOK HOLLOW DR. DESOTO TX 75115 |
| BARNETT, LARRY | PO BOX 44 201 CR 1011NW MT. VERNON TX 75457 |
| BARR, CAROL S | 106 W 12TH ST CAMERON TX 76520-2618 |
| BARR, PAUL W | 103 E 21ST ST COLORADO CITY TX 79512 |
| BARR, RONALD L | 13130 SE 93RD CIRCLE SUMMERFIELD FL 34491 |
| BARRETT, LIBBY KOSHIOL | 23 LUCY LANE WYLIE TX 75098 |
| BARTH-SHAUM, SANDRA M | 2185 IOWA RD OTTAWA KS 66067 |
| BARTLETT, WILLIAM ALLEN | 10798 C/R 2143N TATUM TX 75691 |
| BARTON, JOHN | 1210 3RD ST GRANBURY TX 76048 |
| BASHER, BRITTANY | 3900 BRIARGROVE LANE APT #20308 DALLAS TX 75287 |
| BASHER, RANDALL | 724 N. HAMLETT ST. ATHENS TX 75751 |

| Claim Name | Address Information |
|---|---|
| BASHER, REGINALD | 4210 LONE OAK DRIVE MANSFIELD TX 76063 |
| BASS, SHIRLEY R | 1209 HOWARD DR. #46 MESQUITE TX 75105 |
| BASSHAM, CAROLYN J | 1503 JEFFERSON ST BOWIE TX 76230 |
| BATISTA, DANIEL | 13213 LADY ASHLEY RD. MIDLOTHIAN VA 23114 |
| BATTEN, JERRY D | 260 QUARTER HORSE RD. WHITNEY TX 76652 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BAUER, BETTY J | 412 MERCURY CT. GRANBURY TX 76049 |
| BAUGHMAN, JIMMY | 1612 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| BEAM, RONALD K | 110 FRANKLIN ST LULING LA 70070 |
| BEARD, CURTIS WADE | PO BOX 215 TOLAR TX 76476 |
| BEASLEY, GARY O | 3602 GOLFVIEW RD. (MAIL-PO BOX 432) HOPE MILLS NC 28348 |
| BEASLEY, WYLIE V | PO BOX 215 OLNEY TX 76374-0215 |
| BEAUBIEN, GILBERT | 1650 E. HARTFORD ST. INVERNESS FL 34453 |
| BEAVERS (HOPKINS), NANCY | P.O. BOX 385 WALNUT SPRINGS TX 76690 |
| BECKER, TYLER | 3101 GRAND POINT COURT GRANBURY TX 76049 |
| BECKWORTH WRIGHT, TOMEKA | 309 S LAUREL SPRINGS DR DESOTO TX 75115 |
| BELL, AMELIA LORRAINE | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, GREGORY FLOYD | 9500 ASBURY ROAD P.O. BOX 246 TOLAR TX 76476 |
| BELL, JOHN W | 486 PINEVIEW DRIVE ELIZABETH PA 15037 |
| BELL, KAITLYN ANNETTE | 476 HOLLY DR. ROCKDALE TX 76567 |
| BELL, LINDA | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, OSCAR CARL | 324 HIGH POINT ROAD BURLESON TX 76028 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSEE COLONY TX 75861 |
| BELL, RONNIE | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BELLINE, RONALD | 2938 DAWN HAVEN LANE PEARLAND TX 77584 |
| BENNETT, MILTON | 10557 FM 782 N HENDERSON TX 75652 |
| BERRY, FLOYD | 1504 N. HARDING AVE CAMERON TX 76520 |
| BERRY, JERRY D | 202 CR 2113 RUSK TX 75785 |
| BERRY, KAREN | 1504 N. HARDING AVE. CAMERON TX 76520 |
| BERRYHILL, RAY A | 182 CR 1329 RUSK TX 75785 |
| BETNCOURT, BYRON | 211 LONGSPUR DRIVE BUDA TX 78610 |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BIANCO, MICHAEL | 655 CARROLL STREET BROOKLYN NY 11215 |
| BICHELL, DONALD | 1713 CRESTMONT AVE CORSICANA TX 75110 |
| BIDDLECOME, JAMES R. | PO BOX 460193 ESCONDIDO CA 92029 |
| BIEHLE, PEGGY | P.O. BOX 341 LEXINGTON TX 78947 |
| BIGGS, BRENDA | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BIGGS, RODNEY RAY | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BILLINGS, PAULA ANN | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM PAUL | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM S, | 2558 LONG RUN RD. LEHIGHTON PA 18235 |
| BING-ZAREMBA, CARLOS | 5142 CORAL REEF DRIVE JOHNS ISLAND SC 29455 |
| BINGHAM, JOHNNY | 894 COUNTY ROAD 2220 IVANHOE TX 75447 |
| BIRDETT, SIDNEY W | 305 GRANADA CALLE GRANBURY TX 76049 |
| BIRKES, BRETT | 482 DAL PASO ROBINSON TX 76706 |
| BISHOP, BRANDON H | 2111 JASON TAYLOR TX 76574 |
| BISHOP, MATTHEW | 208 BLUEBONNET DR. CRESSON TX 76035 |
| BISHOP, PEGGY | 5720 GLEN ROSE HWY GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| BISHOP, REBECCA CAROL | PO BOX 693 BOWIE TX 76230 |
| BISHOP, ROBERT | 5720 GLEN ROSE HWY GRANBURY TX 76048 |
| BISHOP, RONNY R | 2111 JASON TAYLOR TX 76574 |
| BISHOP, SHANNON R | P.O. BOX 973 THORNDALE TX 76577 |
| BISHOP, SHEILA KAY | 2111 JASON TAYLOR TX 76574 |
| BLACK, BEN | 3125 COLCORD AVE WACO TX 76707 |
| BLACK, JAMES L | 702 SHILOH RIDGE TYLER TX 75703 |
| BLACK, RHONDA R | 716 MONTREAL DRIVE LONGVIEW TX 75601 |
| BLACK, WILLIAM | 159 SOUTHWOOD DRIVE OLD BRIDGE NJ 08857 |
| BLACKSTOCK, ROBBY LAVERNE | 3525 GARWOOD DR NORTH RICHLAND HILLS TX 76117 |
| BLACKWELL, CHOIS | 2080 GREIG DR. ROBINSON TX 76706 |
| BLACKWELL, WILLIE CLYDE | 6910 FM 1396 E. TELEPHONE TX 75488 |
| BLAIR, RON | 607 EAST FIRST STREET MOUNT PLEASANT TX 75455 |
| BLAIR, WILLIAM J. | 5721 CRYSTAL OCEAN ST. LAS VEGAS NV 89130 |
| BLAKE, JOHN | 496 COUNTY ROAD 426 N HENDERSON TX 75652 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, WENDY | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKEY, JAMES L | 513 W HIGHLAND DR WHITEWRIGHT TX 75491 |
| BLAND, BRENNAN | 639 CHRISTIE ST OTTAWA IL 61350 |
| BLAND, SARAH | 639 CHRISTIE ST OTTAWA IL 61350 |
| BLANTON, CAROL E | 13346 HWY 322 NORTH KILGORE TX 75662-7223 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLONEY, RICHARD | PO BOX COLLEGE STATION TX 77842 |
| BOBELIS, ROMAS | 36 VALENTINE AVE. KINGSTON NY 12401 |
| BOBO, JAMES B | 320 RAMBLING OAKS ROAD GRAHAM TX 76450 |
| BOEDEKER, BENNIE AUSTELL | 906 CHESTNUT ST. HICO TX 76457 |
| BOEDEKER, BILLIE ANN | 906 CHESTNUT ST. HICO TX 76457 |
| BOGAN, W.BRYAN | 1529 LEE STREET MESQUITE TX 75149 |
| BOLD, FREDRIC | 89 MO. 4, T. YAN YAU SAM CHUK, SUPHANBURI 72130 THAILAND |
| BOLES, LARRY G | 1341 PORTER COURT GRANBURY TX 76048 |
| BOLTON, ELIZABETH | 1501 STARLIGHT CT GRANBURY TX 76048-2601 |
| BOLTON, JAMES | 630 JUNE ROSE COURT GRANBURY TX 76048 |
| BOLTON, JOHNNY G. | 5429 PRINCETON DR. KATY TX 77493 |
| BOLTON, JOHNNY JR. | 2905 CLARKSVILLEST., APT. 210 PARIS TX 75460 |
| BOLTON, NATASHA | 619 S.RICKETTS ST. SHERMAN TX 75092 |
| BOLTON, TAMI | 5429 PRINCETON  DR KATY TX 77493 |
| BOLWERK, CHRISTOPHER | 411 RIVER ST. APT. 310 GREENVILLE SC 29601 |
| BOLWERK, LEANN | 934 CR 237 BECKVILLE TX 75631 |
| BOLWERK, MICHAEL P | 934 CR 237 BECKVILLE TX 75631 |
| BOLWERK, SALLY | 824 LAMERS RD KIMBERLY WI 54136 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONNER, JOHN Y | 780 N FAIRWAY FAIRFIELD TX 75840 |
| BONNER, RODNEY GARNETT, SR | 21095 MATTIE LN APT 302 LEXINGTON PK MD 20653-6227 |
| BONOMO, JOHN JOSEPH | 11781 MILLS ROAD HOLLAND TX 76534-5140 |
| BONSAL, JERRY W. | 1170 HWY 243 CANTON TX 75103 |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BOONE, JOHN WILLIAM | 3206 BOGOTA ATHENS TX 75752 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BORYS, CZARNOGORSKI | 5 PARC LANE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| BOTSFORD, DAWN A | 373 REPUBLIC ST. PITTSBURGH PA 15211 |
| BOTSFORD, GLENN ARNOLD | 1444 N.W. SPRUCE RIDGE DR. STUART FL 34994 |
| BOTSFORD, GLENN M | 9491 WICKHAM WAY ORLANDO FL 32836 |
| BOTSFORD, GLORIA | 1444 NW SPRUCE RIDGE DR. STUART FL 34994 |
| BOWLAND, GERALD D. | 5503 FM 56 NORTH GLEN ROSE TX 76043 |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOYD, BILLY | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, JERRY W | 3040 CR 307 COLORADO CITY TX 79512 |
| BOYD, SUSAN | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, WAYLON | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, WHITLEY | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, WILLIE | 814 FM 1786 ROCKDALE TX 76567 |
| BOYER, JERI | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYER, ROY | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BRADBURY, JAMES E | 206 RAVENWOOD HENDERSON TX 75654 |
| BRADFORD, HENRY JAMES | 2415 N FM 908 ROCKDALE TX 76567 |
| BRADLEY, GARY | 4816 HWY 67E MOUNT PLEASANT TX 75455 |
| BRADLEY, JAMES WILLIAM | 1404 STEPHENS AVE. MT. PLEASANT TX 75455 |
| BRADLEY, JENNY MIKULEC | 702 E 12TH ST CAMERON TX 76520 |
| BRADSHAW, DEAN | 1820 CLINTON ST. LONGVIEW TX 75604 |
| BRADSHAW, JAMES H | 1602 CR 4114 PITTSBURG TX 75686 |
| BRANCH, DONALD M | 11607 S PEORIA ST CHICAGO IL 60643 |
| BRANDT, RACHEL | 9467 PR 2425 TERRELL TX 75160 |
| BRANNAM, MICHAEL A | 2001 SKYLES ROCKDALE TX 76567 |
| BRANTLEY, MARK S | 4393 FM 3242 CAMERON TX 76520 |
| BRANTLEY, ROBERT W | 2449 N HWY 7 ARKADELPHIA AR 71923 |
| BREARD, DEBORAH | 3615 CENTENARY AVENUE DALLAS TX 75225 |
| BRETCHES, CAROLL | 1314 LAMAR DR MT PLEASANT TX 75455 |
| BREWER, GARY L | 812 45TH RD YATES CENTER KS 66783 |
| BREWINGTON, VERONICA | 808 LOUISIANA ST. RICHMOND VA 23231 |
| BREWTON, GLENDA FAYE | 13014 FM 344 W BULLARD TX 75757 |
| BREWTON, STEVEN R | 13014 FM 344 W BULLARD TX 75757 |
| BRIDWELL, MICHAEL E | 414 S EVENSIDE AVE HENDERSON TX 75654 |
| BRIERY, ROY GLENN | 161 CR 214 BECKVILLE TX 75631-9802 |
| BRINKMEYER, DEBORAH LANGE | 800 COUNTY ROAD 411 TAYLOR TX 76574 |
| BRINKMEYER, SHARON | 75 HAWKEN CEMETERY ROAD ULMAN MO 65083 |
| BRISTER, JIM | 199 SE CR 4115 MOUNT VERNON TX 75457 |
| BRISTER, MILTON | 837 EAST SMITH ST BUCHAANA MI 49107 |
| BRISTER, ROBERT E | PO BOX 618 LEXINGTON TX 78947-0618 |
| BRITT, DEBORAH L. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, MICHAEL W. | 533 SEXTON RD ELBERON VA 23846 |
| BROADHEAD, GERRY L | 3711 ESSEN LOOP COLLEGE STATION TX 77845 |
| BROADY, HARRY W | PO BOX 1469 MONROE WA 98272-4469 |
| BROCK, HELEN D | 780 COUNTY ROAD 1162 CULLMAN AL 35057 |
| BROOKS, JOHN A. | P.O. BOX 1545 CARTHAGE TX 75633 |
| BROWN, JASON C | PHENIX, PHENIX & CRUMP 118 SOUTH MAIN HENDERSON TX 75654 |
| BROWN, JASON C | 1803 W FRYE RD. PHOENIX AZ 85045 |
| BROWN, JERRY L | 5527 FOUR WINDS DR ARLINGTON TX 76018 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, JOE | 4107 KERRVILLE AVE SNYDER TX 79549 |
| BROWN, JOSHUA D | PHENIX, PHENIX & CRUMP 118 SOUTH MAIN HENDERSON TX 75654 |
| BROWN, JOSHUA D | 4500 FERN VALLEY DRIVE FT. WORTH TX 76244 |
| BROWN, MEIGAN | 200 KESSLER DR GRANBURY TX 76048 |
| BROWN, MYRTLE | 204 PHEASANT RIDGE ROUND ROCK TX 78665 |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BRUECKNER, WENDY BREWTON | 22 VALLEY MEAD PLACE THE WOODLANDS TX 77384 |
| BRUG, NINA LOUISE | 7454 FM 327 ELMENDORF TX 78112 |
| BRUMLEY, KENNETH W | 3726 CR 3310 PICKTON TX 75471 |
| BRUSO, DAVID | 9215 NW COUNTY ROAD 1343 BLOOMING GROVE TX 76626 |
| BRYANT, DAVID | 1859 HOUSTON ROAD BURLESON TX 76028 |
| BRYANT, JUSTIN | 1859 HOUSTON ROAD BURLESON TX 76028 |
| BRYANT, LISA | 1859 HOUSTON ROAD BURLESON TX 76028 |
| BRYANT, TERESA | 1004 E. CHAMBERS ST. CLEBURNE TX 76031 |
| BRYSON, MARK | 6410 REDPINE RD DALLAS TX 75248 |
| BUCHANAN, JAMES | 410 GRIFFITH LN. THORNDALE TX 76577 |
| BUCKLEY JR, CLYDE | 8393 WEST 100 SOUTH SHIRLEY IN 47384-9681 |
| BUCKLEY, WALTER R. | PO BOX 875 BUSHNELL FL 33513 |
| BUDWINE, WAYNE | 1201 CONFECTION CT. SE RIO RANCHO NM 87124 |
| BULLOCK, JANICE LEAH CARLOCK | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| BULLOCK, JANICE LEAH CARLOCK | 5209 PEREGRINE RD DACONO CO 80514 |
| BULSA, JASON | 764 N CHURCH ST 1201 SPARTANBURG SC 29303 |
| BURCH, JANAN ROGERS | 149 RAMBLING OAKS RD GRAHAM TX 76450 |
| BURCH, ROBERT | 6617 PLEASANT RIDGE DR FORT WORTH TX 76180 |
| BURD, REAGAN DARRELL | 3510 US HWY 259 S HENDERSON TX 75654-5128 |
| BURDA SR, PHILLIP | 2430 TOURNAMENT CT GRAND PRAIRIE TX 75050-2161 |
| BURKHART (WALTON), MICKIE | 13920 FM 1287 GRAHAM TX 76450 |
| BURKHART, JAY WESLEY | 13920 FM 1287 GRAHAM TX 76450 |
| BURNS, DAVID K | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, LANETTE | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, MICHAEL D | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, MICHAEL J | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, RICHARD | 1503 SKYLES ROAD ROCKDALE TX 76567 |
| BURNS, SHERRY | 5340 CR 455 THORNDALE TX 76577 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURROUGH, EVELYN L | 704 ENFIELD DR ROCKDALE TX 76567 |
| BURROUGH, KEITH | PO BOX 85 415 RIVERSIDE PL VIEW GROSBECK TX 76642 |
| BURROUGH, MIKE | 707 PALMER ST ROCKDALE TX 76567 |
| BURTON, DAVID | 312 WEST FRONT TRINIDAD TX 75163 |
| BURTON, JENNIFER | 104 BOLIN ST MOUNT VERNON TX 75457 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BURTON, RONNA | 3774 FM 550 ROYSE CITY TX 75401 |
| BUSBY, WILMER | 207 LCR 476 MEXIA TX 76667 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSCHBAUM, COLLEEN | 4537 PHILLIP CT BENBROOK TX 76116 |
| BUSCHBAUM, DENNIS | 4537 PHILLIP CT BENBROOK TX 76116 |
| BUSSOLINI, PAUL P | 18 MAPLE AVE BLOOMFIELD CT 06002 |
| BUTLER, DAVID | 295 CR 601 TEAQUE TX 75860 |
| BUTLER, DAVID H | 804 SHADY CREEK DRIVE CLEBURNE TX 76033 |

| Claim Name | Address Information |
| --- | --- |
| BUZBEE, JOE LEE | 259 TOM MCCARTNEY LN WACO TX 76705 |
| BYBEE, BURL | 1638 CO RD 2003 GLEN ROSE TX 76043 |
| BYBEE, JOSEPHINE | 1638 COUNTY ROAD 2003 GLEN ROSE TX 76043 |
| BYBEE, PATRICIA | 172 ELLIS CREEK DRIVE WEATHERFORD TX 76085 |
| BYBEE, TONY RAY | 7373 LONGMIRE RD CONROE TX 77304 |
| BYGALL, DAVID R | 274 DAISY LN JASPER GA 30143 |
| BYRD-GRAYSON, GARY E. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| BYRDSONG, JOHNNY WEBSTER | 403 WALTER LONGVIEW TX 75603 |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |
| CADDELL, JAMES | 1219 LADY LN DUNCANVILLE TX 75116 |
| CADDELL, PAMELA | 1219 LADY LN DUNCANVILLE TX 75116 |
| CADDELL, SAMUEL | 36501 SHADOW LN PRAIRIEVILLE LA 70769-3428 |
| CADDELL, TIMOTHY | 1219 LADY LN DUNCANVILLE TX 75116 |
| CADENA, JUAN | 6815 AMERICAN WAY ROAD DALLAS TX 75237 |
| CALVERT, SCOTT M | 1637 PLUM CREEK DRIVE MIDLOTHIAN TX 76065 |
| CAMPBELL, DANIEL | 414 PEACHTREE ST FAIRFIELD TX 75840 |
| CAMPBELL, DONNY LYNN | 1603 CR 3240 MOUNT PLEASANT TX 75455 |
| CAMPBELL, JANIS | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, KEITH | 205 DEBBIE WHITEHOUSE TX 75791 |
| CAMPBELL, KEITH | JANIS CAMPBELL 608 ROBINDALE LN FAIRFIELD TX 75840 |
| CAMPBELL, LANCE | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, ROBERTA | 1313 MCCALL ST SHERMAN TX 75090 |
| CAMPOS, ROQUE | P.O. BOX 2172 GLEN ROSE TX 76043 |
| CANTERBURY, CHARLES | 406 WHITE OAK LANE TYLER TX 75703 |
| CANTRELLE, STEVEN | 700 HARPER DR MARSHALL TX 75672 |
| CANTU, JAMES E | 3416 PARKWAY TERRACE BRYAN TX 77802 |
| CAPRONI, KEITH | 10463 FM 2027 ROSEBUD TX 76570 |
| CAPUANO, NICHOLAS W | 6 INWOOD TERRACE FAIRFIELD NJ 07004 |
| CARDOZA, LEONARD A | 20 CHURCH LANE UNIT 3 EAST LYME CT 06333 |
| CARLILE, GREG P | 290 PR 1152 STEPHENVILLE TX 76401 |
| CARLOCK, JENIFER LEE | 4616 PORTRAIT LN PLANO TX 75024 |
| CARLOCK, JENIFER LEE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARLOCK, NINA LORENE LOFTICE | 101 S. COLORADO ST. CELINA TX 75009 |
| CARLOCK, NINA LORENE LOFTICE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARNEY, NORMAN G | 3023 WOODS EDGE DR BLOOMSBURG PA 17815 |
| CARPENTER, SHANNA | 6808 BERNADINE DR. WATAUGA TX 76148 |
| CARR, HENRY ALVIN | 650 TOTO RD WEATHERFORD TX 76088 |
| CARR, HENRY ALVIN, JR | 650 TOTO RD WEATHERFORD TX 76088 |
| CARROLL, ROCKY DALE | 107 VIRGINIA ST FORNEY TX 75126 |
| CARTER, ASHLEY D. | 318 CR 302A ROCKDALE TX 76567 |
| CARTER, BILLY | 1406 CORTO GRAHAM TX 76450 |
| CARTER, BOBBY FOREST | 453 COUNTY ROAD 2530 MERIDIAN TX 76665 |
| CARTER, DAVID | 1027 BROXTON HWY HAZLEHURST GA 31539 |
| CARTER, DYLAN J. | 318 CR 302A ROCKDALE TX 76567 |
| CARTER, JAMES S. | 318 COUNTY ROAD 302A ROCKDALE TX 76567 |
| CARTER, SANDRA LEE | 453 COUNTY ROAD 2530 MERIDIAN TX 76665 |
| CARTER, STEFANI | 1406 CORTO GRAHAM TX 76450 |
| CARTER, VICKI | 318 C.R. 302A ROCKDALE TX 76567 |
| CARVER, RONALD | 3700 UPPER LAKE CIR GRANBURY TX 76049 |

| Claim Name | Address Information |
| --- | --- |
| CASADOS, HERACLIO | 2517 BONNIEWOOD LN. DALLAS TX 75233 |
| CASTER, ANDREW EUGENE | 1311 KEECHI TRL GRANBURY TX 76048-5920 |
| CATES, LARRY R | 4739 ST HWY 323 W HENDERSON TX 75652-8705 |
| CATHEY, JOE ALLAN | 220 HARRIS DR. SUNNYVALE TX 75182 |
| CATHEY, LARRY W | 1280 CR 426 STEPHENVILLE TX 76401 |
| CERNY, DON | 1810 SOUTH STATE HWY 108 STEPHENVILLE TX 76401 |
| CHAFFIN, DANIEL E | 119 N. PHILIP RD NILES MI 49120 |
| CHAFFIN, RANDALL L. | 156 FRONT STREET #113 EXETER NH 03833 |
| CHAMBERS, BUCK K | 107 PR 6161 BECKVILLE TX 75631 |
| CHAMBERS, RANDY | 2250 STATE HWY. 163 COLORADO CITY TX 79512 |
| CHANNEL, HARVEY LEE | 202 BRADFORD DR HENDERSON TX 75652-9337 |
| CHAPPELL, GARY | 191 PR 1127 FAIRFIELD TX 75840 |
| CHARANZA, MICHAEL C. | 807 COPPERAS DRIVE CALDWELL TX 77836 |
| CHASE, ATOYA DENEICE ANDERSON | 1902 ELM HENDERSON TX 75652 |
| CHASTAIN, JASON ALLEN | 4112 SCENIC HILL LN GRANBURY TX 76048 |
| CHEAIRS, KAREEM | 1498 SUNBURST LAS VEGAS NV 89110 |
| CHEATWOOD, EUGENE T | 115 INWOOD OAKS HENDERSON TX 75652 |
| CHERRY, EDDIE | 3877 FERN LAKE CUTOFF MARSHALL TX 75672 |
| CHILDRESS, MARGARET ELAINE | 8510 VINEYARD MIST SAN ANTONIO TX 78255 |
| CHIN, YUKON | 249-05 GRAND CENTRAL PKWY LITTLE NECK NY 11362 |
| CHINNICI, RICHARD J. | 1130 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| CHIU, IRIS | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| CHIU, LING-SIAO | 27 HARDING STREET SMITHTOWN NY 11787 |
| CHIU, VICTOR | 176 BROADWAY APT 4D NEW YORK NY 10038 |
| CHOAT, FLOYD DANIEL | PO BOX 325 2962 E HWY 67 RAINBOW TX 76077 |
| CHOKSHI, RAMEH N | 30 PINEHURST COURT READING PA 19607 |
| CHRANE, PHIL | 155 PR 245 HILLSBORO TX 76645 |
| CHRISTIAN, MORRIS L | 115 RED DEER PLACE MONTGOMERY TX 77316 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTOPHER, JOHNNY | 24699 GEAN RD SUMMERDALE AL AL 36580 |
| CHRISTOUDIAS, JOHN | 304 CHANNEL DRIVE POINT PLEASANT BEACH NJ 08742 |
| CHRISTY, JOHN | 1117 CALINCO DR. GRANBURY TX 76048 |
| CHU, TOAN K | 5779 SKINNER WAY GRAND PRAIRIE TX 75052 |
| CHUCKAS, JAMES P. | 8821 WHISPERING OAKS TRAIL NEW PORT RICHEY FL 34654 |
| CLAIRE, LIZA | 9467 PR 2425 TERRELL TX 75160 |
| CLAIRE, PAUL | 9467 PR 2425 TERRELL TX 75160 |
| CLAIRE, RYAN | 9467 PR 2425 TERRELL TX 75160 |
| CLAIRE, ZACHARY | 9467 PR 2425 TERRELL TX 75160 |
| CLARK, WINDELL | 969 WILLBANKS DR WACO TX 76705 |
| CLARKE, JOHN | 470 E. GARDEN LANE CAMP VERDE AZ 86322 |
| CLARKSON, WILEY GULICK, III | 549 CR 2700 WALNUT SPRINGS TX 76690-4537 |
| CLAYTON, BARBARA | 512 W OAKLAND AVE SEADRIFT TX 77983 |
| CLAYTON, CURTIS JR. | PO BOX 1163 MEXIA TX 76667 |
| CLEVELAND, FLOYD RICHARD, III | 455 WILCOX DR RUSK TX 75785-3428 |
| CLINTON, DARRELL EUGENE | 508 PRYOR STREET AMBROSE TX 75414 |
| CLINTON, DARRELL EUGENE | PO BOX 553 BELLS TX 75414-0553 |
| CLOUD, DONLITA | 6814 BIONDI TRL ARLINGTON TX 76001 |
| COBB, CURTIS | 4797 CR 368 E HENDERSON TX 75654 |
| COBB, JACKIE | 4800 WHITE OAK LANE RIVER OAKS TX 76114 |

| Claim Name | Address Information |
|---|---|
| COCKERHAM, MICHAEL F | 766 CR 114 CARTHAGE TX 75633 |
| CODY, MARY ANN | 2124 N VILLAGE DR BONHAM TX 75418 |
| CODY, TERRY L | 2124 N VILLAGE DR BONHAM TX 75418 |
| COE, JAMES | 5710 NINA LEE LN HOUSTON TX 77092 |
| COELHO, CACIANO AUGUST | 1412 HWY 77 NORTH ROCKDALE TX 76567 |
| COELHO, MATTIE NORMA | 1412 HWY 77 NORTH ROCKDALE TX 76567 |
| COHRT, KENNETH JOHN | 3709 KATY LANE WACO TX 76705 |
| COKER, CARMEN G. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, JANICE | 5708 CORTEZ DR GRANBURY TX 76049 |
| COKER, RON E. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COLBERT, JIMMY D | 4821 SUMMER OAKS LANE FORT WORTH TX 76123 |
| COLDIRON, BOBBY RAY | 1095 S US HIGHWAY 36 MILANO TX 76556 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLEMAN, ALVESTER | 3021 FORESTDALE LANE BALCH SPRINGS TX 75180 |
| COLEMAN, GLENDA F | 418 TROY LANE FAIRFIELD TX 75840 |
| COLEMAN, GREGORY F. | 7825 SPRESTER CT. TOLAR TX 76476 |
| COLEMAN, LINDA R. | 7825 SPRESTER CT. TOLAR TX 76476 |
| COLLEN, THOMAS | 836 HIDDEN LAKE RD ROBERTS WI 54023 |
| COLLINS, MICHAEL | 656 CR 2430 MT PLEASANT TX 75455 |
| COLLINS, PATTIE | 1199 CR 1475 MT PLEASANT TX 75455 |
| COLLINS, ROY | 3263 CR 222 N HENDERSON TX 75652 |
| COLLINS, TOMMY | 1199 CR 1475 MT PLEASANT TX 75455 |
| COLVIN, THELMA JEAN | 1625 AVENUE A GRAND PRAIRIE TX 75051 |
| COLVIN, THELMA JEAN | PO BOX 530901 GRAND PRAIRIE TX 75053 |
| CONGER, RICHARD EUGENE | PO BOX 71 1920 CR 372 COCKHURN RD COLLEGEPORT TX 77428-0071 |
| CONWAY, CHARLES E | 764 FM 2140 CENTER TX 75935 |
| COOK, BETTY L | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOK, CECIL | PO BOX 142 THORNDALE TX 76577 |
| COOK, CECIL | 103 S. 2ND STREET THORNDALE TX 76577 |
| COOK, DELORES | 1393 NECR 2120 POWELL TX 75153 |
| COOK, JOHN A | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOK, MICHAEL | 300 SOUTH WASHINGTON GRAND SALINE TX 75140 |
| COOK, STEVEN NEAL | P.O. BOX 6 STERLING CITY TX 76951 |
| COOKE, DAVID GENE | 2104 N ROUGH CREEK CT GRANBURY TX 76048 |
| COOKE, JAMES ALBERT | 802 LIVE OAK LANE PO BOX 120352 ARLINGTON TX 76012-0382 |
| COPELAND, ALBERT S. | 1100 BRIARWOOD MEXIA TX 76667 |
| COPPENBARGER, JANET | 907 JANIS STREET GRANBURY TX 76049 |
| COPPENBARGER, KEVIN | 4730 RAWHIDE CT GRANBURY TX 76049 |
| CORBETT, CARMEN | 105 LILA LANE MAPLE HILL NC 28454 |
| CORDELL, BARBARA | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, CHARLES | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, CHRISTINA | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, HOWARD | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, JASON | 199 ALEXA LANE DIANA TX 75640 |
| CORDELL, KYLAH | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, LANDEN | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, TAYLOR | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, TRISTAN | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, TYLA | 199 ALEXA LANE DIANA TX 75640 |

| Claim Name | Address Information |
|---|---|
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORNUTT, BENNIE | 118 S CENTER ST PO BOX 669 GLADEWATER TX 75647 |
| COTTEN, JAMES PERRY | 4463 CR 342 MILANO TX 76556 |
| COTUGNO, MARK A | 203 CHERRY LN KENNETT SQ PA 19348-4708 |
| COUCH, RONNIE LLOYD | 650 PRIVATE ROAD 1627 DUBLIN TX 76446 |
| COULTER, DEBRA JETT | 13224 SHAMROCK RD DIANA TX 75640 |
| COULTER, WALLACE E | 132 ODESSA DR HASLET TX 76052 |
| COUNSIL, DONNA E. | 201 ROCKY SLOPE RD #704 GREENVILLE SC 29607 |
| COUSIN, SHELDON | 1312 RIVER RD. EDGEWATER NJ 07020 |
| COVINGTON, PAUL BYRON | P.O. BOX 978 3196 JOHN JOHNSTON RD. MCINTOSH AL 36553 |
| COX, CARY D | 317 CR 3150 COOKVILLE TX 75558 |
| COX, CLAY | 160 REDBUD LN SHERMAN TX 75090 |
| COX, FADELL | 3835 FORTUNE LANE DALLAS TX 75216 |
| COX, JASMINE | 5504 CREEKWOOD DR APT. 2051 BENBROOK TX 76109 |
| COX, JOE W. | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, JOE W. | P.O. BOX 11 201 ROBIN ST. ECTOR TX 75439 |
| COX, LANNA HAZELWOOD | P.O. BOX 233 DUBLIN NC 28332 |
| COX, LANNA HAZELWOOD | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, LILA | 160 REDBUD LANE SHERMAN TX 75090 |
| COX, MARK A | 1211 FM 10 CARTHAGE TX 75633 |
| COX, MICHAEL | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, MICHAEL | PO BOX 84 SAVOY TX 75479-0084 |
| COX, MICHAEL | 2008 WIGEON STREET GRANBURY TX 76049 |
| COX, RONNIE LYNN | 522 GOVERNOR WOOD DR. POINT BLANK TX 77364 |
| COX, TOMMY | 160 REDBUD LANE SHERMAN TX 75090 |
| COX, TROY DON | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, TROY DON | 2295 CR 1220 SAVOY TX 75479 |
| CRADDOCK, DONALD | 11 CR 1685 MOUNT PLEASANT TX 75455 |
| CRADDOCK, DONALD | 11 CR 1685 MT PLEASANT TX 75455 |
| CRADER, BRIAN | 894 V.Z. CR 3407 WILLS POINT TX 75169 |
| CRAIG, KAREN D. | 111 MISTLETOE LN. OLNEY TX 76374 |
| CRANE, CLIFFORD P. | 5002 ELMS COURT GRANBURY TX 76049 |
| CRANE, RANDY | P.O. BOX 593 MT. VERNON TX 75457 |
| CRANSTON, JEFFREY | 908 AMBLING WAY CT GRANBURY TX 76049 |
| CRAWFORD, HERSCHEL G JR | 2635 UNDERWOOD CT. GRANBURY TX 76048 |
| CRAWFORD, JERRY E | 2312 GREATHOUSE RD WAXAHACHIE TX 75167 |
| CRAWFORD, LOWERY H | 1415 TUFF ST REKLAW TX 75784-9704 |
| CRIST, MIKE L | 7885 CR 41511 ATHENS TX 75751 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROSS, ALLE WAYNE | 10237 HELMS TRL FORNEY TX 75126 |
| CROSS, MARK LYNN | 359 WESTRIDGE DENISON TX 75020 |
| CROSS, MELVIN LOUIS | 4703 EMERALD DRIVE NACOGDOCHES TX 75965 |
| CROW, BROOKSEY LEE | P.O. BOX 357 MOUNT VERNON TX 75457 |
| CRUMP, CHARLES | 6534 CR 2560 ROYSE CITY TX 75189 |
| CRUMPTON, VERONICA | P O BOX 3131 COPPELL TX 75019 |
| CRUSE, MATTHEW | 1347 WHISPER LN GLEN ROSE TX 76043 |
| CULP, SIDNEY W | 2768 HIGHWAY 77 SOUTH ROCKDALE TX 76567 |
| CULPEPPER, THOMAS | 217 CR. 519 STEPHENVILLE TX 76401 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, JILL | 3107 FOREST TRL TEMPE TX 76502 |
| CUPPLES, DOUGLAS LEON | 1104 BRYAN STREET MINDEN LA 71055 |
| CURRY, RONNIE J. | 1958 OBRADY DR. CONROE TX 77304 |
| CURTIS BROWN, JR | 2307 CAROLYN DR TAYLOR TX 76574 |
| DA SILVA, HUGO C | 1726 RIO VISTA DR DALLAS TX 75208 |
| DACKO, BOHDAN | 1015 GREEN VALLEY PL DUNCANVILLE TX 75137 |
| DAILY, MICHAEL | 1808 HOGAN LANE MT PLEASANT TX 75455 |
| DANSBY, CHARLES CLIFTON | 5402 87TH STREET LUBBOCK TX 79424 |
| DAS, PRIYA KUMAR | 925 WHITETAIL CT ALPHARETTA GA 30005-3649 |
| DASKAM, THOMAS JOREL | 6505 SONORA DR GRANBURY TX 76049 |
| DAVID, MICHAEL | 622 PECAN AVE WILLS POINT TX 75169-2431 |
| DAVIS, ANTHONY | 504 WEST CAROLANNE BLVD MARSHALL TX 75672 |
| DAVIS, CHARLES | 715 SOUTHOAK DR. ATHENS TX 75751 |
| DAVIS, CHARLES E., JR. | 529 LAKEWOOD AVE. CORSICANA TX 75110 |
| DAVIS, CHARLES S | 321 CR 414 CLEBURNE TX 76031 |
| DAVIS, CLIFFORD W | 307 AQUA VISTA DRIVE GRANBURY TX 76049 |
| DAVIS, CLIFTON | 610 E MESA HOBBS NM 88240 |
| DAVIS, CLINTON EDWARD | 248 E. 31ST #5B NEW YORK NY 10016 |
| DAVIS, CYNTHIA | P.O. BOX 29545 (MAIL ONLY) 5314 KEYSTONE SAN ANTONIO TX 78229 |
| DAVIS, EARNEST E. | 204 DAPHNE ST. PITTSBURG TX 75686 |
| DAVIS, ERNEST | 1815 BILLINGS RD TOLAR TX 76476 |
| DAVIS, GARY W | 162 COUNTY ROAD 3045 MT PLEASANT TX 75455 |
| DAVIS, GEORGE R, JR | P.O. BOX 101 JOINERVILLE TX 75658 |
| DAVIS, GREGORY L. | 1189 LCR 256 MEXIA TX 76667 |
| DAVIS, HUBERT GARLAND, III | A/K/A H.G. DAVIS 204 MEADOWLAKE LANE HIGHLANDS TX 77562-2636 |
| DAVIS, KARIN | 622 PECAN AVE WILLS POINT TX 75169-2431 |
| DAVIS, LENOR | 1189 LCR 256 MEXIA TX 76667 |
| DAVIS, RUSSELL E | 1139 FM 2274N JACKSONVILLE TX 75766 |
| DAVIS, RUSSELL L. | PO BOX 125 GRAND SALINE TX 75140 |
| DAY, JIMMY MICHAEL | 7751 CR3713 ATHENS TX 75752 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DEAN, E JOHN BRANTLEY | 8913 N LONGWOOD DRIVE GRANBURY TX 76049-4708 |
| DEANE, CONNIE R. | 25 COUNTY ROAD 1030 MOUNT PLEASANT TX 75455 |
| DEANE, ROBERT J., JR. | 25 COUNTY ROAD 1030 MOUNT PLEASANT TX 75455 |
| DEAVER, RICHARD | 6920 COUNTY ROAD 229 HICO TX 76457 |
| DEAVER, RICHIE | 6920 COUNTY ROAD 229 HICO TX 76457 |
| DEETS, JAMES HULAN | 6454 W FM 1753 R + 1 BOX 79 RAVENNA TX 75476 |
| DEGUSIPE, ERIC | 157 PINEHURST DRIVE CRANBERRY TOWNSHIP PA 16066 |
| DELBRIDGE, TONY B | 24 BROWN DRIVE SOUTHAMPTON PA 18966 |
| DELGADO, ROBERT | 25719 OWL LANDING LANE KATY TX 77494 |
| DELUNA, RUDY | 709 EAST BROWNING ST CALVERT TX 77837 |
| DEMPSEY, GRACE | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DEMPSEY, HILARY | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DEMPSEY, HILARY M (DECEASED) | 4209 SAYLE ST GREENVILLE TX 75401 |
| DEMPSEY, RANDY | 6709 WREN DR GREENVILLE TX 75402 |
| DEMPSEY, RICKY | 5599 COUNTY ROAD 4068 KEMP TX 75143 |
| DEMPSEY, RONALD LYNN | PO BOX 1052 1995 S FM 56 GLEN ROSE TX 76043 |
| DENNISON, G. GERALD | 1512 GOLF CLUB RD WAUSAU WI 54403 |

| Claim Name | Address Information |
|---|---|
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENTON JR., JOHNNY L | 9664 S FM 779 ALBA TX 75410 |
| DERRICK, BRANDI | 383 CR 4300 NAPLES TX 75568 |
| DERRICK, VERNON | 383 CR 4300 NAPLES TX 75568 |
| DEWEY, GLENN R | 401 W LIVE OAK ST GRANBURY TX 76048 |
| DICKEY, CHARLES ALTON, SR | PO BOX 37 MORGAN TX 76671 |
| DICKEY, ERMA | C/O AUDREY DICKEY 910 PINOAK ST PO BOX 35 TRINIDAD TX 75163 |
| DICKEY, ERMA | AUDREY DICKEY 912 PINOAK ST TRINIDAD TX 75163 |
| DICKEY, RICHARD CLARENCE | 1432 COUNTY ROAD 301A GLEN ROSE TX 76043 |
| DIETERICH, JUNE L. | 227 GRASSLAND RD. RIESEL TX 76682 |
| DIONNE, TERRY A | 6853 AVENIDA DE GALVEZ NAVARRE FL 32566 |
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISHEROON, SUZANNE | 3168 PINE VALLEY DRIVE GRAND PRAIRIE TX 75052 |
| DIXON, STEVE | 206 CASAS DEL SUR GRANBURY TX 76049 |
| DIXON, TIMOTHY H., SR. | 107 HULLUM DR. TEAGUE TX 75860 |
| DOBBS, BOBBY | 555 COUNTY ROAD 4895 WINNSBORO TX 75494 |
| DOBBS, DENESE | 555 COUNTY ROAD 4805 WINNSBORO TX 75494 |
| DOCKREY, DEBORAH | 2954 JAMES PARKER LANE ROUND ROCK TX 78665 |
| DODD, KENNETH | 4512 CONTRARY CREEK RD GRANBURY TX 76048 |
| DODSON, HALEY S. | 5607 LOUISE WAY ARLINGTON TX 76017 |
| DOMINGUEZ, ENRIQUE | 1006 MEADOWBEND DRIVE CEDAR HILL TX 75104 |
| DONAHUE, MARY N | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAHUE, TOMMY | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONALDSON, DANNY P | 2130 ACR 385 PALESTINE TX 75801 |
| DONALDSON, PATRICIA | 8029 ASHRIDGE ROAD FT. WORTH TX 76134 |
| DONEGAN, ANGELA LOWE | 316 ARNOLD AVE. RIVER RIDGE LA 70123 |
| DOOLEY, CALLIE | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, CHELSEA | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, COLBY | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, PAULA | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, WILLIAM | 12881 CR1114 ATHENS TX 75751 |
| DOROUGH, RICHARD E | 1002 SO. LIDE AVE MT. PLEASANT TX 75455 |
| DOSIER, DAVID L | 401 VZ COUNTY ROA 3106 EDGEWOOD TX 75117-5102 |
| DOSS, DENICE | 1684 CR 305 ROCKDALE TX 76567 |
| DOTSON JR., JOSEPH | 712 LADUE PL. GREENVILLE IL 62264 |
| DOTSON, SHYLA | 6107 SCENIC DR SAULT SAINTE MARIE MI 49783-9516 |
| DOUGHTY, JAMES | 217 DOUGHTY HILL LANE MART TX 76664 |
| DOUGHTY, MARILYN | 217 DOUGHTY HILL LANE MART TX 76664 |
| DOUGLAS, URSAL | 5794 CR 132 BEDIAS TX 77831 |
| DOWDLE, DEWAYNE | 27136 PARK DRIVE ORANGE BEACH AL 36561 |
| DOWNIE, HAMISH F. R. | 758 FAIRVIEW CLUB LN DACULA GA 30019-3188 |
| DOWNING, GROVER R | 1332 OCOTILLO LANE FORT WORTH TX 76177 |
| DOWNING, NICHOLAS | 261 CADDO LAKE DR GEORGETOWN TX 78628 |
| DOWNING, PATTY S | 1332 OCOTILLO LANE FORT WORTH TX 76177 |
| DOYLE, EARL W | 1290 MORRISON DR GLEN ROSE TX 76043 |
| DRESCHER, GEORGE F | 20 CAMBRIDGE ROAD FREEHOLD NJ 07728-3167 |
| DROZDOWSKI, JOHN | 7838 STRONG RD. NEWPORT MI 48166 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUCAR, JOHN JOSEPH | JOHN AND JOHN 96 EAST MAIN STREET UNIONTOWN PA 15401 |

| Claim Name | Address Information |
|------------|---------------------|
| DUCAR, JOHN JOSEPH | P.O. BOX 336 ALLISON PA 15413 |
| DUDIK, DAVID | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JEFFREY | 1549 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JENNIFER | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JO ANN | 1545 CR 453 GLEN ROSE TX 76043 |
| DUESTERHOFT, ILESA | 547 BLACKBERRY RD SOMERVILLE TX 77879 |
| DUFAULT, SARA LAINE | 1103 RED BIRD LANE GRANBURY TX 76048 |
| DUFFEE, CAMELIA ANN | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, JAMES | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, MAKENZIE | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, NATHANIEL | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, ROY | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, SHARON | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUKE, JAMES | 715 MT. OLIVE ROAD ARKADELPHIA AR 71923 |
| DUKE, JOHN | PO BOX 532 BOGATA TX 75417 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CONNIE | 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNLAP, CONNIE | O/B/O BENNIE M DUNLAP DECEASED 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNN, DANNY L | 570 CR 4540 MT PLEASANT TX 75455 |
| DUNN, JOHN T | 607 CR NE 2045 MOUNT VERNON TX 75457 |
| DUNN, WRIGHT E, JR | 208 N HALBRYAN STREET EASTLAND TX 76448 |
| DUPREE, HENRY A | 1300 ROCKDALE RD ROCKDALE TX 76567 |
| DURANT, DARRELL | 2713 SLEEPY HOLLOW DRIVE MOUNT PLEASANT TX 75455 |
| DURNAL, CHRIS | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, KARLEE | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, KEVIN | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, KYLE | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, SHANNA | 11230 CR. 3490 HAWKINS TX 75765 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DYE, JOHN EDWARD | 710 SOUTH ARCH STREET CONNELLSVILLE PA 15425 |
| DYER, DARLENE K. | 5014 POINTCLEAR CT. ARLINGTON TX 76017 |
| DYER, MILLARD KEITH | 5014 POINTCLEAR CT ARLINGTON TX 76017 |
| DYER, RICKY | 11640 F.M. 642 PURDON TX 76679 |
| DYESS, CHERRI | 3017 BRIDAL WREATH LN. DALLAS TX 75233 |
| EARL, ROBERT J. | 1313 FREDERICKSBURG COURT ENNIS TX 75119 |
| EARLEY, JAMES | 2002 O'KELLEY RD ROCKDALE TX 76567 |
| EARLEY, MICHELLE | 2002 O'KELLEY RD ROCKDALE TX 76567 |
| EASLEY, JACK F. | 409 FM 1970 CARTHAGE TX 75633 |
| EASLEY, MARK J | 370 CR 3334 OMAHA TX 75571 |
| EASLEY, RANDY | 1337 LAWSON RD MESQUITE TX 75181 |
| EATHERLY, JERRELL L. | 4755 US HWY. 67 EAST MOUNT PLEASANT TX 75455-9801 |
| EATON, JAMES EDWARD | 19 CORTLAND DR SALEM NH 03079-4007 |
| EAVES, RENNY | 719 WEST DRIVE TENAHO TX 75974 |
| EBNER, GLENROY | 3070 EAST AUSTIN GIDDINGS TX 78942 |
| ECHELBERGER, DENNIS | 3550 FM 69 COMO TX 75431 |
| EDWARDS, JACK | PO BOX 463 1093 WESLEY LN LEXINGTON TX 78947 |
| EDWARDS, TIMOTHY | PO BOX 463 1093 WESLEY LN LEXINGTON TX 78947 |
| EDWARDS, TIMOTHY WAYNE | 5937 S. HWY 208 COLORADO CITY TX 79512 |
| EDWARDS, TRINA | PO BOX 463 1093 WESLEY LN LEXINGTON TX 78947 |

| Claim Name | Address Information |
|---|---|
| EHLER, DAVID J. | 184 CR235C ROCKDALE TX 76567 |
| EICHELBERGER, NELSON L | PO BOX 131256 TYLER TX 75713 |
| EICHINGER, THOMAS | 288 NFM 908 ROCKDALE TX 76567 |
| EILAND, MELVIN C. | 437 W. DAVILLA ROCKDALE TX 76567 |
| EILENBERGER, RICHARD | 3401 TOURIST DRIVE NORTH RICHLAND HILLS TX 76117 |
| ELJOKI, FARAG | 132 WOODED TRAIL LONGVIEW TX 75605 |
| ELK, OSCAR RAY | 2574 CR 1220 SAVOY TX 75479 |
| ELLERSHAW, LAWRENCE EDGAR | 805 WOODRIDGE DR FORT WORTH TX 76120-2857 |
| ELLIOTT, LESLIE RAY | 1417 DAVENTRY DRIVE DESOTO TX 75115 |
| ELLIS, TIFFANY L | PO BOX 342 ARP TX 75750 |
| EMERSON, JODY | 429 JOE WALKER HALLSVILLE TX 75650 |
| EMERY N. LANGE, JR. | 3502 RICHWOOD AVE. TEXARKANA TX 75503 |
| EMERY, JAMES | 9414 TX HWY 37 N TALCO TX 75487 |
| EMMETT, WILLIAM GARY | 3100 ELKTON CT GRANBURY TX 76049-2983 |
| ENGEL, ANTHONY W. | 7760 SKYLAKE DR FORT WORTH TX 76179 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENTROP, EDWARD W, JR | 5830 E LONE OAK RD VALLEY VIEW TX 76272 |
| ERRINGTON, ALBERT | 6051 CR 3121 LONG BRANCH TX 75669 |
| ERRINGTON, SHARON | 6051 CR 3121 LONG BRANCH TX 75669 |
| ERWIN, JUSTIN J. | 2718 CLEARVIEW RD COPLAY PA 18037 |
| ESTATE OF DIANE S. EDWARDS | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: CLEON NOLAN EDWARDS, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF DONALD FOUNTAIN | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: LOUISE FOUNTAIN, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF EDMUND HECHT | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: BERNIS L. HECHT, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF FERRON R FORBES | ATTN: PEGGY P FORBES, EXECUTOR 2301 WCR 141 COLORADO CITY TX 79512 |
| ESTATE OF GERALD WAYNE HERRING | ATTN: NONA LEE HERRING, P.R. C/O SIMON GREENSTONE PANATIER BARTLETT 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF GERALD WAYNE HERRING | GERALD WAYNE HERRING 13440 U.S. HWY. 287 N. GRAPELAND TX 75844 |
| ESTATE OF HAROLD PALMER | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: CAROLE A. PALMER, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF JACK HOLMAN | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: BRYAN V. HOLMAN, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF JAMES D. STEGMAN | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: GALEN NEAL STEGMAN, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF JIMMY TUNNELL | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: NADINE GAY TUNNELL, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF KLEPPER MASON SCOTT, DECEASED | ATTN: LOLA SCOTT, P.R. C/O SIMON GREENSTONE PANATER BARTLETT PC 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF PETE BUMGARDNER | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: NANCYE BUMGARDNER, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF TERENCE WOODWARD | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: JOAN E. WOODWARD, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTRADA, ESPERANZA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| EVANS, CHRISTOPHER | 2616 GILLS CROSSING ALVARADO TX 76009 |
| EVANS, JOHN | 2703 CR 411 GLEN ROSE TX 76043 |
| EWERT, JAMES | 8879 FREDERICK RD ELLICOTT CITY MD 21043 |
| EXNER, LISA | 1659 CR 105 PAIGE TX 78659 |
| EZE, MOSES | 839 APPLECROSS CT COPPELL TX 75019 |
| FAIL, CRYSTAL MIKULEC | 2804 W 4TH ST CAMERON TX 76520 |

| Claim Name | Address Information |
| --- | --- |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FALAPPI, DANA | 149 SNYDER RD VENETIA PA 15367 |
| FALBO, ALEXANDER R | 225 JANICE DR PITTSBURGH PA 15235 |
| FANBER, DANIEL C | 2560 MEADOW WOOD RD GRANBURY TX 76048 |
| FARLEY, BRITTANY | 304 RIO GRANDE ST. GLEN ROSE TX 76043 |
| FARMER, FLOYD | 114 N WALNUT ST WACO TX 76705 |
| FARRELL, DWAYNE A | 188 COUNTY ROAD 941 TEAGUE TX 75860 |
| FAUGHN, DOYLE E | 9062 SE CR 4220 KERENS TX 75144 |
| FAUST, BOBBI | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, CURTIS | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, LEE | 906 GREEN ST ROCKDALE TX 76567 |
| FAVARO, ELIZABETH LAWSON | 4594 CAPE KURE CT NORCROSS GA 30092 |
| FAVORITE, ROBERT W. | 17918 CAMDEN OAKS RICHMOND TX 77407 |
| FEELEY, MICHAEL | 2740 FM 731 BURLESON TX 76028 |
| FERGUSON, KENNETH | 887 CR 2200 MT PLEASANT TX 75455 |
| FERGUSON, WILLIAM BRENT | 7129 E INDEPENDENCE TULSA OK 74115 |
| FIELDS, BOBBY | 17531 KRISTOPHER CIRCLE WHITEHOUSE TX 75791 |
| FINCHER, ANN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, LUCIAN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, NOEL | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FINCHER, TERESA | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FISHER (GOLDMAN), ILA K. (KEY) | 433 E. CENTER DUNCANVILLE TX 75116 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | ATTN: WAYNE FISHER, BERNARD JOHNSON 2777 ALLEN PKWY 14TH FL HOUSTON TX 77019 |
| FISHER, DONALD | 1201 SILVER MAPLE STREET MOUNT PLEASANT TX 75455 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLETCHER, EDDIE | 732 ENGLISH LONGVIEW TX 75605 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLORES GARCIA, RAUL | 826 ASPEN LANE COTTONWOOD SHORES TX 78657 |
| FLOWERS, THOMAS | 243 ALICE ST LONGVIEW TX 75603 |
| FOLEY, BILLY | 1119 N. ROSS MEXIA TX 76667 |
| FOLSOM, IRA CLARENCE, JUNIOR | 2013 HAPPY ST MOUNT PLEASANT TX 75455 |
| FORD, GREGORY | 1688 YUKON DR BURLESON TX 76028 |
| FORD, GREGORY D. | 1688 YUKON DR. BURLESON TX 76028 |
| FORD, HORACE | 1306B WINSCOTT RD BENBROOK TX 76126 |
| FORD, LEWIS DEWAYNE | 1308 4TH ST GRANBURY TX 76048-2531 |
| FORD, SHEILA J. | 1688 YUKON DR. BURLESON TX 76028 |
| FORE, ABBY | 1438 AVE. D GRAHAM TX 76450 |
| FORE, DAVID | 1294 FM 3003 GRAHAM TX 76450 |
| FORE, MARENA | 1294 FM 3003 GRAHAM TX 76450 |
| FORE, ROBERT | 1 NORTH SHORE CIRCLE WICHITA FALLS TX 76310 |
| FOREMAN, ABERLY | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, ERIN | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GARRETT | 5629 FM 937 GROESBECK TX 76642 |
| FORREST, STEVEN | 1345 CENTRE ROAD CARLISLE ON L0R1H1 CANADA |
| FORRESTER, JASON A. | 11 FALCONS VIEW PASS HEATH TX 75032 |
| FORTENBERRY, RAY L | 13501 MT VERNON SANTA FE TX 77510-8933 |
| FORTNER, JOHN | 7667 COLQUITT RD TERRELL TX 75160-5954 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FOSTER, DOUGLAS WAYNE | 2203 ROCKY BRANCH DR. ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| FOSTER, GLADYS L. | 10941 W. FM 1753 SAVOY TX 75479 |
| FOSTER, JAKE DAVIS | 2203 ROCKY BRANCH DR. ARLINGTON TX 76013 |
| FOSTER, KYLE DUNCAN | 2203 ROCKY BRANCH ARLINGTON TX 76013 |
| FOSTER, L. MICHELLE | 2203 ROCKY BRANCH DR. ARLINGTON TX 76013 |
| FOSTER, MARY | 452 CR 232 LP ROCKDALE TX 76567 |
| FOSTER, ROBERT | 5328 STATE HIGHWAY 322 N HENDERSON TX 75652 |
| FOWLER, KENNETH | 1107 GREEN RIVER TRL. CLEBURNE TX 76033 |
| FOWLER, MARK ALVIN | 606 SOUTH ADAMS STREET RITZVILLE WA 99169-2222 |
| FOWLER, MELODY | 1107 GREEN RIVER TRL. CLEBURNE TX 76033 |
| FOX, MAX E | 904 BERT DR ARLINGTON TX 76012 |
| FOX, WILLIAM H, JR | 102 HELENA ST ELIZABETH PA 15037 |
| FRAISTAT, BERNARD | 29 ABEEL STREET APT 2K YONKERS NY 10705 |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANKLIN, OLGA | 4307 HWY 62 N ORANGE TX 77632 |
| FRANTZ, RICHARD L | 2801 BELLEVUE AVE BOTTENDORF IA 52722 |
| FRASIER, SUE | 11052 DELFORD CR DALLAS TX 75228 |
| FRASIER, SUE HICKMAN | 11052 DELFORD CR DALLAS TX 75228 |
| FRAZEE, RICKY | 205 HEREFORD ST PO BOX 846 GLEN ROSE TX 76043 |
| FRAZIER, JAMES W, III | 230 S SPAULDING AVE PUEBLO WEST CO 81007 |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREEMAN, ALLEN WAYNE | 808 CR 3430 COOKVILLE TX 75558 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, DORIS | 200 PEACH ST. ROCKDALE TX 76567 |
| FREEMAN, KAYLA | 200 PEACH ST ROCKDALE TX 76567 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FRENCH, HARRISON D | 1001 DARRYL DRIVE DENISON TX 75021 |
| FRENCH, RICKY W, SR | 1907 NW CR 3155 DAWSON TX 76639 |
| FRICKE, CAROL | 4515 CLIFFSTONE COVE AUSTIN TX 78735 |
| FRIESZ, ROGER R | 925 HYDE PARK DRIVE ROUND ROCK TX 78665 |
| FRYER, JOHN T | 206 FM 488 FAIRFIELD TX 75840 |
| FUDGE, DONALD RAY | 1556 CR 3300 OMAHA TX 75571 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FULLER, REX ALLEN | PO BOX 5909 LONGVIEW TX 75608 |
| FYFER, HERMAN | 32 PELICAN PARADE MELKBOSSTRAND MELKBOSSTRAND CT SF 7441 SOUTH AFRICA |
| GABEHART, DONNA | 7320 S. OLD MAZON ROAD GARDNER IL 60424 |
| GABRIEL, PATSY | 1185 CR 334 ROCKDALE TX 76567 |
| GAFFORD AYALA, STEPHANIE DENISE | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, BRIAN ALLEN | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, CHRISTOPHER NEAL | 9435 LEE RD LIPAN TX 76462 |
| GAFFORD, LARRY NEAL | 9435 LEE ROAD LIPAN TX 76462 |
| GALBRAITH, JAMES W | 1508 COBBLESTONE LN CLEBURNE TX 76033 |
| GALINDO, RAMON S. | 240 E. VALENCIA ST. ODESSA TX 79766 |
| GALLAGHER, KENNETH E | 1425 MIMOSA ST CLEBURNE TX 76033 |
| GALLEGOS, MATTHEW | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| GALLOWAY, ABIGAIL LEAH DARIS | 106 LIGHTNING TR FORNEY TX 75126 |
| GALVEZ, VANESSA | 2442 SHARON AVE. DALLAS TX 75211 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |

| Claim Name | Address Information |
| --- | --- |
| GAMMON, HOBERT | 3739 OLD BROKEN BOW HWY BROKEN BOW OK 74728 |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |
| GANT, RONALD | 908 ASHLAND DR MESQUITE TX 75149 |
| GANTT, SANDRA | 1016 COUNTY RD. 132 LEDBETTER TX 78946 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARCIA, ALFREDO | 101 APACHE CT. GLEN ROSE TX 76043 |
| GARCIA, MAC EUGENE | 905 S 4TH ST. BONHAM TX 75418 |
| GARDNER, GILBERT DENNIS | 1201 DOWNWOOD DR BURLESON TX 76028 |
| GARDNER, MICHAEL | 902 MYSTIC DRIVE GRANITE SHOALS TX 78654 |
| GARDNER, SHERYL | 902 MYSTIC DRIVE GRANITE SHOALS TX 78654 |
| GARMON, KIMBERLY | 232 MIRAGE STREET GILMER TX 75645 |
| GARRARD, KATHY A. | 111 ROGER MILLER RD BASKIN LA 71219 |
| GARRETT, PAUL | 8410 CR 1213 ATHENS TX 75751 |
| GARRIS, KAREN | PO BOX 772 GRANBURY TX 76048 |
| GARRISON, DAWN R | 301 W FRONT ST #816 MISSOULA MT 59802 |
| GARTH, DARLENE V | 3501 WINDWAY DR APT 1122 FORT WORTH TX 76116 |
| GARY, DENNIS | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GARZIO, JOSEPH | 137 N PROVIDENCE RD HAZLETON PA 18202 |
| GEE, WINFORD, JR. | 1130 N. DENTON MEXIA TX 76667 |
| GENTRY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GERREN, DIANA | 619 JACKSON ST ROCKDALE TX 76567 |
| GERREN, DIANA ROCHELLE | 619 JACKSON ROCKDALE TX 76567 |
| GERREN, MIKE | 619 JACKSON ST. ROCKDALE TX 76567 |
| GEST, MARY D | 1193 CR 434 LOOP ROCKDALE TX 76567 |
| GESZTES, VILMOS | 71 BLOOMERSIDE RD NORTH SALEM NY 10560 |
| GHIZDAREANU, DAN G. | 3701 WEXFORD PL. N AUGUSTA GA 30907 |
| GIBSON, CHAD | 1681 CR 236 E HENDERSON TX 75652 |
| GIBSON, CORTNEY | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, GALEN | 1000 BALLARD RD VAN ALSTYNE TX 75495 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, PATTY | 707 S MARSHALL HENDERSON TX 75654 |
| GIBSON, SADE | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, SONDRA | 614 GILMER RD #45 LONGVIEW TX 75604 |
| GILBREATH, DAVID | 563 COUNTY ROAD 2110 QUITMAN TX 75783 |
| GILBREATH, JO | 703 LANCE ROAD QUITMAN TX 75783 |
| GILBREATH, WAYNE | 703 LANCE ROAD QUITMAN TX 75783 |
| GILL, DAVID | 1101 SEVEN BAR RANCH ROAD SEYMOUR TX 76380 |
| GILLEN, DAVID W | 13005 FM 730 SOUTH P.O. BOX 235 AZLE TX 76098 |
| GILLIAM, BROCK | 119 BEALL RD LONGVIEW TX 75604 |
| GILLIAM, DONNA | 119 BEALL RD LONGVIEW TX 75604 |
| GILLIAM, JEFF | 119 BEALL RD LONGVIEW TX 75604 |
| GIORDANO/ARONSON, JOYCE | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| GIVENS, CARL DENTON | 74 CR 440 DAYTON TX 77535-8462 |
| GLASER, RICHARD L. | P.O. BOX 38 2399 F.M. 1915 BUCKHOLTS TX 76518 |
| GLASGOW, JOSEPH | 5204 CR 1507 ATHENS TX 75751 |
| GLENN, LOUISE | 3601 ENDSLEY RD GRANBURY TX 76049 |
| GLOGOWER, WARREN | 49 IVY WAY ABERDEEN NJ 07747 |

| Claim Name | Address Information |
|---|---|
| GODWIN, RONALD W | 1745 CR 108 CARTHAGE TX 75633 |
| GOFF, JUNG LAZ | 2428 HALBERT STREET FORT WORTH TX 76112 |
| GOIN, VALDA LEE | 411 N. CHERRY ST AUBREY TX 76227 |
| GOMEZ, BRANDON | 406 COUNTY ROAD 105 WALNUT SPRINGS TX 76690 |
| GOMEZ, DENEEN | 1027 BOSCOMBE CT. GRAND PRAIRIE TX 75052 |
| GONZALES, ISRAEL | 4629 TRAIL LAKE DR FT WORTH TX 76133 |
| GONZALES, JOHN | 1206 PASEO DEL ORO TEMPLE TX 76502 |
| GONZALEZ, JOSE I. | 18862 FM 1797 E. TATUM TX 75691 |
| GOODMAN, AA | 398 GOLFSIDE TRL MART TX 76664 |
| GOODMAN, CODY | 101 CORRAL ROAD GODLEY TX 76044 |
| GOODMAN, DEBRA | 8680 N. RIVER RD PASO ROBLES CA 93446 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODSON, ED | 4104 COUNTRY LANE GRANBURY TX 76048 |
| GOOLSBEE, HOMER W. | 112 C.R. 4412 JACKSONVILLE TX 75766 |
| GORDON, NICOLE | 2642 PIPING ROCK TRL AUSTIN TX 78748 |
| GORDON, THERESA D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, THERESA D. | 204 WALNUT HILL FARM RD. GAFFNEY SC 29340 |
| GOSSAGE, ARNOLD A | 306 SPRUCE ST MOUNT CARMEL TN 37645-3327 |
| GOSSETT, CHARLES M | 200 MACARTHUR CT IRVING TX 75061 |
| GOVAN, LOIS MARIE | 421 HESTER ST P.O. BOX 648 LEXINGTON TX 78947 |
| GOVEA, JESUS MANUEL ENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVEA, JESUS MANUEL HENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOZDZIALSKI, STEVAN | 2230 NOTTAWAY DR CLEBURNE TX 76033 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, CRAIG | 1232 RIO GRANDE DR BEN BROOK TX 76126 |
| GRAHAM, JOE NEAL | 2294 COUNTY ROAD (C.R.) 3818 ATHENS TX 75752 |
| GRAY, ARTHUR H | 111 PALOMINO DR FATE TX 75087 |
| GRAY, LENDA S | 391 MCFARLAND LANE WEATHERFORD TX 76088 |
| GRAY, MARY ALMA | CAPPOLINO DODD KREBS LLP RICHARD A. DODD, LC 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GRAY, MARY ALMA | P.O. BOX 143 GAUSE GAUSE TX 77857 |
| GRAY, MARY ALMA | P.O. BOX 143 GAUSE TX 77857 |
| GRAY, MATTHEW | 18788 MARSH LN #632 DALLAS TX 75287 |
| GRAY, TIMOTHY EDWARD | 1544 CR 304 RAINBOW TX 76077 |
| GRAY, WM M. | CAPPOLINO DODD KREBS LLP RICHARD A. DODD, LC 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GRAY, WM. M. | P.O. BOX 143 GAUSE TX 77857 |
| GRAYSON, FRED E | 441 E 7TH ST ROCKDALE TX 76567 |
| GRAYSON, MIGNON F. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| GREEN, DENNIS | 12872 FM 1280 W CROCKETT TX 75835 |
| GREEN, JESSIE R. | 638 CR 2470 MOUNT PLEASANT TX 75455 |
| GREEN, JIMMY | 2304 LEONARD BEND DR. GRANBURY TX 76048 |
| GREEN, SANDRA E. | 1944 HEMPHILL STREET COLORADO CITY TX 79512 |
| GREENARD, LLOYD T., JR. | 2405 SUMMER BREEZE COURT ARLINGTON TX 76001 |
| GREENWOOD, BREUNNA | 1866 CR 302 CARTHAGE TX 75633 |
| GREENWOOD, LAVERA | 15113 CR 2210 N TATUM TX 75691 |
| GREENWOOD, RICHARD | 15028 CR 2194 N TATUM TX 75691 |
| GREENWOOD, SHARONDA | 15028 CR 2194 N TATUM TX 75691 |
| GREENWOOD, STEPHANIE | 1866 CR 302 CARTHAGE TX 75633 |

| Claim Name | Address Information |
| --- | --- |
| GREER, MICHAEL L | 1110 MAYAPPLE DRIVE GARLAND TX 75043 |
| GRESHAM, JANIE | 1094 VALENTINE BLUFF RD FORESTBURG TX 76239 |
| GRIESING, RONALD L | 1263 TRAILRIDGE DR CANYON LAKE TX 78133 |
| GRIFFIN, JANICE | 7013 WESTOVER DRIVE GRANBURY TX 76049 |
| GRIFFIN, JOE H | 2012 ARBOR BEND BONHAM TX 75418 |
| GRIFFIN, TOMMY | 1893 CR 108 CARTHAGE TX 75633 |
| GRIFFITH, JOHNNY | 2663 FM 3105 SALTILLO TX 75478-5202 |
| GRISSETT, JACKIE | 9295 WOLF HILL RD. P.O. BOX 171 HUNTINGTON TX 75949 |
| GRISSOM, BILL DON | 411533 E 1194 RD EUFAULA OK 74432 |
| GRISSOM, JERRY | 151 COUNTY ROAD 1120 MOUNT PLEASANT TX 75455 |
| GROENING, JAMES KENNETH | 7428 CR 1126 B GODLEY TX 76044 |
| GROUNDS, MARK | 2006 HEREFORD BLVD MIDLAND TX 79707 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUEST, COLBY | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GULHATI, KANWAR | 43-10 KISSENA BLVD APT 8A FLUSHING NY 11355 |
| GULLION, JAMES | 4567 SUNRISE DR. CHANDLER TX 75758 |
| GUS PETE SCHRAMM, III | 705 ENFIELD DR. ROCKDALE TX 76567 |
| HAAR, GREGORY | 1013 INGRAM DR. FORNEY TX 75126 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | 908 SHORE DR NORTH PALM BEACH FL 33408 |
| HAGAN, JANIS | PO BOX 1359 CORSICANA TX 75151 |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HAGUE, AARON KEITH | 7443 CASITA DR MAGNOLIA TX 77354 |
| HAIRSTON, CHARLES | 1378FM1786 ROCKDALE TX 76567 |
| HAIRSTON, DORIS | 1378 FM 1786 ROCKDALE TX 76567 |
| HALE, CHARLES R | 1329 GREEN HILLS CT DUNCANVILLE TX 75137 |
| HALE, PAUL BRIAN | 102401 E TRIPPLE VISTA DR KENNEWICK WA 99338-1164 |
| HALL, BYRON SPENCER | 1785 SANDY CREEK LN MALABAR FL 32950 |
| HALL, LARRY | 210 SUNNY SPRINGS DR DOVER AR 72837 |
| HALL, LINDA | 210 SUNNY SPRINGS DR. DOVER AR 72837 |
| HALL, MICHAEL F | 6615 SERVIA-ELMIRA ROAD DUCK WV 25063 |
| HALL, RONNIE | 236 CLOUSE ROAD PALMER TX 75152 |
| HALLIBURTON, VONN W | 715 W LAKECREST DR BLUFFTON TX 78607-3020 |
| HAMILTON, DARRYL | 510 FM 416 STREETMAN TX 75859 |
| HAMILTON, KELLY | 1213 CR SE 4265 MOUNT VERNON TX 75457 |
| HAMMETT, TERRANCE | 30 HOLLY DRIVE SOUTH EAST CARTERSVILLE GA 30121 |
| HAMMOND, WILMA FRANCES | 407 ONYX GRANBURY TX 76048 |
| HAMMONS, JASON CHRISTOPHER | 3709 KATY LANE WACO TX 76705 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HANCOCK, ANDREW | 3621 FABERGE WAY SACRAMENTO CA 95826 |
| HANCOCK, BRADFORD | PO BOX 81 3760 HWY 144 WALNUT SPRINGS TX 76690-4660 |
| HANCOCK, CHARLES NELSON | 1877 COUNTY ROAD 333 N HENDERSON TX 75652 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, ROBIN | PO BOX 81 3760 HWY 144 WALNUT SPRINGS TX 76690-0081 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK-BROWN, ADRIENNE | 144 CHRISTOL ST. METUCHEN NJ 08840 |
| HANDRICK, RONALD W | 2473 CR 106 PAIGE TX 78659 |
| HANEY, MARY RUTH | 2102 VOGEL AVE ROCKDALE TX 76567 |
| HANKINS, DONALD E. | 1210 CRAWFORD CT APT 104 GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| HANKINS, JANIE L. | 1210 CRAWFORD CT APT 104 GRANBURY TX 76048 |
| HANKINS, KIM | 1268 COUNTY ROAD 325 GLEN ROSE TX 76043 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANNAN, WALTER THOMAS JR. | 100 NUBBINS RIDGE PO BOX 36 OCRACOKE NC 27960 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, RONALD | 210 SHERIDAN DRIVE PALESTINE TX 75801 |
| HARDY, DEREK | BRANDON HARDY, MEAGHAN HARDY 1203 EAST AUSTIN ST NACOGDOCHES TX 75965 |
| HARDY, DEREK A | 1203 EAST AUSTIN ST NACOGDOCHES TX 75965 |
| HARGIS, BEVERLY ANN | 910 E. MAIN ST. LITTLE RIVER ACADEMY TX 76554 |
| HARGIS, WILBERT LEE, SR | 910 E MAIN ST LITTLE RIVER ACADEMY TX 76554 |
| HARGROVE, BURX M | 9357 MARTIN LANE GILMER TX 75645 |
| HARGROVE, CODY BURKE | 116 WOOD DUCK LN HALLSVILLE TX 75650-6229 |
| HARGROVE, JANICE GRIFFIN | 9357 MARTIN LN. GILMER TX 75645 |
| HARGROVE, RONALD | 1109 HOLBROOK MOUNT VERNON TX 75457 |
| HARKEY, THOMAS | 624 CR 2214 PITTSBURG TX 75686 |
| HARPER, MARIA | 1611 W. 10TH STREET MOUNT PLEASANT TX 75455 |
| HARRELL, CHARLES | 333 HARRELL LN P.O. BOX 8 GRAHAM TX 76450 |
| HARRELL, ERNEST WAYNE | 1217 ROLLING HILLS SO GRAHAM TX 76450 |
| HARRELL, FREDDIE | 165 EASTPARK DRIVE GRAHAM TX 76450 |
| HARRELL, KENNETH | 310 WHARTON / P.O. BOX 472 CALVERT TX 77837 |
| HARRELL, OLETA FAY HARRIS | 1217 ROLLING HILLS SOUTH GRAHAM TX 76450 |
| HARRELL, TAHIRA | 1819 TAYLOR CREEK DR. FRESNO TX 77545 |
| HARRINGTON, EMILY | 2229 N. 42ND ST. WACO TX 76710 |
| HARRINGTON, JOHN | 2229 N. 42ND ST. WACO TX 76710 |
| HARRINGTON, SYLVIA | 2229 N. 42ND ST. WACO TX 76710 |
| HARRIS, BONNIE S | 210 SHARP DRIVE STEPHENVILLE TX 76401 |
| HARRIS, CAROLYN | 133 CR 540 FAIRFIELD TX 75840 |
| HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS | 133 CR 540 FAIRFIELD TX 75840 |
| HARRIS, CINDY | 7169 CR 343 E HENDERSON TX 75654 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MOLLY | 188 CONDOR VIEW WEATHERFORD TX 76087 |
| HARRIS, NEIL STUART | 682 TIMBERWOLF TRAIL STEPHENVILLE TX 76401 |
| HARRISON, GRANT MICHAEL | 14604 SNOWHILL DRIVE FRISCO TX 75035 |
| HARRISON, GRANT MICHAEL | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| HART, MICHAEL D | 9029 PRIVATE ROAD 3361 GILMER TX 75644 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HASENFUSS, JEREMY | 4402 CLUSTER OAK CT GRANBURY TX 76049-5057 |
| HATCH, THEODORE | 5250 BIRCH GROVE LN FORT WORTH TX 76137 |
| HATCHER, BONNIE | 9101 COUNTY ROAD 519 ALVARADO TX 76009 |
| HAUN, DONALD WESLEY, JR | 9 REDGRAVE DR GREENSBURG PA 15601 |
| HAWKINS BIRKES, TERRY | 482 DAL PASO ROBINSON TX 76706 |
| HAWKINS, JOHNNY | 10682 FM 3273 ATHENS TX 75751 |
| HAWKINS, RYAN | 5429 NAAMAN FOREST BLVD APT 323 GARLAND TX 75044 |
| HAYDON, BILLY B. | 5070 ARC 370 PALESTINE TX 75801 |
| HAYES, JIMMY | 9270 STATE HWY 31 W ATHENS TX 75751-8510 |
| HAYES, ROY | 459 ALEXANDER ROAD STEPHENVILLE TX 76401 |
| HAYES, SCOTT A. | 213 PALOMINO CT. CRESSON TX 76035 |
| HAYGOOD, GALIN | 207 KERLEY DR HUTTO TX 78634 |

| Claim Name | Address Information |
| --- | --- |
| HAYNES, MELINDA (MINDY) | 4201 JENNIFER LN CROWLEY TX 76036 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAYS, GLENDA | 2305 N. ROSS AVE CAMERON TX 76520 |
| HAZELIP, KENNETH D | 232 VALTIE DAVIS RD COMBINE TX 75159 |
| HEAD, BOYCE | 2308 KALKASKA HENDERSON NV 89044 |
| HEAD, GLORIA | 2308 KALKASKA HENDERSON NV 89044 |
| HEATHCOE, SANDY MICHELL | 638 MCCARTNEY DRIVE ORANGE TX 77632 |
| HEDGEPETH, WILLIAM E. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| HEHMANN, RANDY | 612 CR 425 TAYLOR TX 76574 |
| HEIM, BARNEY | 14030 COUNTY ROAD 3606 BROWNSBORO TX 75756 |
| HEIM, BARNEY S, JR | 5475 CR 363 S HENDERSON TX 75654 |
| HEIMER, ANNA | 2970 CR 811 GREEN FOREST AR 72638 |
| HEINTZE, JIMMY SCOTT | 11675 N. FM. 486 ROCKDALE TX 76567 |
| HEISER, RICHARD | 1704 W DOYLE STREET GRANBURY TX 76048 |
| HEITCHLER, GEORGE MATTHEW | 122 NOBLES RD BROWNSVILLE PA 15417-9286 |
| HENDERSON, HERBERT D. | 4608 HILDRING DRIVE, EAST FORT WORTH TX 76109 |
| HENDERSON, JAMES E | 335 FM 2962 SOUTH RUSK TX 75785 |
| HENDERSON, JAMIE | 8706 CYPRESS SQUARE CT. SPRING TX 77379 |
| HENDERSON, TERESA MICHELLE | 8677 FM 2274 NORTH TROUP TX 75789 |
| HENDRICKS, SANDRA | 205 E. MERRITT ST. MARSHALL TX 75670 |
| HENDRICKSON, PAUL | 222 LOMA BONITA DRIVE SAN LUIS OBISPO CA 93401 |
| HENDRIX, CHAD N. | 204 E. BEAUMONT AVE THRALL TX 76578 |
| HENLINE, JACKIE WALLACE | PO BOX 687 GRANBURY TX 76048-0687 |
| HENRY, JERRY DON | 15 COUNTY ROAD SE 4350 SCROGGINS TX 75480 |
| HENSON, ALMA P. | 3944 N HWY 77 ROCKDALE TX 76567 |
| HENSON, ERNEST W | 9315 FM 349 LONGVIEW TX 75603 |
| HEPPLER, THOMAS | 1678 SOUTH FM199 NEMO TX 76070 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, GUSTAVO A | 1511 LEADONHALL CIRCLE CHANNELVIEW TX 77530 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERZOG, NICHOLAS | 130 SE CR 3010 CORSICANA TX 75109 |
| HESSEN, HENRY | 2350 BRUSHVILLE LANE PUEBLO CO 81006 |
| HETTINGER, FRANCIS G | 130 WALKER RD MINEOLA NY 11501 |
| HEWITT, ALAN | PO BOX 2007 GLEN ROSE TX 76043 |
| HICKEY, BRIGITTE | 228 COUNTY ROAD 324 DE BERRY TX 75639 |
| HICKEY, GARY | 228 COUNTY ROAD 324 DE BERRY TX 75639 |
| HICKS, CHRISTINE | 105 SOUTHLAWN CIRCLE HENDERSONVILLE TN 37075 |
| HICKS, JAMES MURPHY | PO BOX 392 AIRWAY HEIGHTS WA 99001 |
| HICKS, SHELLY R | P O BOX 817 AIRWAY HEIGHTS WA 99001 |
| HIGGINBOTHAM, WILLIAM LEE | 1530 E US HWY 84 PALESTINE TX 75801 |
| HILL, CHRISTOPHER | 165 LASSITER LN LONGVIEW TX 75602 |
| HILL, SAMMIE B, JR | 1017 E RAMSEY AVE FT W TX 76104 |
| HILL, TIMMY R. | 1665 CR 2730 PITTSBURG TX 75686 |
| HILL, WILLIAM | 5555 HIXSON PIKE #110 HIXSON TN 37343 |
| HINES, CHERI | 613 W. OLD HWY 80 WHITE OAK TX 75693 |
| HIRT, JOHN J. | 405 ALLDAY ROCKDALE TX 76567 |
| HIRT, ROBERT W | 2201 ROBIN LN TAYLOR TX 76574 |
| HIX, KYLE L. | 11717 FENDALE LANE ALEDO TX 76008 |
| HIX, TERRY T. | 100 WHITETAIL DR. ALEDO TX 76008 |

| Claim Name | Address Information |
| --- | --- |
| HIX, W. CODY | 100 RUTH CT. ALEDO TX 76008 |
| HIX, WILLIAM R. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HLINAK, RAYMOND R | 604 ALASKA ST ARLINGTON TX 76011 |
| HOBBS, DAHREL | 399 CR 1668 ALBA TX 75410 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOBBS, ROGER C. | 2180 STATE HWY 11 WINNSBORO TX 75494 |
| HODGE, MARVIN | 4752 LINDA LANE MEMPHIS TN 38117 |
| HODGES, EDDIE RAY | 11979 COUNTY ROAD 397 E HENDERSON TX 75652 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANOAKE ST GRAHAM TX 76450 |
| HOLACKA, JERRY R | 149 MICAH WAY RUTLEDGE TN 37861 |
| HOLDER, CLIFFORD | 10670 N FM 908 THORNDALE TX 76577 |
| HOLEMAN, RANDALL | 321 N ST MARY ST CARTHAGE TX 75633 |
| HOLLAND, DAVID G | 2240 NOTTAWAY DR CLEBURNE TX 76033 |
| HOLLAND, GARY | 3945 FM 3135 EAST HENDERSON TX 75652 |
| HOLLAND, JOSEPH | 4427 CR 427D HENDERSON TX 75652 |
| HOLLAND, JOSEPH | 7575 CR 414 WEST HENDERSON TX 75654 |
| HOLLAND, JULIE RENEE MARRS | 3808 HIGH MEADOWS DR ALVARADO TX 76009 |
| HOLLAND, PAMELA | 4427 CR 427D HENDERSON TX 75652 |
| HOLLAND, WESLEY | 4427 CR 427D HENDERSON TX 75652 |
| HOLLEY, CHARLES | 2624 FM 31 SOUTH CARTHAGE TX 75633 |
| HOLLOWAY, CHASITY | 199 ALEXA LANE DIANA TX 75640 |
| HOLMES, JAMES DELORA | 2703 GLEN RIDGE DRIVE ARLINGTON TX 76016-4956 |
| HOLSTEIN, LEONARD | 3120 SABINE POINT WAY MISSOURI CITY TX 77459 |
| HOMAN, PRESTON | 13224 SHAMROCK RD DIANA TX 75640 |
| HOOD, GLEN EARL | 302 BUFFALO CREEK DRIVE WAXAHACHIE TX 75165 |
| HOOD, JAMES BRUCE | 1240 CUMLEY LANE THORNDALE TX 76577 |
| HOOD, PAULA KAY | 1240 CUMLEY LANE THORNDALE TX 76577 |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOPKINS, JAMES | 12375 W. STOCKTON RD MOODY TX 76557 |
| HOPPER, JOSEPH | 315 GEORGETOWN LANE EXPORT PA 15632 |
| HORN, ROGER | 173 CR 1467 BOGATA TX 75417 |
| HORNBUCKLE, BILLY RAY | P.O. BOX 89 805 PIN OAK ST. TRINIDAD TX 75163 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORTON, ROBERT | 404 SOUTHGATE MT. PLEASANT TX 75455 |
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HORTON, ROBIN CHRISTOPHER, JR. | 2006 BECKWORTH TRAIL CORPUS CHRISTI TX 78410 |
| HOTZE RUNKLE, PLLC | ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSE, ROBERT | 4825 WINDING ROSE DR. SUWANEE GA 30024 |
| HOWARD, DELMON | 3971 CR 2009 WALNUT SPRINGS TX 76690 |
| HOWARD, GARRY L | 1841 WEST FREY STREET STEPHENVILLE TX 76401 |
| HOWARD, LAURENCE J | 15096 SALINE DRIVE BULLARD TX 75757 |
| HOWELL, PAMELA A | 162 WILLIFORD LN SPRING LAKE NC 28398 |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HRONCICH, KATIE | 423 WEST HAYDEN ST. CARTHAGE TX 75633 |
| HSU, MICHAEL Y | 12807 SAGEWOODS HILLS DRIVE HOUSTON TX 77072 |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HUBBS, BRENDA JOYCE | 1824 BLUEBONNET DRIVE FORT WORTH TX 76111 |
| HUBBS, CRAIG FRED | 1824 BLUEBONNET DRIVE FORT WORTH TX 76111 |

| Claim Name | Address Information |
| --- | --- |
| HUBERT, KEVIN | 1117 PINE BLUFF DR LONGVIEW TX 75604 |
| HUBISH, JOHN D | 254 S 8TH ST JEANNETTE PA 15644 |
| HUDNALL, JOHN | 203 PRIVATE ROAD 1287 FAIRFIELD TX 75840 |
| HUDOCK, GEORGE T, JR | 323 STEWART ST JEANNETTE PA 15644 |
| HUGGINS, RANDALL | 104 BRENDA DRIVE MOUNT PLEASANT TX 75455 |
| HUGHES, ELTON V. | 620 FOUNT KIRBY P.O. BOX 934 FAIRFIELD TX 75840 |
| HUGHES, JAMES KENNETH | 1320 WILSHIRE COURT COLLEGE STATION TX 77845 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, ROBERT | 490 PIERSON RUN ROAD PLUM PA 15239 |
| HUNDLEY, JAMES | 1405 GLENHAVEN CLEBURNE TX 76033 |
| HUNT, EDDIE RAY | 8061 GLEN IRIS DRIVE RIVERDALE GA 30296 |
| HUNTER, ANDRE | 9468 HWY 49E JEFFERSON TX 75657 |
| HUNTER, ANDRE HODGE | 9468 HWY 49 E JEFFERSON TX 75657 |
| HURLEY JR., THOMAS | 4104 PIEDMONT RD. FORT WORTH TX 76116 |
| HUTTS, RAYMOND | FOSTER & SEAR LLP KIM LYTLE 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| HUTTS, RAYMOND | 8648 HARLESS OAK LANE HEARNE TX 77859 |
| HYDE, DONNIE | 501 LANSDOWNE ST MARSHALL TX 75672 |
| HYDE, JEFFERY DON | 610 FARRELL PARKWAY NASHVILLE TN 37220 |
| HYDE, JOSHUA | 116 DEERFIELD RD N LONGVIEW TX 75605 |
| HYMAN, LEE ROY, JR | 604 KING SHORE BLVD SCROGGINS TX 75480 |
| ICE, AMY | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICE, CARTER | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICE, KEVIN | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICE, RILEY | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| INGRAM, RUTH ANN WATKINS | 815 W. 13TH APT 55 BONHAM TX 75418 |
| IRBY, RANDY LEE | 502 GIBSON ST. WINNSBORO TX 75494 |
| IRBY, W G | 261 CR 3147 QUITMAN TX 75783 |
| IVES, CHARLES BUTLER | 331 RIDGEVIEW DRIVE SHERMAN TX 75090 |
| JACKSON, ALVIS A, JR | PO BOX 526 MALAKOFF TX 75148 |
| JACKSON, BRENDA JOYCE GANTT | 2216 PACINO DR FORT WORTH TX 76134 |
| JACKSON, CYNTHIA DAVIS | P.O. BOX 5 THORNDALE TX 76577 |
| JACKSON, JAMES V | 700 WALKER ST GRAHAM TX 76450 |
| JACKSON, REX | 454 ROCK HILL CEMETARY RD BROKEN BOW OK 74728 |
| JACKSON, STACY | 110 S KEECHI FAIRFIELD TX 75840 |
| JACKSON, TOMMY E | 124 ROCKY CREEK RD P.O. BOX 305 MEDINA TX 78055 |
| JACOB, KATHY A | 6101 HANA ROAD EDISON NJ 08817 |
| JAECKS, ROBERT | 104 PR 1280 FAIRFIELD TX 75840 |
| JAGGERS, BRANDON CLAY | 1045 CR 2017 GLEN ROSE TX 76043 |
| JAMES, DANI JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, ERNEST EUGENE, JR | 6351 MCCRARY RD EXT SEMMES AL 36575 |
| JAMES, JESE | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, NICHOLAS JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, NOAH JAY | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, TRAVIS | 1108 BOOKER ST. MOUNT PLEASANT TX 75455 |
| JANES, NANCY E | 16 MIDDLE LOOP RD STATEN ISLAND NY 10308-1923 |
| JANK, JAMES | 3105 JAMES RD UNIT 101 GRANBURY TX 76049-3018 |
| JARVIS, JOHN | 222 FM 27W FAIRFIELD TX 75840 |
| JASON ALLEN CHASTAIN | 4112 SCENIC HILL LN GRANBURY TX 76048-6717 |
| JEFFERSON, MAURICE | 129 LCR 456 MEXIA TX 76667 |

| Claim Name | Address Information |
|---|---|
| JEFFREY, MITERKO | 1312 W. RIVERSIDE DR. CARLSBAD NM 88220 |
| JEFFUS, RAYMOND BUNN | 3909 MOUNTAIN VISTA DR. GRANBURY TX 76048 |
| JENKINS, GEARY C | 374 CR 1520 MOUNT PLEASANT TX 75455 |
| JENKINS, JOHNNY R | 720 ROBINDALE LN FAIRFIELD TX 75840 |
| JENKINS, LESLIE | 374 CR 1520 MOUNT PLEASANT TX 75455 |
| JENKINS, RANDY TED | 3103 DURANT CT GRANBURY TX 76049 |
| JEROME, CLARENCE | 6410 TIFFANY DR HOUSTON TX 77085 |
| JETER, ANN | 106 RICHARD ST UNION SC 29379 |
| JETER, DEE ANNA | 2046 WARREN RD LORENA TX 76655 |
| JIMISON, DAWN R | 6349 FERNCREEK LN FT WORTH TX 76179 |
| JINKS, BILLY | 13689 BLUE MOUNTAIN RD PRAIRIE GROVE AR 72753-8042 |
| JOHNDRO, EDMUND | 215 E ELM AVE APT 304 MONROE MI 48162 |
| JOHNS, MITZIE (MONROE) | 1724 CR 136 ROSCOE TX 79545 |
| JOHNS, MITZIE (MONROE) | THE HALL LAW FIRM P.O. BOX 168 SWEETWATER TX 79556 |
| JOHNS, MITZIE (MONROE) | THE HALL LAW FIRM LANCE HALL PO BOX 168 119 EAST 3RD STREET SWEETWATER TX 79556 |
| JOHNSON, ADAM | 7938 FM 927 WALNUT SPRINGS TX 76690 |
| JOHNSON, BARBARA | PO BOX 3610 LAKE ARROWHEAD CA 92352 |
| JOHNSON, BARBARA | 1339 SHORTCUT WAY LAKE ARROWHEAD CA 92352 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CLAUDE E. | 8316 TRACE RIDGE PARKWAY FORT WORTH TX 76137 |
| JOHNSON, DIAMOND | 204 WALKER HEIGHTS UNION SC 29379 |
| JOHNSON, FRED | 8884 EAGLE CLIFF RD CONIFER CO 80433 |
| JOHNSON, GARY DEVONNE | 7140 SENOA GRAND PRAIRIE TX 75054 |
| JOHNSON, GAYLON H | 4000 CR 2107 RUSK TX 75785 |
| JOHNSON, JAMIE | 7938 FM 927 WALNUT SPRINGS TX 76690 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, LEONARD | 751 LAKE DR WEATHERFORD TX 76085-9057 |
| JOHNSON, MELVIN H, JR | 119 FM 1366 WORTHAM TX 76693-4671 |
| JOHNSON, QUINTON LLOYD | 2234 TOSCA LN DALLAS TX 75224 |
| JOHNSON, RICHARD C | 116 SOUTHCASTLE ST LONGVIEW TX 75604 |
| JOHNSON, ROBERT L - EXPIRED IN 2009 | 1018 COLUMBIA AVE PO BOX 254 JACKSONVILLE TX 75766 |
| JOHNSON, TERRY LIONEL | 14307 BEAU HARP DR HOUSTON TX 77049 |
| JOHNSON, VERNICE M | P.O. BOX 254 JACKSONVILLE TX 75766 |
| JOHNSON, VERNICE MARIE | 1018 COLUMBIA AVE - P.O. BOX 254 JACKSONVILLE TX 75766 |
| JOHNSTON, RONALD KEITH | 1805 LAWRENCE ST TRINIDAD TX 75163 |
| JONES, ALBERT | 1302 YOKLEY RD ROCKDALE TX 76567 |
| JONES, ANGELA | 4453 RAINIER STREET APT 355 IRVING TX 75052 |
| JONES, BRETSYN | 904 GIBSON AVE. MOUNT PLEASANT TX 75455 |
| JONES, CALVIN BURNETT | PO BOX 370 HUTTO TX 78634-0370 |
| JONES, CARL LEE | 335 W. BELTON AVE ROCKDALE TX 76567 |
| JONES, CHARLES R | 258 GRANBURY LIVINGSTON TX 77351 |
| JONES, DARRYL G | 412 E SIX ST APT C ELGIN TX 78621 |
| JONES, DAVID THEODORE | 925 S HIWAY 208 COLORADO CITY TX 79512 |
| JONES, HELEN & KATHLEEN | P.O. BOX 370 HUTTO TX 78634-0370 |
| JONES, HUNTER RAY | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, IVY MARIE | 610 GREENHILL DR APT 4108 ROUND ROCK TX 78665-2208 |
| JONES, JAMES H | 9231 CR 4217 FRANKSTON TX 75763 |
| JONES, JANICE | 313 FIRST STREET 321 ALMQUIST HUTTO TX 76567 |

| Claim Name | Address Information |
| --- | --- |
| JONES, JANICE | P.O. BOX 492 ROCKDALE TX 76567 |
| JONES, KATHLEEN LYNN | 3100 ROCKWOOD DR GRANBURY TX 76048 |
| JONES, LA | 1575 WEST HWY 84 MEXIA TX 76667 |
| JONES, LILLIE RENEE | 9233 CR 4217 FRANKSTON TX 75763 |
| JONES, MADISON JADE | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, MAGGIE F | 9231 CR 4217 FRANKSTON TX 75763 |
| JONES, PATRICIA B | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, PATRICK S. | 805 MILLSAP MOUNT PLEASANT TX 75455 |
| JONES, RONNIE | 903 ROSE MOUNT DR LONGVIEW TX 75601-8725 |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |
| JONES, TIMOTHY KURT | 601 NEWLIN LANE GRANBURY TX 76048 |
| JONES, TROY | 13013 FM 139 SHELBYVILLE TX 75973 |
| JONES, WAYNE EARL | P.O. BOX 604 ROCKDALE TX 76567 |
| JOPLIN, GARY SCOTT | 204 HILLTOP DR KENNEDALE TX 76060 |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JOSEY, KEN E | PO BOX 274 85 BREEZY ACRES DR VERNON VT 05354 |
| JUDKINS, BOBBY | 500 MEADOW MOUNTAIN WACO TX 76712 |
| JUDKINS, RANDY | PO BOX 5 IREDELL TX 76649 |
| JUMPS, MARTIN | 5510 S. QUEEN ST. LITTLETON CO 80127 |
| KALAT, SAMUEL | 5275 HEIGHTSVIEW LN #112 FORT WORTH TX 76132 |
| KAMPERMANN, AMANDA | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, JENNIFER | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, RAYMOND | 15006 SENDERO LANE WOODWAY TX 76712 |
| KARKOSKA, HAROLD | 1 SANDY LANE TAYLOR TX 76574 |
| KARNES, RANDALL CARTER | 177 THREATT LN. WEATHERFORD TX 76088 |
| KASNER, DONALD E, SR | 113 FM 1048 PO BOX 314 ROSEBUD TX 76570 |
| KAUFFMAN, DEAN | 5405 MCKINLEY CT PEARLAND TX 77584-6099 |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | ATTN: STEVEN KAZAN JACK LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND) | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KEATHLEY, MARTIN | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KECK, R | 7199 EDGEWATER DR. WILLIS TX 77318 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEESEE, CHARLES | 7210 MASSEY RD. GRANBURY TX 76049 |
| KEESEE, ZINA | 7210 MASSEY RD. GRANBURY TX 76049 |
| KEITH, MARTIN D | 3682 ST HWY 11 WINNSBORO TX 75494 |
| KELLER, RANDAL | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLER, TAMI | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLEY, ALTUS A, II | 2782 S FM 1229 COLORADO CITY TX 79512 |
| KELLEY, JAMES | 1212 CHAD ST LONGVIEW TX 75604 |
| KELLY, CATHERINE A | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELLY, RICHARD B | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELM, BERNICE | 201 N SIXTH STREET THORNDALE TX 76577 |
| KELM, HARVEY | 201 N SIXTH STREET THORNDALE TX 76577 |
| KELM, HARVEY FRED, JR | 5610 GARDEN VILLAGE DR LUMBERTON TX 77657 |
| KELM, KEVIN | 202 N. ELLIOTT PO BOX 625 THORNDALE TX 76577 |
| KELM, SHIRLEY | 202 N. ELLIOTT PO BOX 625 THORNDALE TX 76577 |
| KELM, SHIRLEY WOELFEL | 202 N. ELLIOTT P.O. BOX 625 THORNDALE TX 76577 |
| KELSEY, BRUCE | 3680 S BUTTE RD MENAN ID 83434-5113 |
| KENNAN, SCOTT ALAN | 750 BUFFALO LOOP MALVERN AR 72104 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, ZACHARY JAMES | 104 WHIPPOORWILL LN WHITEHOUSE TX 75791 |
| KESSLER, KEITH | 1855 VENDUE CT LAWRENCEVILLE GA 30044 |
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSLER, TIM | 606 KEMP NEWCASTLE TX 76372 |
| KESSNER, GEORGIE MAY | 3208 N ROADRUNNER CT GRANBURY TX 76049 |
| KEVIL, PAM | 1304 ALCOA ROCKDALE TX 76567 |
| KIEBLER, ANNA MARIE | 215 THOMPSON ROAD EXPORT PA 15632 |
| KIESLING, DORIS | 206 NORTH MAIN THORNDALE TX 76577 |
| KILGARIFF, KELLYE J | 306 S CLEVELAND PO BOX 815 MERIDIAN TX 76665 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KIMBALL, JOHN | 444 PORTLAND STREET ROCHESTER NH 03867 |
| KINARD, LARRY C | 2108 WESTCHESTER DR MANSFIELD TX 76063 |
| KING, FREDERICK JAMES | 1506 W.SHEPERD ST DENISON TX 75020 |
| KING, FREDERICK JAMES | PO BOX 2039 DENISON TX 75021 |
| KING, WILLIAM C | 28134 300TH STREET HOLCOMBE WI 54745-5555 |
| KINNEBREW, BILLY E | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINSLOW, STEPHANIE | 1309 SUNFLOWER LANE SAN MARCOS TX 78666 |
| KIRBY, BRITTANY | 1000 TATE CIRCLE SHERMAN TX 75090 |
| KIRBY, STEPHEN | 115 WONDER DRIVE SPRINGTOWN TX 76082 |
| KIRBY, THURMAN R | 2509 TURTLE CREEK DRIVE MT PLEASANT TX 75455 |
| KISSINGER, ALAINA | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, ALAINA | 247 CR 2101 IVANHOE TX 75447 |
| KISSINGER, JAMES DILLAN | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JEFFREY DEAN | 3381 BLACKBURN ST. APT. 1212 DALLAS TX 75204 |
| KISSINGER, JEFFREY DEAN | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JUDY LORENE CARLOCK | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JUDY LORENE CARLOCK | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KITKO, EDWARD JAMES, JR | 556 GREENBRIAR AVENUE NEW KENSINGTON PA 15068 |
| KLECKNER, TOM | 3430 N. CYPRESS ST NORTH LITTLE ROCK AR 72116 |
| KLOER, APRIL | 1438 PINTAIL SHERMAN TX 75092 |
| KNAPEK, AARON | 18719 DEER TRACE DRIVE CROSBY TX 77532 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNOX, DURAND PAUL | 3799 CR 2007 GLEN ROSE TX 76043 |
| KNOX, RICKY DALE | 82 PINEY WOOD DR. MOUNT VERNON TX 75457 |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KOCH, HOPE | 605 W PARK AVE TEMPLE TX 76501 |
| KOENIG, ERIC | 3217 BRENDA ST. BURLESON TX 76028 |
| KOEPP, CHARLES | 16782CR 1315 MALAKOFF TX 75148 |
| KOKER, KENNETH RAY | 4911 W. BEAVER POWELL TN 37849 |
| KOLCZAK, BERNADETTE J. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| KOONZ MCKENNEY JOHNSON DEPAOLIS | 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| KOSCIELNIAK, HARRY F, JR | 1019 HIGHLAND ROAD CLEBURNE TX 76033 |
| KOSCIELNIAK, KENNETH W | 502 CELESTE ROBINSON TX 76706 |

| Claim Name | Address Information |
|---|---|
| KOSCIELNIAK, PATTY A | 1019 HIGHLAND ROAD CLEBURNE TX 76033 |
| KOSHIOL, DONNA | 524 13TH ST SW PARIS TX 75460 |
| KOSHIOL, JOSHUA PAUL | PO BOX 862 WHITEWRIGHT TX 75491 |
| KOSTROUN, RICHARD | 115 SPANISH OAK TRAIL CAMERON TX 76520 |
| KOSTROUN, SARA | 115 SPANISH OAK TRAIL CAMERON TX 76520 |
| KOVACH, ROBERT J. | 222 CLARK HILL ROAD EAST HAMPTON CT 06424 |
| KOVAL, MICHAEL | 137 SWEETBAY DRIVE AIKEN SC 29803 |
| KOVAR, MARK A. | 204 CROWN POINTE BLVD. APT 1223 WILLOW PARK TX 76087 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRASNEVICH, CHESTER | 2032 LAKE VIEW DR. BELLE VERNON PA 15012 |
| KRAUSE, MICHAEL | 787 CR 3185 COOKVILLE TX 75558 |
| KROLL, MARTIN ROBERT | 16433 FORREST DR. HOUSTON MO 65483 |
| KUBACAK, MICHAEL J | 1414 CR 418 LEXINGTON TX 78947 |
| KUBALA, JUSTIN | 2668 HWY 36 SOUTH SUITE #226 BRENHAM TX 77833 |
| KUEHN, WILLIAM WESLEY | P. O. BOX 61 TEHUACANA TX 76686 |
| KUEHNE, ALLAN D | 8436 CREEKBLUFF DR DALLAS TX 75249 |
| KUHL, GAIL | 3700 N MAIN ST APT 107 TAYLOR TX 76574-4999 |
| KUHL, JOE | #73 CR NE 2045 MT VERNON TX 75457 |
| KURETSCH, KEVIN N. | 304 W. TINSLEY DR. WACO TX 76706 |
| KURETSCH, SHIRLEY A. | 102 TWISTED OAK LN CRAWFORD TX 76638 |
| KURETSCH, WILLARD E. | 102 TWISTED OAK LN. CRAWFORD TX 76638 |
| KURT, EMIN | 1240 RIO GRANDE DR BENBROOK TX 76126 |
| KUYKENDALL, ROBERT H. | P.O. BOX 773 TATUM TX 75691 |
| KUYKENDALL, ROBERT H. | ROBERT H. KUYKENDALL 14030 HWY 149 NORTH TATUM TX 75691 |
| KUYKENDALL, ROGER A | 104 S JOAN LN LONGVIEW TX 75605-8016 |
| LACROSS, DENNIS JAY | 25522 FOXBRIAR LN SPRING TX 77373 |
| LACY, NEVON HENDERSON | 8677 FM 2274 NORTH TROUP TX 75789 |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAM, CLARA | 2012B RALSTON DRIVE MT. LAUREL NJ 08054 |
| LAMBERT, HAROLD | 2972 WOOD CANYON RD. SODA SPRINGS ID 83276 |
| LAMBERT, MATTHEW | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LAMBERT, TERRY R | 625 RTE 123 NORTH STODDARD NH 03464 |
| LAMBERT, VERONICA | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LANCASTER, BARBARA | 2808 COUNTY ROAD 2021 GLEN ROSE TX 76043 |
| LANCASTER, BOBBY T. | 2808 COUNTY RD 2021 GLEN ROSE TX 76043 |
| LANDRY, BILLY W | 2897-B FM 205 GLEN ROSE TX 76043 |
| LANE, JOE LYNN | 1312 LOMA ALTA PL CLEBURNE TX 76033 |
| LANE, ROBERT | 18421 COUNTY ROAD 264 OAKWOOD TX 75855 |
| LANEY, BOBBY | 1019 MICHELSON LANE ALLEN TX 75002 |
| LANEY, BOBBY EARL | 3221 FORESTER WAY PLANO TX 75075 |
| LANG, ALEXANDRIA | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANG, JOSEPHINE | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANG, MARJORIE | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANG, MICHAEL | PO BOX 568 MEXIA TX 76667 |
| LANG, PATRICK | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANGE, CONNIE M. | 205 E. ECKHART AVE. THRALL TX 76578 |
| LANGEHENNIG, WILLIAM D | 425 GIDDINGS ST PO BOX 204 LEXINGTON TX 78947 |

| Claim Name | Address Information |
| --- | --- |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANIER, CARLOS | 2308 NIXSON DR LONGVIEW TX 75602 |
| LATIF, YALEIN | 1 LEEWARD COVE BAYVILLE NY 11709 |
| LAURENCE, TERRY, JR | 306 WESTERMAN THORNDALE TX 76577 |
| LAURENCE, VICKY | 306 WESTERMAN DR THORNDALE TX 76577 |
| LAVIN, CYNTHIA LOWE | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, DEBRA LOWE | 555 ASHLAWN DR. HARAHAN LA 70123 |
| LAVIN, LINDSEY RIVETTE | 42298 WOOD AVE PONCHATOULA LA 70454 |
| LAVIN, NEAL | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, NEAL W, JR | 613 WENDY LN RIVER RIDGE LA 70123 |
| LAVIN, SHANNA | 8633 CARRIAGE COURT DRIVE BATON ROUGE LA 70817 |
| LAWRENCE, RUSSELL L. | 4761 SALEM DR MESQUITE TX 75150 |
| LAWRY, SARAH | 4705 HIDDEN POND DR FRISCO TX 75034 |
| LAWSON, EDWENA | 102 PRINCEDALE DR PITTSBURG TX 75686 |
| LAWSON, UDALE | 102 PRINCEDALE DR PITTSBURG TX 75686 |
| LAZAR, MICHAEL JAY | 71 HUNTIINGTON DRIVE JACKSON NJ 08527 |
| LAZAR, PATRICIA | 71 HUNTINGTON DRIVE JACKSON NJ 08527 |
| LEATHERMAN, PAT D | 1795 HOLLY HILL RD MINERAL WELLS TX 76067 |
| LEATHERMAN, PAT D | STEVENSON UNIT 1525 FM 766 CUERO TX 77954 |
| LEE, ANDY | 8033 HWY 17 OAK GROVE LA 71263 |
| LEE, BILL DEAN | 497 CR2730 PITTSBURG TX 75686 |
| LEE, DENNIS | 1904 GRAND AVE CLEBURNE TX 76033 |
| LEE, ERMA JEAN | 1025 FOX RIVER LN. FT. WORTH TX 76120 |
| LEE, JAMES WILLIAM | 4557 SHINGLE OAK LANE SAN ANGELO TX 76904 |
| LEE, JEFFRY | PO BOX 308 MT. ENTERPRISE TX 75681 |
| LEE, JEREMIAH | 1209 BEVERLY AVENUE HENDERSON TX 75654 |
| LEE, LAURA | 2501 OHIO DR. # 518 PLANO TX 75093 |
| LEE, PUI L | 5591 DOVE TRACE NORCROSS GA 30093 |
| LEE, STEPHANIE | 4005 BRAYDEN DRIVE HIGH POINT NC 27265 |
| LEE, TERRY | PO BOX 308 MT. ENTERPRISE TX 75681 |
| LEFTER, JAN D | 2 THOMAS CT. #1 SCARSDALE NY 10583-1035 |
| LEGAN, ANTHONY W. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, PATRICIA A. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEMAY, LAWRENCE ROBERT | 1146, COUNTY ROAD 426 NEMO TX 76070 |
| LEMMOND, LOUISE | 815 WOODARD AVE APT 114 CLEBURNE TX 76033 |
| LENTZ, MILTON R. | 4710 BOX CANYON DRIVE TEMPLE TX 76502 |
| LERESCU, CHRISTOPHER S. | 38 WESTERVELT AVE TENAFLY NJ 07670 |
| LERESCU, DENISE | 38 WESTERVELT AVENUE TENAFLY NJ 07670 |
| LERESCU, SILVIA, S. | 38 WESTERVELT AVE. TENAFLY NJ 07670 |
| LESHIKAR, PHILIP | 1579 COUNTY ROAD 320 ROCKDALE TX 76567 |
| LESLIE, EZEKIAS | 424 5TH AVE N TEXAS CITY TX 77590 |
| LEUNG, YUK WAH | 220 KNICKERBOCKER AVE HILLSDALE NJ 07642-2036 |
| LEVINE, ANDREW M, JR | 2943 CR 14 E BISHOP TX 78343 |
| LEWARK, ANGEL | 680 PLATT ST APT 148 NILES TX 49120 |
| LEWARK, AUTUMN | 680 PLATT ST APT 148 NILES TX 49120 |
| LEWARK, MICHAEL JR | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| LEWARK, PAIGE | 680 PLATT ST APT 148 NILES TX 49120 |
| LEWIS, CONNOR | 10179 MEADOWCREST BENBROOK TX 76126 |
| LEWIS, DEBRA | 10179 MEADOWCREST BENBROOK TX 76126 |

| Claim Name | Address Information |
|---|---|
| LEWIS, DIANA STONE | 447 E US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, DONALD | 20504 FM 1716 E TATUM TX 75691 |
| LEWIS, GAYLE | 20504 FM 1716 E TATUM TX 75691 |
| LEWIS, JAMES BEDFORD SR. | 447 E. US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, JEFF | 1023 WESLEY CHAPEL RD. JACKSBORO TX 76458 |
| LEWIS, JOHNNY RAY | 1524 FM 840 E HENDERSON TX 75654 |
| LEWIS, KIM K | 704 E 17TH ST COLORADO CITY TX 79512 |
| LEWIS, MELISSA | 3837 COUNTY ROAD 317 CLEBURNE TX 76031-8913 |
| LEWIS, SAN JUANA | 1005 MOORE AVE. PALACIOS TX 77465 |
| LEWIS, SHEILA | 510 A WEST OLD HIGHWAY 80 WHITE OAK TX 75693 |
| LEWIS, SHONDA RACHELLE | 707 CROSSROADS HWY MALAKOFF TX 75148 |
| LEWIS, STEVEN | 10179 MEADOWCREST BENBROOK TX 76126 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEWIS, VICKI ANDRE (ANTHONY) | 9329 GULF PARK DRIVE KNOXVILLE TN 37923 |
| LIGHT, ROBERT WILLIAM | 15000 CHANDLER RD LIPAN TX 76462 |
| LILLY, STEVEN | 1410 DELAFIELD ST MT PLEASANT TX 75455 |
| LINDSAY, JEREMY | 183 RUMBLING OAKS GRAHAM TX 76450 |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY, AMBROSE RAY | 7216 TUCKER DR WEATHERFORD TX 76085-8161 |
| LINDSEY, STEVEN | 3606 AVE Q GALVESTON TX 77550 |
| LINGENFELTER, DEBORAH | 2081 FIRST STREET READING KS 66868 |
| LINGENFELTER, RICHARD | 2081 FIRST STREET READING KS 66868 |
| LIPSCOMB, PAUL JEROME | 213 HERNDOW ST. SAN MARCOS TX 78666 |
| LITTLE, JOHNNY | P.O. BOX 443 ROSEBUD TX 76570 |
| LIVINGSTON, BILLIE JO HARKCOM | 804 WEBSTER ST PO BOX 2304 GLEN ROSE TX 76043 |
| LIVINGSTON, JERRY DON, JR | PO BOX 2304 804 WEBSTER ST GLEN ROSE TX 76043 |
| LOCHNER, WYNAND CHRISTIAN DANIEL | 13 BARKER STREET MELKBOSSTRAND 7441 SOUTH AFRICA |
| LOCKE, MONTE | 1077 C.R. 239 CAMERON TX 76520 |
| LOCKHART, OBIE L | 1200 S BONNER PO BOX 24 KERENS TX 75144 |
| LOCKLIN, BILLY | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY R | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY RAY | PO BOX 783 ROCKDALE TX 76567 |
| LODEN, SHANE | 6643 CR 4819 ATHENS TX 75752 |
| LOGAN, MARLA | 3012 MASTERS DR MOUNT PLEASANT TX 75455 |
| LOGAN, RICKEY | 3012 MASTERS DR MOUNT PLEASANT TX 75455 |
| LONDENBERG, ETHEL MAE | 400 HILLTOP RIESEL TX 76682 |
| LONDENBERG, GILBERT | 400 HILLTOP ST. RIESEL TX 76682 |
| LONDENBERG, WILLIAM KELLY | 356 KASH DERRICK CHINA SPRING TX 76633 |
| LONG, JOHN AUSTIN | 681 COUNTY ROAD 480 CENTERVILLE TX 75833 |
| LONG, LES | 1124 COUNTY ROAD 701 CLEBURNE TX 76031 |
| LONSBERRY, DANNY LEE | 2095 CR 3859 HAWKINS TX 75765 |
| LOOKABAUGH, BRIAN SCOTT, SR. | 11961 FM 1615 ATHENS TX 75752 |
| LOOKABAUGH, HOMER | 11640 COUNTY ROAD 4521 LARUE TX 75770 |
| LOOKABAUGH, PATRICIA NELL | 11640 CR 4521 LARUE TX 75770 |
| LOONEY, JAMES | 4318 BROOK SHADOW DR. KINGWOOD TX 77345 |
| LOTT, JEFFREY | 7647 E.F.M. 4 GRANDVIEW TX 76050 |
| LOTT, OSCAR L. | 150 COUNTY ROAD III FAIRFIELD TX 75840 |
| LOTTI, ROBERT C | 4 EDINBURGH CT MANALAPAN NJ 07726 |
| LOUVIERE, KATHLEEN | 515 ROZELLE AVE SUGAR LAND TX 77498 |

| Claim Name | Address Information |
| --- | --- |
| LOVE, DANIEL | 3440 CR 4900 ATHENS TX 75752 |
| LOVE, RODNEY A | 5907 LANTERN LANE GRAND PRAIRIE TX 75052 |
| LOVELESS, DARWIN RAY | PO BOX 45 BRECKENRIDGE TX 76424-0045 |
| LOVING, ALLEN | 1233 COUNTY ROAD 161 COLORADO CITY TX 79512 |
| LOWE, ERIC | 720 STEWART AVE RIVER RIDGE LA 70123 |
| LOWE, GLORIA | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWE, JOSEPH | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWERY, JOHN R | 43902 N. THUNDER RD. BENTON CITY WA 99320 |
| LOWERY, MANFORD | 20530 FM 747 NORTH JACKSONVILLE TX 75766 |
| LUCAS, MITCHELL | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCIO, MARIO R. | 102 SWEET PEA CT. MT. PLEASANT TX 75455 |
| LUCIO, NELLIE | 102 SWEET PEA CT. MOUNT PLEASANT TX 75455 |
| LUCK, ANN | 104 NILA STREET MOUNT VERNON TX 75457 |
| LUCKETT, CRAIG | 7913 GLADSTONE APT A HOUSTON TX 77051 |
| LUCKETT, SIDNEY LEE | 7806 BOWEN ST HOUSTON TX 77051 |
| LUCKEY, HAROLD DAVID | 4421 NORTH FM 908 ROCKDALE TX 76517 |
| LUETGE, ROBERT | 213 TURNBERRY CIRCLE MT. PLEASANT TX 75455 |
| LUNA, PALEMON | PO BOX 1114 TATUM TX 75691 |
| LUNA, TRACIE | PO BOX 261 TAYLOR TX 76574 |
| LUNDGREN, WAYNE H. | 20 REYNOLDS ST, POB 42 NORTH EASTON MA 02356 |
| LUSIN, ELENA | 37 HILLCREST DR GLEN HEAD NY 11545 |
| LUSIN, NATALIA | 5 CLENT RD 3H GREAT NECK NY 11021 |
| LUSIN, OLGA | 37 HLLCREST DR GLEN HEAD NY 11545 |
| LUSIN, SERGEI | 552 RUE DE L'ETRAZ THOIRY 01710 FRANCE |
| MACINTYRE, RONALD G., JR. | 700 SHORE DR UNIT 508 FALL RIVER MA 02721 |
| MACK, DONNA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, JIMMY | 1317 BLAIR DR. MESQUITE TX 75150 |
| MACK, MACKENZY | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, MAKAYLA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, ROBERT EDWARD, JR. | 2327 CR3113 JACKSONVILLE TX 75766 |
| MACK, ROY | 113 N. KOLLMAN RD MEXIA TX 76667 |
| MADDOX, MELISSA | 6919 OAK BRANCH MANOR LANE RICHMOND TX 77407 |
| MADDY, FRANK | PO BOX 7 BLUFF DALE TX 76433 |
| MAGALLANES, GERARDO | 171 STALLION RD LA MESA NM 88044 |
| MAH, LARRY | 3548 SCOUTOAK LOOP OVIEDO FL 32765 |
| MAHAFFEY, BLANTNI | 672 FM 1794 BECKVILLE TX 75631 |
| MAHAFFEY, KELSI | 5346 FM 1251 E HENDERSON TX 75652 |
| MAHAFFEY, SANDY | PO BOX 15 CARTHAGE TX 75633 |
| MAHAN, BESSIE JANET | 209 SIESTA CT. GRANBURY TX 76048-4315 |
| MAIER, STEPHEN | 4686 PINE GROVE LN FORT WORTH TX 76123 |
| MAILLARD, KEVIN | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| MALBROUGH, BERLINDA | 4640 GLEN OAKS CIRCLE BEAUMONT TX 77708 |
| MALONE, ALICE E | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, DONNA M | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, JAMES M | PO BOX 2283 GLEN ROSE TX 76043 |
| MALONE, MICHAEL J | 1414 CARRIAGE LN GARLAND TX 75063 |
| MANGAN, MATTHEW FRANCIS | 504 ROSE DR. ALLEN TX 75002 |
| MANGON, SENOR | 819 WEBB ST DAINGERFIELD TX 75638 |
| MANIS, MICHAEL | 4512 DEL RIDGE FT.WORTH TX 76126 |

| Claim Name | Address Information |
|---|---|
| MANLEY, PATRICK S | 140 SAINT JOHNS RD W LITTLESTOWN PA 17340-9041 |
| MANNING, JOHN | 154 LINDEN STREET MANCHESTER NH 03104-3803 |
| MANTHEI, EDWINA R | 1231 COUNTY LINE PKWY MART TX 76664 |
| MANTHEI, ELTON J, JR | 1231 CO LINE PKWY MART TX 76664 |
| MAPLE, DAVID L. | 2230 W RUSTLER LANE COTTONWOOD AZ 86326 |
| MAPPES, THOMAS E. | 4815 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| MARANO, JOSEPHINE | 1034 166TH STREET WHITESTONE NY 11357-2260 |
| MARCUM, TIMOTHY B | 6383 LIBERTY RD FARMER CITY IL 61842 |
| MAREK, DALTON | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MAREK, DANA | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MAREK, DIANE KOCIAN | 2768 S HWY 77 ROCKDALE TX 76567 |
| MAREK, KALLYE | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MAREK, SHELLEY | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MARRS, JAMES | 400 MEADOW VIEW DR CLEBURNE TX 76033 |
| MARRS, JEFFREY TODD | 1735 RIDGECREST DR CLEBURNE TX 76033 |
| MARRS, JOEL B | 308 ODELL ST CLEBURNE TX 76033 |
| MARRS, JOYCELYN | 400 MEADOW VIEW DR CLEBURNE TX 76033 |
| MARTIN, JERRY RODGER | 487 HEBRON RD P.O. BOX 367 BELLS TX 75414 |
| MARTIN, MICHAEL D | 3408 CARRIAGE HILL DR FORT WORTH TX 76140 |
| MARTIN, RICHARD L | 18054 CR 4256 SO HENDERSON TX 75654 |
| MARTIN, SUSAN | 504 AVE D PO BOX 297 LEXINGTON TX 78947 |
| MARTINEZ, ALFREDO | 102 WATERFALL ST GLEN ROSE TX 76043 |
| MARTINEZ, CHARLES | 18123 TAWNAS WAY LANE CYPRESS TX 77429-4196 |
| MARTINEZ, JOSE JOEL HERNANDEZ | 3121 PARK LANE APT. 1132 DALLAS TX 75220 |
| MARTINEZ, ROY E | 304 S ELM AVE CAMERON TX 76520 |
| MASDONATI, DORIAN B. | 3300 DOWNES GROVE RD COLUMBIA SC 29209 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASON, ELLA R | 712 EAST 7TH BONHAM TX 75418 |
| MASON, ELLA RAE | 712 E. 7TH BONHAM TX 75418 |
| MASON, RICKY C | 14392 FM 3441 MALAKOFF TX 75148 |
| MASON, SUZANNE | 1124 LYNNWOOD DRIVE CARTHAGE TX 75633 |
| MASSINGILL JR., CHARLIE | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL, CHARLIE | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL, KEVIN | 403 GEORGIA LN. ROBINSON TX 76706 |
| MASSINGILL, SCOTT | 403 GEORGIA LN. ROBINSON TX 76706 |
| MASSINGILL, SHARON | 403 GEORGIA LN ROBINSON TX 76706 |
| MATHEW, JOHN | 7600 GREENGAGE DR FORT WORTH TX 76133 |
| MATHIS, CURTIS | 4816 PEACHTREE LN SACHSE TX 75048 |
| MATHIS, JAMES HARRISON | 3521 CORTO AVE. FORT WORTH TX 76109 |
| MATLOCK, CHARLES | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, GRACIELA | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, RYAN | 404 WILLIAM DR PEARSALL TX 78061 |
| MATOUS, ROBBIN O | 7757 CYPRESS ISLAND DR WILMINGTON NC 28412 |
| MATTES, JOHN | 330 HARBOR LANDING DRIVE ROCKWALL TX 75032 |
| MATTHEWS, JAMES MICHAEL | 410 2ND ST. P.O. BOX 176 SAWYER OK 74756 |
| MATTHEWS, TOMMY L | 1455 SOUTH DICKINSON RUSK TX 75785 |
| MATTIX, CLEVELAND | 106 BELLEVUE DR. CLEBURNE TX 76033 |
| MAXWELL, JAMES | 79 SHERRILL KING DR QUITMAN AR 72131 |
| MAXWELL, JOHN TERRELL | 801 GATEWAY LN TAMPA FL 33613 |

| Claim Name | Address Information |
| --- | --- |
| MAY, DIANA | 412 KINGSBRIDGE CIRCLE GARLAND TX 75040 |
| MAYFIELD, REGINA JONES | P.O. BOX 134 HUTTO TX 78634 |
| MAYNARD, RANDY LYNN | 940 CR 43900 PARIS TX 75462 |
| MAYO, JAMES | 15 WOODBOX DR. HENDERSON TX 75652-9157 |
| MAYS, LINDA MARIE | 9481 MAGNOLIA RD. FRISCO TX 75033 |
| MCBRIDE, HARRY J | 128 E 2ND ST ROCKDALE TX 76567 |
| MCBRIDE, STEPHANIE L | PO BOX 201 ROCKDALE TX 76567 |
| MCCARTER, MIKE R. | 311 E, 5TH ST. FULTON MO 65251 |
| MCCLELLAN, CHRISTOPHER | 407 LOU AVE DUNCANVILLE TX 75137 |
| MCCLELLAN, EARNEST | 3028 BRIBAL WREATH LN. DALLAS TX 75233 |
| MCCLELLAN, JERRY LOUIS | 1534 GLENMORE DR LEWISVILLE TX 75077 |
| MCCLELLAN, TAHLIE | 3028 BRIBAL WREATH LN. DALLAS TX 75233 |
| MCCLURE, DAVID RAY | 429 MEADOW RD BONHAM TX 75418 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCOPPIN, RICHARD | 4663 CUTTER MILL RD MARTINEZ GA 30907 |
| MCCOUN, JIMMIE RAY, JR. | 261 BRIDGEWATER TRAIL DAYTON TN 37321 |
| MCCOUN, SUSAN | 261 BRIDGEWATER TRAIL DAYTON TN 37321 |
| MCCRAY, STEVEN RANDOLPH | 1106 FM 1585, APT # 8 LUBBOCK TX 79423 |
| MCCRUMB, BOBBY RUSSELL (BR) | 2965 NANCY ST 7 RD MESICK MI 49668 |
| MCDANIEL, JOHN ROBERT | 18768 PARADISE LANE FLINT TX 75762 |
| MCDONALD, CHRISTOPHER LEE | 1408 GREGG DR LUSBY MD 20657 |
| MCDONALD, MARGARET | 10500 RICHTER CT TOLAR TX 76476 |
| MCDOWELL, ERMA | 1073 FM 3403 LINCOLN TX 78948 |
| MCDOWELL, MICHAEL | 202 W. JAMES ST. MABANK TX 75147 |
| MCELMURRY, MARSHALL | 3630 SE LOOP 281 LONGVIEW TX 75602 |
| MCGAUGH, JAMES R. | 3024 CARLTON PKWY WAXAHACHIE TX 75165 |
| MCGILL, ELIZABETH A. | 1611 W. 10TH STREET MT. PLEASANT TX 75455 |
| MCGILL, ERMA G. | 1306 W. 5TH STREET MOUNT PLEASANT TX 75455 |
| MCGILL, HELEN | 1306 W. 5TH ST. MOUNT PLEASANT TX 75455 |
| MCGOWAN, DON L | 3904 BLUFF OAK NACOGDOCHES TX 75964 |
| MCGRAW, ROY W, JR | 7315 MCGRAW LANE DENHAM SPRINGS LA 70726-5601 |
| MCINTURFF, JOHN HUGH, JR | 404 LAKESHORE LOOP TOW TX 78672 |
| MCKNIGHT, LARRY L | 360 CR 2091 CARTHAGE TX 75633 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCLAIN, DEREK | 1100 SOUTH LAMAR 3327 AUSTIN TX 78704 |
| MCLAIN, RYAN | 107 JONESBORO BIG SPRING TX 79720 |
| MCLAIN, SHERI | 16822 RAINBOW RIDGE TYLER TX 75707 |
| MCLAIN, TEDDY | 204 ASHE BEND DR. ROCKWALL TX 75087 |
| MCLEMORE, RONNIE DELL | 6089 HIGH WAY 472 HAZLEHURST MS 39083 |
| MCLEOD, EDWARD JOHN | 2448 2ND AVENUE W SEATTLE WA 98119 |
| MCMILLAN, QUINTIN | 1404 SHEILA ST STEPHENVILLE TX 76401 |
| MCNABB, DANNY C | 112 WESTWOOD CT CISCO TX 76437-3209 |
| MCNEELEY, BOBBY D | 8711 S. US HIGHWAY 287 CORSICANA TX 75109 |
| MCNEELEY, BONNIE L. | 8711 S US HIGHWAY 287 CORSICANA TX 75109 |
| MCNEELEY, ELAINE | 6104 TEMPLE OAKS CT. GRANBURY TX 76049 |
| MCNEELEY, LARRY L. | 6104 TEMPLE OAKS CT. GRANBURY TX 76049 |
| MCNEELEY, TERRY D. | 10208 NAPA VALLEY DR FRISCO TX 75035 |
| MCNEELEY, WENDY | 4417 BROOKDALE DR. BROWNWOOD TX 76801 |
| MCNEELY, CAROLYN A | 1018 SOUTHWOOD DR DESOTO TX 75115 |

| Claim Name | Address Information |
|---|---|
| MCNEELY, ROBERT J | 1018 SOUTHWOOD DR. DESOTO TX 75115 |
| MCNEILL, WILLIAM & MARGO | 614 RAINTREE CT ARLINGTON TX 76012-4907 |
| MCNEW, GARY WAYNE | 740 WEST FM 27 STREETMAN TX 75859 |
| MCPETERS, JOHN E. | 409 SOUTH FAIRGROUND CLARKSVILLE TX 75426 |
| MCPHEETERS, GILBERT | P.O. BOX 1962 KINGSLAND TX 78639 |
| MCQUAGGE, LARRY | 11216 COUNTY ROAD 2143 N TATUM TX 75691 |
| MCQUINN, ELVIS | 3193 S US HWY 77 ROCKDALE TX 76567 |
| MCTEE, ANGIE | 280 MAXEY RD LONGVIEW TX 75605 |
| MCTEE, JARON | 1758 S RIVER MEADOWS DR FAYETTEVILLE AR 72701 |
| MCTEE, JOEL | 280 MAXEY RD LONGVIEW TX 75605 |
| MEAD, GEORGIA A | 3609 CRAWFORDVILLE DR AUGUSTA GA 30909 |
| MEAD, NICHOLAS | 401 MCGEDE DR. SULPHUR SPRINGS TX 75482 |
| MEARES, GARY | 1101 TEXAS ST GRAHAM TX 76450 |
| MEINARDUS, ANNIE | 102 WUENSCHE ST THORNDALE TX 76577 |
| MELDE, ERIC | P.O. BOX 505 8832 W US HWY 79 THORNDALE TX 76577 |
| MELVE, JORGE A | 4401 S NOLAN RIVER RD CLEBURNE TX 76033 |
| MENDEZ, RAMON E | 1202 CLIFF SWALLOW CT GRANBURY TX 76048 |
| MENDOZA, MAGDALENO | 405 E. BRADFORD HEARNE TX 77859 |
| MERKA, CHARLES L. | 99 PR 2362 MOUNT PLEASANT TX 75455 |
| MERKA, LINDSAY | 4922 WINDING TIMBERS CIRCLE HUMBLE TX 77346 |
| MERRILEES, JOHN | 525 MOUNTAIN CIRCLE MCDONALD TN 37353 |
| MERRITT, JOE | 614 N.W. 4TH ST. MINERAL WELLS TX 76067 |
| MERRITT, JOHN T, JR | 5414 ANDOVER DR TYLER TX 75707 |
| MERZ, THEODORE R. | 102 FREDERICK LANE P.O. BOX 157 THORNDALE TX 76577 |
| METHVIN, BARRY L | 110 SAND OAK DR. ROCKDALE TX 76567 |
| METZ, CHRISTOPHER | 1012 MALLARD LN GLEN ROSE TX 76043 |
| MICHAELS, DANIEL O | 918 MAIN RD, POB 4020 WESTPORT MA 02790 |
| MICHALKA, MARK A | 4914 KARLA WAY TEMPLE TX 76502 |
| MIDDLETON, WALTER | 7762 FM 1734 MOUNT PLEASANT TX 75455 |
| MIKLIS, JOE ANTON | 1913 PECAN RIDGE DRIVE ROWLETT TX 75088-5946 |
| MIKLIS, MARY ALICE | 1913 PECAN RIDGE DRIVE ROWLETT TX 75088-5946 |
| MIKULEC, MYRON | 702 E 12TH CAMERON TX 76520 |
| MIKULENCAK, JAY | 1251 FM 3349 TAYLOR TX 76574-7209 |
| MILAM, DANNY RAY | 730 N. SUNSET CARTHAGE TX 75633 |
| MILHOAN, MARK A. | 8022 SLEEPY BAY BLVD NAVARRE FL 32566 |
| MILLER, DEBORAH | PO BOX 660 ROCKDALE TX 76567 |
| MILLER, GARY LYNN | 2601 HAYNIE ST FORT WORTH TX 76112-6611 |
| MILLER, JAMES R | 253 PLANK RD HOLLSOPPLE PA 15935 |
| MILLER, KENNETH JAMES | 483 SANDALWOOD DR. EL CAJON CA 92021 |
| MILLER, TERRI | 617 RAVER SAGINAW TX |
| MILLER, TOMMY L | 100 SHADY LN FAIRFIELD TX 75840 |
| MILLESON, JAMES A | 1015 CR 248 BECKVILLE TX 75631 |
| MILLIFF, PAUL | 10871 LONGSTREET RD WILLIS TX 77318 |
| MILLIFF, SETH | 10871 LONGSTREET RD WILLIS TX 77318 |
| MILLIFF, TONEYA | 10871 LONGSTREET RD WILLIS TX 77318 |
| MILLIFF, TY | 1800 WHITESTONE BRYAN TX 77807 |
| MILLIKEN, MICHAEL V. | 3017 BRIDAL WREATH LN DALLAS TX 75233 |
| MILLIKEN, VELA R. | 3017 BRIDAL WREATH LN DALLAS TX 75233 |
| MILLIKEN, VENSON | 3017 BRIDAL WREATH LN DALLAS TX 75233 |

| Claim Name | Address Information |
|---|---|
| MILSTEAD, GENE H | 110 BLACKNALL DR HENDERSON TX 75652 |
| MINZE, SHERRIE L | 308 E WOOD ST PO BOX 246 STREETMAN TX 75859 |
| MIRALDA, JORGE | 5558 XANADU ST DENVER CO 80239 |
| MITCHAN, STEPHEN SCOTT | 761 GOETZ RD. CAMERON TX 76520 |
| MITCHELL, CALVIN T, SR | PO BOX 405 THORNDALE TX 76577 |
| MITCHELL, JAMES | 2985 LAKEVIEW CIR BURLESON TX 76028 |
| MITCHELL, JUSTIN | 1251 N GARFIELD AVE STEPHENVILLE TX 76401 |
| MITCHUM, GINA | 5703 CORTEZ DR GRANBURY TX 76049 |
| MITERKO, JEFFREY | 1312 W. RIVERSIDE DR. CARLSBAD NM 88220 |
| MITSCHKE, ROBERT F | 4780 FM 1661 SAGERTON TX 79548 |
| MITSCHKE, ROBERT R | 349 COUNTY RD 411 CROWELL TX 79227 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZELL, JIMMY L | 2419 FR 1402 MT PLEASANT TX 75455 |
| MOBERLY, MORGIT | 1008 CRESTVIEW DRIVE SHERMAN TX 75092 |
| MOINUDDIN, FARHAT | 1012 HARBOUR SHORE DRIVE KNOXVILLE TN 37934 |
| MOLINA, CHRISTOPHER | 1101 W 22ND ST. ODESSA TX 79763 |
| MONEY, CHRISTOPHER THOMAS | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEY, JOHN RUDOLPH | 221 SMITH LANE BRUCEVILLE TX 76630 |
| MONEY, MARSHA D | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONROE, DALE | 7751 FM 608 ROSCOE TX 79545 |
| MONROE, DALE | THE HALL LAW FIRM P.O. BOX 168 SWEETWATER TX 79556 |
| MONROE, DALE | THE HALL LAW FIRM LANCE HALL PO BOX 168 119 EAST 3RD STREET SWEETWATER TX 79556 |
| MONROE, DORIS | 7751 FM 608 ROSCOE TX 79545 |
| MONROE, DORIS | THE HALL LAW FIRM P.O. BOX 168 SWEETWATER TX 79556 |
| MONROE, DORIS | THE HALL LAW FIRM LANCE HALL PO BOX 168 119 EAST 3RD STREET SWEETWATER TX 79556 |
| MONTELANDO, FRANK P. | 1234 POULSET ROCKDALE TX 76567 |
| MONTELONGO, CAROL | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTELONGO, CATARINO M., JR. | 454 NAWHEAT RD - PREFERI PO BOX 1322 BELTON TX 76513 |
| MONTELONGO, DAVID | 339 GREEN ST. ROCKDALE TX 76567 |
| MONTELONGO, FREDDY A. | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTES, ANTONIO | 611 TRAVIS ST JACKSONVILLE TX 75766 |
| MONTGOMERY, WHITNEY | 102 BERKLEY DR PALESTINE TX 75801 |
| MOODY, CHARLES HOLLIS | PO BOX 528 WATERVLIET NY 12189 |
| MOORE III, MICHAEL | 10909 IRENE DRIVE MCKINNEY TX 75070 |
| MOORE, ANDRE | 501 NORTH WATERS EDGE DRIVE DURHAM NC 27703 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, EDDIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ESSIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, HANNAH | 10909 IRENE DRIVE MCKINNEY TX 75070 |
| MOORE, JAMES W, JR | PO BOX 1156 GLEN ROSE TX 76043 |
| MOORE, JOHN L | 10328 CR 2142 N TATUM TX 75691 |
| MOORE, JR., RALPH | 222 WEST BALFOUR AVENUE ASHEBORO NC 27203 |
| MOORE, MARISSA | 10909 IRENE DRIVE MCKINNEY TX 75070 |
| MOORE, MICHAEL | 10909 IRENE DRIVE MCKINNEY TX 75126 |
| MOORE, ODESSA | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ROBERT BRUCE | 445 FM 1983 COLORADO CITY TX 79512 |
| MOORE, ROGER D | 4513 RAWHIDE COURT GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| MOORE, SR, RALPH | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, VERNESCIRE | 14735 S CAMPBELL HARVEY IL 60426 |
| MOORE, WENDELL | 11281 CR 2119D HENDERSON TX 75652 |
| MOORE, WILLIAM | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORMAN, BOBBY SHANE | 9759 N FM 225 CUSHING TX 75760 |
| MOOS, THOMAS | 1812 BROWN STONE DRIVE PLANO TX 75074 |
| MORALES, JORGE R., III | 110 LYONWOOD DR. CLEBURNE TX 76033 |
| MORALES, JULIE ANN SMITH | 2105 ARROWWOOD CT. MCKINNEY TX 75070 |
| MORALES, MAXCIMINO | 911 FISHER SAN ANGELO TX 76901 |
| MORALES, MAXCIMINO | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST SWEETWATER TX 79556 |
| MORALES, SUZANNE | 305 DOVER CHASE BLVD TOMS RIVER NJ 08753 |
| MORELAND, JAMES MICHAEL | PO BOX 103 5782 FM 1794 E DEBERRY TX 75639 |
| MORENO, NOEL | 603 GEMINI CT. GRANBURY TX 76049 |
| MORGAN, AMANDA JANE | 9091 FRONTAGE RD. NW CLEVELAND TN 37312 |
| MORGAN, BRODY | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, GWENDOLYN JOAN | 4509 COLEMAN RANCH RD TOLAR TX 76476 |
| MORGAN, MICHAEL | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, MICHELLE | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, WESLEY | 196 HARTMANN LANE MILANO TX 76556 |
| MORMAN, BRETT W. | 810 BRADLEY DRIVE ATHENS TX 75751 |
| MORMAN, CHARLES MATTHEW | 9080 PR 5204 ATHENS TX 75751 |
| MORMAN, KATHERINE | PO BOX 1071 ATHENS TX 75751 |
| MORRIS, CURTIS | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, DONALD C | 2210 WILLIE ST ST MARYS WV 26170 |
| MORRIS, JON P, JR | 7176 US HWY 79 S HENDERSON TX 75652 |
| MORRIS, LARRY DEWAYNE | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, MICHAEL | 105 BAKER NAPLES TX 75568 |
| MORRIS, THOMAS | 1081 SHADY CIRCLE LEXINGTON TX 78947 |
| MORROW, JOAN | 7513 DARTMOUTH DR. ROWLETT TX 75089 |
| MORROW, KENNETH WAYNE | 137 IRIS LANE WHITNEY TX 76692 |
| MOSBY, BRITTANY A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, STEPHEN MARK | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, TERESA A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, ZACHARY M | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSELEY, JOSEPH | 6646 CR SW 3170 WINNSBORO TX 75494 |
| MOSER, PAULETTE | 3998 CO. RD 330 MILANO TX 76556 |
| MOSS, FLOYD WAYNE | 308 CEDAR ST MOUNT PLEASANT TX 75455 |
| MOSS, JAMES CULBERSON | PO BOX 1906 3366 FM 205 GLEN ROSE TX 76043 |
| MOSS, JANET (WOELFEL) | 207 N 2ND ST PO BOX 452 THORNDALE TX 76577 |
| MOSS, SYLVIA | PO BOX 2013 GLEN ROSE TX 76043 |
| MOSSER, CHARLES R. | 5220 WEDGEFIELD ROAD GRANBURY TX 76049 |
| MOSTYN, BARBARA | PO BOX 115 LEXINGTON TX 78947 |
| MOTHERSHED, GENE EDWARD | 4739 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| MOULDER, GERALD V | 1024 WILLIAMSBURG TERRACE NORCROSS GA 30093 |
| MOUTTET, CHRISTOPHER | 1201 MONTGOMERY STREET MANDEVILLE LA 70448 |
| MOUTTET, LIZABETH | 1201 MONTGOMERY STREET MANDEVILLE LA 70448 |
| MUCHOW, GREGORY | 9416 HERON DR. FORT WORTH TX 76108 |
| MUCHOW, RENEE | 9416 HERON DR. FORT WORTH TX 76108 |
| MUERY, RUSSELL L. | 706 BROWN ST TAYLOR TX 76574-2660 |

| Claim Name | Address Information |
|---|---|
| MUGNO, ROBERT | 6823 JAY AVE MASPETH NY 11378 |
| MUKANI, RATNA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| MULCAHY, FRANCIS | PO BOX 687 SOUTH DENNIS MA 02660 |
| MULDOON, RONALD A | 604 SUNFISH DRIVE CROWLEY TX 76036 |
| MULLEN, LINDA | 191 PRIVATE RD 515 FAIRFIELD TX 75840 |
| MULLEN, MARVIN | 191 PRIVATE RD 515 FAIRFIELD TX 75840 |
| MULLEN, SAMUEL | 118 CR 523 FAIRFIELD TX 75840 |
| MULLEN, SAMUEL | 118 COUNTY ROAD 523 FAIRFIELD TX 75840 |
| MULLEN, SARAH | 101 S ALABAMA ST APT 15 FAIRFIELD TX 75840 |
| MUNOZ, CECILIA | 5357 C.R. 446 LORAINE TX 79532 |
| MUNOZ, CECILIA | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST SWEETWATER TX 79556 |
| MUNOZ, CYNTHIA ANNE | 1337 CLARY SAGE LOOP ROUND ROCK TX 78665 |
| MUNOZ, CYNTHIA ANNE | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST SWEETWATER TX 79556 |
| MUNOZ, JOHN | 5357 CR 446 LORAINE TX 79532-2619 |
| MUNOZ, JOHN | THE HALL LAW FIRM LANCE HALL 119 E THIRD STREET SWEETWATER TX 79556 |
| MUNOZ, JOHN GABRIEL | 2422 JEFFERSON CT. LN. #1517 ARLINGTON TX 76006 |
| MUNOZ, JOHN GABRIEL | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST SWEETWATER TX 79556 |
| MURAD, FREDRICK P | 87 HARTLAND AVE EMERSON NJ 07630-1809 |
| MURLEY, GEORGE | 4466 PLEASANT ST FORT WORTH TX 76115 |
| MURPHEY, CINDY | 915 VAIL HIGHLANDS CIRCLE HEWITT TX 76643 |
| MURPHY, DEBBIE | 2653 BISON GILMER TX 75644 |
| MURPHY, JAMES | 2653 BISON RD. GILMER TX 75644 |
| MURRAY, DAVID EDWARD | 600 POST OAK RD LUFKIN TX 75904 |
| MURRAY, DONALD | 6850 NE 137TH STREET KIRKLAND WA 98034 |
| MURRAY, MORRIS | 697 CHARLIE PORTER ROAD HUNTINGTON TX 75949 |
| MYER, GENEVA (WOELFEL) | 501 CRESTOVER DRIVE TEMPLE TERRACE FL 33617 |
| MYERS, ANTHONY | 4406 ALNWICK CT. COLLEGE STATION TX 77845 |
| MYERS, BRINDA SERVANTEZ | 2225 CHESTERFIELD DRIVE MARYVILLE TN 37803 |
| MYERS, DARWIN | 407 N 2ND ROSEBUD TX 76570 |
| MYERS, HOWARD STEWART | 15136 HWY 6 P.O. BOX 122 IREDELL TX 76649 |
| MYERS, MAX | 404 NORTH SECOND STREET PO BOX 492 ROSEBUD TX 76570 |
| MYNAR, DAKOTA WAYNE | 728 CR 317 ROCKDALE TX 76567 |
| MYNAR, DARRELL WAYNE | 728 CR 317 ROCKDALE TX 76567 |
| MYNAR, DERRICK FRANK | 728 CR 317 ROCKDALE TX 76567 |
| MYNAR, TANYA DENISE | 728 CR 317 ROCKDALE TX 76567 |
| NABOURS, JAMES A | 301 PINCKARD CT GRANBURY TX 76048 |
| NABOURS, JAMES A & GERANE | 301 PINCKARD CT GRANBURY TX 76048 |
| NACCARELLA, ANTHONY E | 3105 TAFT PARK METAIRIE LA 70002 |
| NACE, LARRY DUANE | 5910 W HWY 377 TOLAR TX 76476 |
| NAIVAR, DIANE | 1251 FM 3349 TAYLOR TX 76574 |
| NANCE, MARTHA GEORGE | 825 W. PECAN ST. P.O. BOX 373 MT. PLEASANT TX 75456 |
| NAVARRETE, ABELARDO D | 1205 S ERIC MONAHANS TX 79756 |
| NEAL, ARGUS D, JR | PO BOX 2029 403 PARK DR MT PLEASANT TX 75456-2029 |
| NEAL, JASON TRIP | PO BOX 546 FAIRFIELD TX 75840-0010 |
| NELSON, ALVIN | 2002 RACHEL RIDGE CEDAR PARK TX 78613 |
| NELSON, BENNIE | 969 WITHERS ROAD MINERAL WELLS TX 76067 |
| NELSON, CHARLES | 14559 FM 1716 HENDERSON TX 75652 |
| NELSON, DERRIC | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NELSON, IAN STEPHEN | 11038 BITTERNUT HICKORY LANE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| NELSON, MADELINE L. | 14559 FM1716 EAST HENDERSON TX 75652 |
| NELSON, NORMAN | 235 HENRY PRAIRIE CHURCH RD FRANKLIN TX 77856 |
| NELSON, SEAN | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NESBIT, TIMOTHY | 7555 FORREST SHADOW ARLINGTON TN 38002 |
| NEUMAN, FREDERIC | 53 WOODCUT LN NEW ROCHELLE NY 10804-3417 |
| NEVELS, ALBERT H | 95 CARSON RD DELHI LA 71232 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWMAN, ARCHIE | PO BOX 1963 HENDERSON TX 75653 |
| NEWMAN, LEONARD | 2028 WAURELL TYLER TX 75701 |
| NEWMAN, MARGARET | 105 HILLARD ST. LEXINGTON TX 78947 |
| NEWTON, CERENA C | 5815 POST OAK MANOR DR HOUSTON TX 77085 |
| NEWTON, JAMES C | 706 MESQUITE BOX 922 CALVEET TX 77837-0922 |
| NICHOLS, BRONSON SHANE | 2342 CR 2403 WINNSBORO TX 75494 |
| NICHOLS, CLAUDIA | 8966 CASTLEDOWNS STREET LAS VEGAS NV 89148 |
| NICHOLS, TAFFNEY | 7020 SW CAPITOL HILL RD PORTLAND OR 97219 |
| NICHOLSON, CLARK THOMAS | 237 BUCHANAN ROAD NORMALVILLE PA 15469 |
| NICKELS, CRISTI L | 111 PECOS STREET GLEN ROSE TX 76043 |
| NICKELS, JAMES B | 111 PECOS STREET GLEN ROSE TX 76043 |
| NIEMTSCHK, BOBBY | 508 BIGSUR TRL TAYLOR TX 76577 |
| NIEMTSCHK, GERALD | 300 WESTERMAN DR THORNDALE TX 76577 |
| NIEMTSCHK, PATRICIA | 300 WESTERMAN DR THORNDALE TX 76577 |
| NIEMTSCHK, RUSSELL | 603 E. MICHALK ST. THORNDALE TX 76577 |
| NOBLE, GEORGE S. | 14735 CAMPBELL ST HARVEY IL 60426 |
| NOBLE, JEAN MICHELLE | 14735 CAMPBELL ST. HARVEY IL 60426 |
| NOBLE, SEAN M | 14735 CAMPBELL HARVEY IL 60426 |
| NOBLE, SEAN M. | 14735 CAMPBELL ST. HARVEY IL 60426 |
| NOBLES, JAMES | 2198 S. US HWY 36 MILANO TX 76556 |
| NOONER, CAITLIN | 6051 CR 3121 LONG BRANCH TX 75669 |
| NORMAN, JOANNA | PO BOX 2183 GLEN ROSE TX 76043 |
| NORRIS, DEBBIE J. | 710 S AVE I CLIFTON TX 76634 |
| NORTHCUTT, BILLY G | 2169 CR 2320 PITTSBURG TX 75686 |
| NORTHCUTT, FRANK | NS11 LAKE CHEROKEE LONGVIEW TX 75603 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORTON, RAYLENE | 1051 GREAT PLAINS AVE ALTUS OK 73521 |
| NORTON, RYLEE | 1051 GREAT PLAINS AVE ALTUS OK 73521 |
| NORWOOD, TIMOTHY C | 4008 MEDITERRANEAN ST ROCKWELL TX 75087 |
| NOWELL, ROBERT | 7201 LAKE MEAD BLVD. ARLINGTON TX 76016 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| O'CONNOR, JERALD WAYNE | 3821 GARWOOD PLACE LOUISVILLE KY 40241-3010 |
| O'NEIL, HERBERT | 1111 WEST DAVIS HEARNE TX 77859 |
| O'NEILL, FRANCISCO | 242-19 131 ROAD ROSEDALE NY 11422 |
| O'NEILL, VERNARD | 915 MEADOWLARK LANE GRANBURY TX 76048 |
| OCANAS, JOHN G | 1201 E PETER ST EDINBURG TX 78541 |
| ODOM, GEORGIA CHEREE | 5607B E HWY 67 RAINBOW TX 76077 |
| OFFIELD, GERALDINE | 403 HAZEL AVE ROCKDALE TX 76567 |
| OGNOWSKI, KENNETH L | PO BOX 532 3897 COUNTY ROAD 326 LEXINGTON TX 78947 |
| OLBRICH, CHARLES L | 305 W MEORBE ST THORNDALE TX 76577 |
| OLBRICH, CYNTHIA DENICE | 506 KASH DERRICK CHINA SPRING TX 76633 |
| OLDHAM, GREG | 575 CR 3342 PARADISE TX 76073 |

| Claim Name | Address Information |
|---|---|
| OLIVER, BENNIE | 205 GREGORY DRIVE DESOTO TX 75115 |
| ONDRACEK, REX | P.O. BOX 1578 STEPHENVILLE TX 76401 |
| ORR, JON E | 700 S CAIN ST CLINTON IL 61727 |
| ORR, LEE ANN | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, MICHAEL | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, RICHARD | 5019 FM 1798 E MOUNT ENTERPRISE TX 75681 |
| ORR, WILLIAM A | 9000 SOUTHWEST 19TH AVE RD OCALA FL 34476 |
| OSBORNE, JOHN V | 6201 LK WASH BLVD NE #301 KIRKLAND WA 98033 |
| OSBORNE, JOHN V. | 6201 LAKE WASHINGTON BLVD NE #301 KIRKLAND WA 98033 |
| OSMAN, AYLA | 701 BARRON AVE. WOODBRIDGE NJ 07095 |
| OSMAN, ULKER | 292 OAK AVE WOODBRIDGE NJ 07095 |
| OSMAN, YILMAZ | 292 OAK AVE WOODBRIDGE NJ 07095 |
| OUBRE, JOHN E | 2640 ANDREWS CT GRANBURY TX 76048 |
| OWEN, ANITA | 1913 PECAN RIDGE ROWLETT TX 75088 |
| OWENS, ERMA JANETTE | 1252 S US HIGHWAY 77 ROCKDALE TX 76567 |
| PABEN, SAMANTHA | 12213 FM 362 WALLER TX 77484 |
| PADILLA, CHARLENE | 8504 PRIEST RIVER DR. ROUND ROCK TX 78681 |
| PAGE, MICHAEL CHRIS | 4722 SE CHEERIO WAY STUART FL 34997 |
| PAI, SUHAS | 9 DOREMUS LANE WAYNE NJ 07470 |
| PALAFOX, LOUIS, JR | 3301 CR 1102 GRANDVIEW TX 76050 |
| PALAFOX, MARTIN | 1625 AVE A GRAND PRAIRIE TX 75051 |
| PALAFOX, MARTIN | P.O. BOX 530901 GRAND PRAIRIE TX 75053 |
| PALAFOX, MARTIN | 2600 MARTA DR IRVING TX 75060 |
| PALAFOX, MARTIN, JR. | 196 JAMIE DR. CAMDENTON MO 65020 |
| PALAFOX, PETER TIMOTHY | 2600 MARTA DR. IRVING TX 75060 |
| PALAFOX, TONI | 1625 AVE A GRAND PRAIRIE TX 75051 |
| PALAFOX, TONI | P.O. BOX 530901 GRAND PRAIRIE TX 75053 |
| PALAFOX, TONI | 2600 MARTA DR. IRVING TX 75053 |
| PALEKAR, LAURA | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALEKAR, NIKHIL | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALMER, DAVID M | 5301 GLEN ROSE HWY GRANBURY TX 76048 |
| PALMER, JIM | 3325 SCARLET OAK CT DALLAS TX 75234 |
| PALMER, ROBIN | 1390 NORTH HILL STREET TATUM TX 75691 |
| PALUMBO, RALPH P | 1927 SUNCREST DRIVE MYRTLE BEACH SC 29577 |
| PARADA, OSCAR L | 886 BIT CT EVANS GA 30809 |
| PARDUE, MARK | 1819 QUINN ST HATTIESBURG MS 39401 |
| PARIS, JAY V | 1144 N PLEASANT HILL RD AXTELL TX 76624 |
| PARKER, ALLENE K | 106 SHEPARD STREET GLEN ROSE TX 76043 |
| PARKER, BILLY EUGENE | 4187 SFM 200 NEMO TX 76070 |
| PARKER, CURTIS | 5960 ALEXANDRIA SKY LANE 303 FORT WORTH TX 76119 |
| PARKER, JOE EDWARD | PO BOX 3143 GLEN ROSE TX 76043-3143 |
| PARKER, LESTER W | 1364 HILLCREST GRAHAM TX 76450 |
| PARKER, PENNY S | 4187 SFM 200 NEMO TX 76070 |
| PARKER, TIM | 2440 REDLAND ROAD IDABEL OK 74745 |
| PARKER, TIMOTHY | 6131 SPRUCE BOUGH CT. HUMBLE TX 77346 |
| PAROLINI, JAMES MONROE | 1813 CO RD 4817 ATHENS TX 75752 |
| PARR, CRYSTAL | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| PARR, JOHN | 3217 GLEN CREST LANE DENTON TX 76208 |
| PARR, LINDA | 307 CR SE 4115 MOUNT VERNON TX 75457 |

| Claim Name | Address Information |
|------------|---------------------|
| PARR, TERRY | 307 CR SE 4115 MT. VERNON TX 75457 |
| PARROTT, WILLIAM ROBERT (BOB) | 1525 OLD SALEM ROAD REKLAW TX 25784 |
| PARSONS, GLEN A | 2623 FM 555 GILMER TX 75645 |
| PARSONS, GLENN R | 311 TOM RUMPH RD. PO BOX 1383 GLEN ROSE TX 76043 |
| PATAK, STEPHEN | 637 INGLEFIELD DRIVE PITTSBURGH PA 15236 |
| PATE, MIST LOOKABAUGH | 231 HOUND HOLLOW RD. FORNEY TX 75126 |
| PATE, RANDY | P.O. BOX 873 BUFFALO TX 75831 |
| PATEL, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATEL, HARISH K | 644 CAMBRIDGE ROAD PARAMUS NJ 07652-4204 |
| PATEL, HASMUKH V | 5 RUTH PLACE PLAINVIEW NY 11803 |
| PATEL, JASHBHAI R. | C/O SMITA PATEL 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, KANTA | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATEL, NIRAV | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, RAKHI | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, SMITA J. | 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, SUKETU | 1921 LAKESIDE WAY NEWNAN GA 30265 |
| PATEL, THAKOR T | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATERNO, ANNABELLE SACAY | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATERNO, BELLA | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATERNO, RANDY LOUIS | 16089 SE PENOT RD MILWAUKIE OR 97267 |
| PATERNO, ROBERT PATRICK, JR | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATERNO, ROBERTO | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATEZ, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATRICK, RONALD LYNN | 4602 ZANES CT GRAND PRAIRIE TX 75052 |
| PATTERSON, BRANDY | 6930 MAZANEC ST ELM MOTT TX 76640 |
| PATTERSON, CLIFF | 410 S. GONZALES CUERO TX 77954 |
| PATTERSON, HAROLD W. | 107 RUBY LN LONGVIEW TX 75604 |
| PATTERSON, JERRY DOYLE | 1414 ROYAL DRIVE KAUFMAN TX 75142 |
| PATTERSON, PATTY | 1414 ROYAL DRIVE KAUFMAN TX 75142 |
| PATTERSON, WILLIAM M | 14435 AQUA VISTA RD N JACKSONVILLE FL 32224 |
| PATTON, MICHAEL | 1315 MALIBU DR KERRVILLE TX 78028-2243 |
| PAYNE, ROBERT | 8504 TERRA COTA LANE FORT WORTH TX 76123 |
| PAYNE, WILLIAM DWAIN | 426 CR 327A ROCKDALE TX 76567 |
| PAYTON, STEPHEN L. | 5 WOODHAVEN COURT MANSFIELD TX 76063 |
| PEARCE, MANDI K. | 502 TAOS CT. W. ALEDO TX 76008 |
| PEARSON, BRAD | 190 YOUNG RD KINDER LA 70648 |
| PEARSON, SCOTT | 2105 CROSS BEND RD. PLANO TX 75023 |
| PEAVY, ROBERT ALLEN | 915 FM 1794 W BECKVILLE TX 75631 |
| PEEK, BARRY B | 2911 CR 22900 PO BOX 771 PARIS TX 75461 |
| PEEK, CATHY A | 2911 CR 22900 PO BOX 771 PARIS TX 75461 |
| PEEL, JIM HOWARD | 1012 VZ CR 2101 CANTON TX 75103 |
| PENDLETON, JOHN | PO BOX 397 GLEN ROSE TX 76043 |
| PENDLETON, LENDA C | 1416 SWEET GUM CIRCLE KELLER TX 76248 |
| PERANZO, PHILIP | 1609 LAUGHRIDGE DR CARY NC 27511 |
| PEREIRA, ANTHONY | 104 CANYON VIEW COURT HUDSON OAKS TX 76087 |
| PEREZ, BUTCHILD | 909 N GRIMES GIDDINGS TX 78942 |
| PERKINS, DERRIEL | 300 ASH DR. WAXAHACHIE TX 75165 |
| PERKINS, GLADIOLA | 3001 WALKER ST. FT.WORTH TX 76105 |
| PERRY, JAMES KEVIN | 2340 KEMPTON DR. GERMANTOWN TN 38139 |

| Claim Name | Address Information |
| --- | --- |
| PERRY, NANCY H | PO. BOX 296 LEXINGTON TX 78947 |
| PERRY, TERRY | 1444 CR 303 TERRELL TX 75160 |
| PERSONS, ROBERT WAYNE | 102 REID AVE PORT WASHINGTON NY 11050 |
| PESCHKE, WALTER | 2105 QUAIL COVE TAYLOR TX 76574 |
| PETROVICH, MICHAEL | 2479 SALTSBURG ROAD CLARKSBURG PA 15725 |
| PETTY, DANNY RAY | 4616 STATE HWY 31 EAST ATHENS TX 75752 |
| PHAM, DUC DINH | 10212 SKI DR OKLAHOMA CITY OK 73162 |
| PHARIS, HARVEY E | 495 JERRY LUCY RD LONGVIEW TX 75603 |
| PHILLIPS, BARRY L. | 2000 SYLES ROAD ROCKDALE TX 76567 |
| PHILLIPS, BRANDON | 316 LAZY CANE RANCH RD TRINIDAD TX 75163 |
| PHILLIPS, CAITLIN | 4327 FM 2254 PO BOX 410 PITTSBURG TX 75686 |
| PHILLIPS, DENNIS | 189 LASSITER LN LONGVIEW TX 75602 |
| PHILLIPS, JASON | 28202 CARMEL RIVER CT FULSHEAR TX 77441 |
| PHILLIPS, JIMMY | 707 SMITH STREET TRINIDAD TX 75163 |
| PHILLIPS, JUDSON L | 120 COUNTY ROAD 115 FAIRFIELD TX 75840 |
| PHILLIPS, KINUS | 709 RICE STREET ROCKDALE TX 76567 |
| PHILLIPS, MICHAEL W | 1242 COUNTY ROAD 302 GLEN ROSE TX 76043 |
| PHILLIPS, REBECCA | 2000 SKYLES ROAD ROCKDALE TX 76567 |
| PHILLIPS, ROBERT GUION | 103 BLOCK HOUSE RD GREENVILLE SC 29615 |
| PHILLIPS, THOMAS E | 538 ORIOLE LN EVERTON AR 72633 |
| PHILLIPS, THOMAS E | PHILLIPS, THOMAS E PO BOX 122 WESTERN GROVE AR 72685 |
| PHILLIPS, WENDELL F | 1712 BELLE PLAIN DR CLEBURNE TX 76033 |
| PHIPPS, HERBERT W | P.O. BOX 855 PINEY FLATS TN 37686 |
| PICKENS, JERRY C., JR. | 903 PECAN ST TEAGUE TX 75860 |
| PICKENS, JOE | 1988 CRSE 4235 MT.VERNON TX 75457 |
| PICKENS, JOYCE | 1988 CR SE 4235 MT. VERNON TX 75457 |
| PICKETT, DORETHA | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PICKETT, GRETA | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PICKETT, MOSES | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PICKETT, ROBERT | 5416 BURGAW HWY MAPLE HILL NC 28454 |
| PICKETT, SAMMY K. | 1104 EAST SALTY THORNDALE TX 76577 |
| PICKETT, SHERWOOD | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PIERCE, VERNON KEITH | 4286 FM 1256 EUSTACE TX 75124 |
| PIERSON, KACEY M. | 2602 HARDWOOD TRAIL MANSFIELD TX 76063 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLUMMER, MITTY C | 1420 FOX HOLLOW ST DENTON TX 76205 |
| PLUNKETT, VICKEY | 125 CLAY SPUR CARTHAGE TX 75633 |
| POLK, KENNETH N | 17105 CARROL LN WILLIS TX 77378 |
| POLK, NONA | 4212 DEBBIE DR GRAND PRAIRIE TX 75052-2800 |
| POLK, ROBERT G. | 4212 DEBBIE DR. GRAND PRAIRIE TX 75052 |
| POMYKAL, CHARLOTTE ANN | 204 CR 326 ROSEBUD TX 76570 |
| POMYKAL, WILLIAM R, JR | 204 CR 326 ROSEBUD TX 76570 |
| POOL, GARLAND D. | 708 TEMPLE HALL HWY GRANBURY TX 76049 |
| POPE, REBECCA | 1830 CORDOVA DR. MESQUITE TX 75150 |

| Claim Name | Address Information |
|---|---|
| PORTAL, MANUEL, JR. | 210-08 88 ROAD QUEENS VILLAGE NY 11427 |
| PORTER, DAVID | 1113 FRANKLIN STREET VALPARAISO IN 46383 |
| PORTER, JERRY | 1707 LIVE OAK DR CLEBURNE TX 76033-4588 |
| PORTER, JERRY DOUGLAS | 1707 LIVE OAK DR CLEBURNE TX 76033 |
| PORTER, MATTHEW R. | 220 MOONLIGHT TRL STEPHENVILLE TX 76401 |
| POSEY, ANITA E | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSEY, JAMES HAROLD | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSTON, MARJORIE L | PO BOX 176 RIESEL TX 76682 |
| POTTER, CRAIG | PO BOX 711 TOLAR TX 76476 |
| POTTER, TERESA | PO BOX 711 TOLAR TX 76476 |
| POUNDERS, ROBERT | 2602 N.  FM  487 ROCKDALE TX 76567 |
| POWE, H CARY | 4891 BLAZING TRAIL BRYAN TX 77808 |
| POWELL, CHARLES ALLEN | PO BOX 512 ROCHESTER WA 98579 |
| PRATER, ERNEST WAYNE | 824 WINGED FOOT CORSICANA TX 75110 |
| PRAZAK, DOROTHY | 965 N WILCOX ROCKDALE TX 76567 |
| PRIOR, LARRY | 5623 C.R.447 WEST LANEVILLE TX 75667 |
| PRITCHETT, JOHN W | 469 ACR 2601 TENNESSEE COLONY TX 75861 |
| PRITCHETT, RITA M | 469 ACR 2601 TENNESSEE COLONY TX 75861 |
| PROFFITT, RODNEY | 4007 MOUNTAIN VISTA DR GRANBURY TX 76048 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PUGH, VALARIE R. | 14735 CAMPBELL ST HARVEY IL 60426 |
| PYEATT, CHAD | 468 CR 308 ROCKDALE TX 76567 |
| PYEATT, KRISTI | 468 CR 308 ROCKDALE TX 76567 |
| PYEATT, OWEN | 168 CR 308 ROCKDALE TX 76567 |
| PYEATT, RYLEE | 468 CR 308 ROCKDALE TX 76567 |
| PYLE, SCOTT | 6547 OLDE FERRY LANDING HARRISON TN 37341 |
| QUAM, DAVID GALE | 2920 MEANDERING WAY GRANBURY TX 76049 |
| QUANDT, DEBORAH | 10803 CLINTON STREET NORTH EAST PA 16428 |
| QUANDT, DOUGLAS | 10803 CLINTON ST NORTH EAST PA 16428 |
| QUEEN, STEVEN E | 2367 STERLING STATION RD STERLING NY 13156 |
| QUICK, SUZANNE | 1746 CR 459 THORNDALE TX 76577-5251 |
| QUINN, STEPHEN ALLEN | 2007 FM 968 WEST MARSHALL TX 75670 |
| QUINN, TAMARA AZLIN | 1687 LOCUST HILL ROAD MAX MEADOWS VA 24360 |
| QUINTANILLA, EFRAIN, JR | 905 WEST E ST MISSION TX 78572 |
| QUINTANILLA, EFRAIN, SR | 3109 OZUNA ST PENITAS TX 78576 |
| RACICOT (HOPKINS), KOURTNEY | 1421 FM 799 GEORGE WEST TX 78022 |
| RADER (ADAMS), DELILAH | 12905 FM 557 PITTSBURG TX 75686 |
| RADLEY, ERNEST | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RADLEY, MARY SUE | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RAIBLE, PAIGE LEAH | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| RAIBLE, PAIGE LEAH | 5176 PEREGRINE ROAD DACONO CO 80514 |
| RAINES, DAVID LEE | 2506 MERLIN DR LEWISVILLE TX 75056-5700 |
| RAINES, HOWARD STEVEN | 1512 BUD ARTHUR BRIDGE ROAD SPARTANBURG SC 29307 |
| RAINS, DANIEL | 11314 RANAHAN ST QUANTICO VA 22134 |
| RAINS, JERRY | 1746 C.R. 459 THORNDALE TX 76577-5251 |
| RAINS, JERRY D | 1746 CR 459 THORNDALE TX 76577-5251 |
| RAMIREZ, MARY JANE | 200 E. 1ST ST. HEARNE TX 77859 |
| RAMSEY, GERETA BUTER | 8913 MCCARVER LANE BRYAN TX 77808 |
| RAMTHUN, GABRIEL | 3380 S FM 1915 BUCKHOLTS TX 76518 |

| Claim Name | Address Information |
| --- | --- |
| RAMTHUN, JOCELYN | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RAMTHUN, NATASHA | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RAMTHUN, RICKY | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RANDOLPH, SALLY E HURLEY | 3815 BUCKINGHAM DR NACOGDOCHES TX 75965 |
| RATLIFF, STEPHANIE DAWN | 1006 BALES CLEBURNE TX 76033 |
| RAVIELE, ANTONIO G | 9 COOK PLACE MIDDLETOWN NJ 07748 |
| RAWLINSON, JR., JOE | 777 CUSTER APARTMENT 19-2 RICHARDSON TX 75080 |
| RAWLINSON, MYRA | 503 LAUREL STREET LANCASTER TX 75134 |
| RAY, DOUGLAS | 451 ZMOLEK RD ENNIS TX 75119 |
| RAY, FRANKIE | 2286 CR 537A ALVIN TX 77511 |
| RAY, PEARL | 8947 S PHILLIPS AVE CHICAGO IL 60617 |
| RAY, QUINTEN | 126 CEMENT MOUNTAIN ROAD GRAHAM TX 76450 |
| RAY, RICHARD | 724 ROYAL OAK DRIVE CANYON LAKE TX 78133 |
| RAYMOND, MARC | 457 GATE, 7, TH-FC TEAGUE TX 75860 |
| REAMY, RYAN | 7605 SE COUNTY RD. 3230A KERENS TX 75144 |
| RECH, MARY L. | 120 SYCAMORE VALLEY RD DRIPPING SPRINGS TX 78620 |
| RECH, STANLEY C. | 120 SYCAMORE VALLEY RD DRIPPING SPRINGS TX 78620 |
| REDMON, WILLIAM R | PO BOX 702 TATUM TX 75691 |
| REED, BRUCE | 5725 DIANA DRIVE GARLAND TX 75043 |
| REED, CLIFTON GLYNN | 725 INWOOD ST. MINEOLA TX 75773 |
| REED, GARY L | PO BOX 1551 GLEN ROSE TX 76043 |
| REED, JEFFREY A | 2736 WHISPERING CK LN BUELESON TX 76028 |
| REED, ROBERT E, JR. | 39 ICHABOD LANE PO BOX 374 LEXINGTON MO 64067 |
| REEVES, CLARA A | 8094 WHITE TAIL TRL CALDWELL TX 77836 |
| REEVES, COVY | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, JOANN | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, MICHAEL RAY | 717 S COMMERCE ST BREMOND TX 76629 |
| REN, KITTY | 814 SAINT ELIZABETH DRIVE APT. 374 SAN JOSE CA 95126 |
| RETZLAFF, CHERYL | 1519 SAN ANTONE LANE LEWISVILLE TX 75077 |
| RETZLAFF, SHANE | 4913 VANZANDT DR. KELLER TX 76244 |
| REYNA, SYLVIA | 1326 S. ADAMS FORT WORTH TX 76104 |
| REYNOLDS, ANNIE L | 3125 OAK HILL DR GRANBURY TX 76048-3549 |
| REYNOLDS, DEBORAH | 2721 CEDARHILL ST GRANBURY TX 76048 |
| REYNOLDS, LARRY WAYNE | 98 W SHERMAN RD PO BOX 84 MOYERS OK 74557 |
| REYNOLDS, RICHARD P | 1122B C.R. 413 GLEN ROSE TX 76043 |
| REYNOLDS, WILLIAM DALE | 120 WEST 5TH STREET PARSONS TN 38363 |
| RHEA, DOROTHY GUY | 2120 FM 21 PITTSBURG TX 75686 |
| RHEA, MAX EDWARD | 2120 FM 21 PITTSBURG TX 75686 |
| RHODES, ALBERTA | P.O. BOX 101 JOINERVILLE TX 75658 |
| RHODES, DENNIS L | 178 CATALINA FARM RD SCOTTDALE PA 15683 |
| RICCARDINO, DAVID T | 8 VALE ST JEANNETTE PA 15644 |
| RICE, MARY A | 25984 OUTER RD ROCKPORT MO 64482 |
| RICHARDS, L C | PO BOX 642 110 METCALF ST ROCKDALE TX 76567 |
| RICHARDSON, GUY | 1001 TOLAR HIGHWAY TOLAR TX 76476 |
| RICHARDSON, JENNIFER | 1409 LYRA LANE ARLINGTON TX 76013 |
| RICHARDSON, ROY | 2400 SLEDGE ST. MARSHALL TX 75670 |
| RICHARDSON, WILLIAM | 478 CROMLEIGH CT RICHMOND HTS OH 44143 |
| RICHIE, REX A. | 2027 WELLINGTON POINT HEARTLAND TX 75125 |
| RICHMOND, JIMMY | 169 AMY LANE COLUMBIA LA 71418 |

| Claim Name | Address Information |
|---|---|
| RICHMOND, RHONDA | 169 AMY LN. COLUMBIA LA 71418 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RIGBY, JOHNNY | 18026 C.R. 4256 S. HENDERSON TX 75654 |
| RIGSBY, RAY | 519A CR 487 PALESTINE TX 75803 |
| RIGSBY, SONJA HANKS | 519 ACR 487 PALESTINE TX 75803 |
| RILEY, HORACE E, JR | 3601 WINTERSET TRAIL ARLINGTON TX 76016 |
| RILEY, JACKIE ODELL | 3321 DANVILLE DR. #401 KILGORE TX 75662 |
| RINCON, RODOLFO | 3916 MOUNTAIN VISTA DR. GRANBURY TX 76048 |
| RINGENBACH, KEVIN SHAWN | 20600 KEARNEY HILL RD PFLUGERVILLE TX 78660 |
| RIOS, RAFAEL R | 7026 W. ESCUDA DR. GLENDALE AZ 85308 |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| ROACH, RICHARD | 4107 DESERT PLATEAU DR. PASCO WA 99301-9407 |
| ROBERSON, CLYNTON | P.O. BOX 7 292 HWY 220 HICO TX 76457 |
| ROBERTS, RICHARD LEE | 7369 SE COUNTY ROAD 3060 CORSICANA TX 75109 |
| ROBERTSON, CAROLYN | 11602 CR 1200 MALAKOFF TX 75148 |
| ROBERTSON, JOE M. | 11914 NOLAND ST. OVERLAND PARK KS 66213 |
| ROBERTSON, KENNETH R | P.O. BOX 289 MELVILLE LA 71353 |
| ROBERTSON, LINDA | 705 CROSSROAD DR MALAKOFF TX 75148-9801 |
| ROBERTSON, RANDY | 11602 CR 1200 MALAKOFF TX 75148 |
| ROBERTSON, WILLIAM JOE | 705 CROSS ROADS HWY MALAKOFF TX 75148 |
| ROBERTSON, WILLIAM KEITH | 5720 CR 1221 MALAKOFF TX 75148 |
| ROBINSON, ALANA JALAYNEE | 810 W. PINE WINNSBORO TX 75494 |
| ROBINSON, CEDRIC | 2300 MCDERMOTT RD STE 200-197 PLANO TX 75025 |
| ROBINSON, DEAN RAY | 420 COUNTY ROAD 228 FAIRFIELD TX 75840 |
| ROBISON, CHRISTINA | 122 F COUNTY ROAD 414 BUFFALO TX 75831 |
| ROBLES, MANUEL | 1212 EAST PARK DR MESQUITE TX 75149 |
| ROBSON, CATHERINE A. | 606 BATTLECREEK WAY LENOIR CITY TN 37772 |
| ROCHA, JOE A., JR. | 905 S SAN FELIPE HEARNE TX 77859 |
| ROCHFORD, LAWRENCE | 2113 PECAN VALLEY CLEBURNE TX 76031 |
| ROCKWELL, WILLIAM F | 307 FOX CATCHER DRIVE MYRTLE BEACH SC 29588 |
| RODGERS, JAMES R | 1103 HILLCREST GRAHAM TX 76450 |
| ROEPKE, CHARLOTTE ANN | 308 DRAKE LANE TAYLOR TX 76574 |
| ROGERS, ALEX J. | 8721 S US HIGHWAY 287 CORSICANA TX 75109 |
| ROGERS, C B, JR | 2604 SMITH AVE TAYLOR TX 76574 |
| ROGERS, FRANK | 211 KNIGHT ST WINNSBORO TX 75494 |
| ROGERS, JAMYE DALE | 1380 US 380E GRAHAM TX 76450 |
| ROGERS, LARRY E. | 9283 FM 840 E HENDERSON TX 75654 |
| ROGERS, PATRICIA DARLENE HARRELL | 1380 HWY 380 EAST GRAHAM TX 76450 |
| ROGERS, REGINA GAIL | 8721 S US HIGHWAY 287 CORSICANA TX 75109 |
| ROGERS, SAMUEL GEORGE | 729 RANGE ROAD PALESTINE TX 75801 |
| ROHLACK, JANELL | 901 GILMORE STREET TAYLOR TX 76574 |
| ROMERO, GREIG | 375 COUNTY ROAD 204 CARTHAGE TX 75633 |
| ROOP, MORAN C | 5529 N. HWY 287 ALVORD TX 76225 |
| ROPER, HAL | 116 CR 3045 MOUNT PLEASANT TX 75455 |
| ROPER, KAREN | 116 CR 3045 MOUNT PLEASANT TX 75455 |
| ROSS, BOEHLER | 216 FM 1085 TRENT TX 79561 |
| ROSS, ERIC | 436 LOCUST STREET GREENSBURG PA 15601 |
| ROSS, GEORGE W | 2665 STATE HIGHWAY 11 W PITTSBURG TX 75686-7425 |

| Claim Name | Address Information |
|---|---|
| ROSS, ROOSEVELT | 505 ALLEN AVENUE BONHAM TX 75418 |
| ROSS, ROOSEVELT | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| ROSS, SHEERY | 2556 EDGEFIELD RD TRENTON SC 29847 |
| ROSS, VERA | 505 ALLEN AVENUE BONHAM TX 75418 |
| ROSS, VERA | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| RUBINO, CAROL | 915 CR 305 ROCKDALE TX 76567 |
| RUBINO, LARRY J | 915 CR 305 ROCKDALE TX 76567 |
| RUBIO, PUOQUINTO | 1402 MURRAY AVE ROCKDALE TX 76567 |
| RUDD, DENNIS HOWARD | 501 W DENISON CIRCLE BELLS TX 75414 |
| RUFF, BONNIE | 1501 SHARON DR. WAXHAW NC 28173 |
| RULE, CHESTER | 1142 SPARROW CIRCL MIDLOTHIAN TX 76065 |
| RUNION, PATRICK | 27 CR 1740 MT PLEASANT TX 75455 |
| RUNION, STACY | 27 CR 1740 MT PLEASANT TX 75455 |
| RUNKLE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| RUNKLE LAW | 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RUSSELL, CECIL LEON | 6716 RED BUD RD FORT WORTH TX 76135 |
| RUSSELL, DUSTEN | 420 CR 4220 MT PLEASANT TX 75455-8122 |
| RUSSELL, LAURAN HALIEGH | 4824 BLUE WATER CIRCLE GRANBURY TX 76048 |
| RUSSELL, ROBERT B. | 7802 THOMPSON RD. HIGHLANDS TX 77562 |
| RUST, JASON | 6209 WILL WALTERS RD GRANBURY TX 76048 |
| RUTHERFORD, SANDRA G | 2220 PALM VILLIAGE BLVD BAY CITY TX 77414 |
| RUTHERFORD, VEDA E | 713 RUGELEY BAY CITY TX 77414 |
| RYALS, RALPH | 2112 FOXGLOVE COURT FORNY TX 75126 |
| RYALS-ARAGON, CINTYA | 2112 TIMBER COURT FORNEY TX 75126 |
| RYAN, WILLIAM STEFAN | 8509 N. WATER TOWER ROAD FORT WORTH TX 76179 |
| SACKERCSH, STEPHEN | 513 ADMIRAL PCARY HWY VINTONDALE PA 15961 |
| SALAS, FRANCISCO JAVIER | 835 WHELTON DR. PASADENA TX 77503 |
| SALAS, FRANCISCO JAVIEY | 835 WHELTON DR. PASADENA TX 77503 |
| SALGADO, RAMON J | 606 S. ERIC MONAHANS TX 79756 |
| SALMON, JAMES | 538 FAIRMONT AVE WESTFIELD NJ 07090 |
| SAMMONS, CAROL | 117 JONES RD LONGVIEW TX 75603 |
| SAMMONS, DARRELL GENE | 1227 PRINCETON AVE LONGVIEW TX 75601 |
| SAMMONS, JOHNNY R | 117 JONES RD LONGVIEW TX 75603 |
| SAMMONS, KEITHIAN D | 117 JONES RD LONGVIEW TX 75603 |
| SAMMONS, KENDALL D | 117 JONES RD LONGVIEW TX 75603 |
| SAMPLE, RICHARD D | 103 MONTGOMERY DR HENDERSON TX 75654 |
| SAMPSON, JOHN DAVID | 647 COOPER ST. S.E. CLEVELAND TN 37323 |
| SAMPSON, JOHN DEWEY | PO BOX 38 CHARLESTON TN 37310 |
| SAMPSON, VICKIE T | P.O. BOX 38 CHARLESTON TN 37310 |
| SAMSTAR, SCOTT S. | 4 OAK RIDGES RD. NOTTINGHAM NH 03290 |
| SANBORN, KEVIN TODD | 3713 COVE TIMBER AVENUE GRANBURY TX 76049 |
| SANCHEZ  SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ, DAVID G. | 9428 S. HWY 171 GRANDVIEW TX 76050 |
| SANCHEZ, HECTOR | 6430 CERROS GRANDES DR SANTA FE NM 87507 |
| SANCHEZ, JOSE CARLOS, JR | 3904 FOREST HILLS DR KILGORE TX 75662 |
| SANDERS, CLEMMA RAY | 5857 CR 267D KILGORE TX 75662 |
| SANDERS, GARY DEAN | 102 RAMBLEWOOD DR. HENDERSON TX 75652 |
| SANDERS, JOHN | 940 EAST JOHNSON STREET TATUM TX 75691 |
| SANDERS, PAUL LOUIS | 67 PR 52035 #61 PITTSBURG TX 75686 |

| Claim Name | Address Information |
|---|---|
| SANDERS, STEPHEN G. | 3912 BELSTRUM DR FLOWER MOUND TX 75028-1675 |
| SAPOZHNIKOV, YAKOV | 1390 BEECHDROP CT YARDLEY PA 19067-6414 |
| SAULSBURY, RONALD | 10261 SHADY REST ROAD OIL CITY LA 71061 |
| SAUSEDA, PHILLIP V | 439 KELSEY CT SONOMA CA 95476 |
| SAVERINO, JOSEPH | 10 VILLANOVA ROAD PARLIN NJ 08859 |
| SCARBERRY, KYLE | 6051 CR 3121 LONG BRANCH TX 75669 |
| SCARROW, VIRGIL | 2370 DELAWARE RD HUMBOLDT KS 66748 |
| SCATES, APRIL | 780 CR 1170 CENTER TX 75935 |
| SCATES, LARRY | 780 CR 1170 CENTER TX 75935 |
| SCHAEPER, WILFRED H | 3291 W MOONLIGHT DR ROBINSON TX 76706-7137 |
| SCHAUWECKER, ROBERT | 1510 DUNCAN DRIVE HENDERSON TX 75654 |
| SCHELINSKI, JUNE A | 701 WHITE SPAR RD #307 PRESCOTT AZ 86303-4698 |
| SCHEXNAYDER, JOHN | 1220 FM 1970 CARTHAGE TX 75633 |
| SCHICK, SONJA | 110 S KEECHI FAIRFIELD TX 75840 |
| SCHILLING, MARK | 7338 KEEN WAY NORTH SEATTLE WA 98103 |
| SCHILLING, WESLEY R | 62884 300 ST LITCHFIELD MN 55355 |
| SCHMID, MATTHEW W | 40 FOLLY FIELD RD #101B HILTON HEAD ISLAND SC 29928 |
| SCHNEEBELI, EARL WAYNE | 4509 CR 322 ROCKDALE TX 76567 |
| SCHNEIDER, DANNY | 850 COUNTY ROAD 337 GRANGER TX 76530 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHROEDER, ANDREA | 3011 LAKE FOREST DRIVE NACOGDOCHES TX 75964 |
| SCHROEDER, ANN | 2905 MONTIES LANE ARLINGTON TX 76015 |
| SCHROEDER, MIKE | 401 MEIER SETTLEMENT RIESEL TX 76682 |
| SCHROEDER, SAXTON | 3011 LAKE FOREST DRIVE NACOGDOCHES TX 75964 |
| SCHROEDER, STEPHEN | 2905 MONTIES LANE ARLINGTON TX 76015 |
| SCHULMAN, DANIELLE | 1304 ALCOA ROCKDALE TX 76567 |
| SCHULTE, MARK J | 664 N SHEPPARD ST KENNEWICK WA 99336 |
| SCHULTZ, JAMES R | 12204 CR 102 GRANDVIEW TX 76050 |
| SCHULTZ, JOHN L. | 1805 BUCKLAND AVE FREMONT OH 43420-3503 |
| SCOGIN, ANDREW J, JR | 11340 PARMA LANE APT 112 FORT WORTH TX 76244 |
| SCOTT, BRITTNEY | 1866 CR 302 CARTHAGE TX 75633 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, ERNEST CHARLES | 3319 CRYSTAL CLEAR CT GRANBURY TX 76049 |
| SCOTT, LILLIAN F. | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, THOMAS L. | 1399 CR 254 HOUSTON MS 38851 |
| SCRUGGS, BOBBY D. | 1250 CR428 TAYLOR TX 76574 |
| SCRUGGS, DONNA L. | 123 CHAMPIONS DR. ROCKDALE TX 76567 |
| SCRUGGS, THELMA M. | 1250 CR428 TAYLOR TX 76574 |
| SEAQUIST, GARNER SCOTT | 902 DOVE COVE TAYLOR TX 76574 |
| SEARCY, DAVID A | 495 CR 4616 TROUP TX 75789 |
| SEARCY, SUZANNE | 495 CR 4616 TROUP TX 75789 |
| SEARS, DAVID | 2026 SEARS RD BELLS TX 75414 |
| SEARS, DONNA | 241 DIANNS DRIVE GRAHAM TX 76450 |
| SEARS, DONNA | DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, GARY | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, HILBERT | 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |

| Claim Name | Address Information |
|---|---|
| SEARS, HILBERT A | 76 PLYMOUTH AVE MAPLEWOOD NJ 07040-2320 |
| SEARS, TERRENCE | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, TRAVIS | 1318 CORTO STREET GRAHAM TX 76450 |
| SEARS, TRENT | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, TUCKER | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEELIG, PEGGY CONN | 306 TERRACE LANE BUCHANAN DAM TX 78609-4236 |
| SEKERA, CHRISTOPHER J. | 1714 ARONA ROAD IRWIN PA 15642 |
| SEMBERA, JOHN | 1071 FM 1346 LA VERNIA TX 78121 |
| SERVANTEZ, CHANCEY N | 203 LOITA DRIVE SPEARMAN TX 79081 |
| SERVANTEZ, CHARLES J. | 613 WILLOW LANE ROCKDALE TX 76567 |
| SERVANTEZ, CHARLES JR. | PO BOX 866 ROCKDALE TX 76567 |
| SERVANTEZ, KELCEY B | PO BOX 124 GRUVER TX 79040 |
| SERVANTEZ, LINDA SPARKS | PO BOX 70 PERRYTON TX 79070 |
| SERVANTEZ, LORNE | PO BOX 715 SPEARMAN TX 79081 |
| SERVANTEZ, MARY | 2225 CHESTERFIELD DR MARYVILLE TN 37803 |
| SERVANTEZ, PATRICK H | 405 CALHOUN STREET ROCKDALE TX 76567 |
| SERVENTEZ, DIANE | PO BOX 95 HUFFMAN TX 77336 |
| SESSIONS, KENNETH S. | 809 S.W. 4TH STREET KERENS TX 75144 |
| SEUTTER, ALLEN EDWARD | 51323 RANGE ROAD 233 SHERWOOD PARK AB T8B IK8 CANADA |
| SEVANTEZ, BSAMDI | PO BOX 279 BOOKER TX 79005 |
| SEWELL, STEVEN | 2308 BENTWATER CT GRANBURY TX 76049 |
| SHAFER, KAREN | 4222 BENT WOOD CT ROUND ROCK TX 78665 |
| SHAH, VIJAY | 9911 VISTA DR LENEXA KS 66220 |
| SHAMBLIN, RICK | 14864 SCOUTERS CIRCLE ARP TX 75750 |
| SHANOSKIE JR, CHESTER | 1400 MAHANTONGO ST POTTSVILLE PA 17901 |
| SHARBINE, BILL | 401 LIVE OAK DR EULESS TX 76040 |
| SHAW, CHERYL | 202 N 2ND ST WEST DAWSON TX 76639 |
| SHAW, JOE DENT | 8061 MAVIS AVE WAXAHACHIE TX 75167 |
| SHAW, KENNETH | 11589 SH 43 E TATUM TX 75691 |
| SHAW, MARSHALL WAYNE | 307 RATTLESNAKE RD RIESEL TX 76682 |
| SHEDLOSKY, ANDREW | 1512 LAKEVIEW CT GRANBURY TX 76048-2788 |
| SHEETS, CHRIS B | 40203 HWY 621 GONZALES LA 70737 |
| SHEPLEAR, JAMES R. | 716 SUPERIOR ST STORM LAKE IA 50588 |
| SHERRILL, BONNIE | 4687 CR 309 LEXINGTON TX 78947 |
| SHERRILL, DAVID N | 4687 CR 309 LEXINGTON TX 78947 |
| SHIFFLETT, DAVID JUSTIN | 13827 BAKER RD WEATHERFORD TX 76086 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS ROAD GRAHAM TX 76450-9726 |
| SHIFFLETT, REBECCA LYNN | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, REBECCA LYNN | 306 RAMBLING OAKS ROAD GRAHAM TX 76450-9726 |
| SHIPES, KENNETH | BOX 69 2028 MAIN ST CLARIDGE PA 15623 |
| SHIRLEY, JIMMY PAUL | 124 PONDER STREET LONE STAR TX 75668 |
| SHOCKEY, ROBERT | 3611 E HWY 377 GRANBURY TX 76049 |
| SHOTWELL, VICKIE | 6564 GOLINDA DR LORENA TX 76655 |
| SHROUT, THEODORE GUY | 187 RAINBOW DR. #8707 LIVINGSTON TX 77399 |
| SHULOF, GEORGE | 8072 GREEN PINES TERRACE SPRING HILL FL 34606 |
| SHULTS, RICKY A. | 2527 FM 2152 MOUNT PLEASANT TX 75455 |
| SIEGEL, JACK | 1406 FOUR SEASONS DRIVE WAYNE NJ 07470 |
| SILVA, RICARDO | 4034 ELK RD WACO TX 76705 |

| Claim Name | Address Information |
| --- | --- |
| SIMON, GIOWANA KAY | 880 CRYSTAL FARMS ROAD PO BOX 1051 TATUM TX 75691 |
| SIMON, GREGORY J | 880 CRYSTAL FARMS ROAD PO BOX 1051 TATUM TX 75691 |
| SIMPSON, JIM | 310 CR 3225 MT PLEASANT TX 75455 |
| SIMPSON, THOMAS | 4345 W HWY 31 CORSICANA TX 75110 |
| SIMS, COLTON | 150 W. FLORIDA ST. VAN TX 75790 |
| SINCLAIR, JAMES | 18 CENTER AVE MONONGAHELA PA 15063 |
| SIPPOLA, STEVEN | 5120 ANTONIO AVE EL PASO TX 79924 |
| SIROTTO, MARIO | 68-21 150TH STREET FLUSHING NY 11367 |
| SIZER, FRANK LOUIS, III | 2301 PENNINGTON DR ARLINGTON TX 76014 |
| SKELTON, EUGENE | 2108HARVEST HILL RD CLEBURNE TX 76033 |
| SKIDD, STEPHEN N | 924 PACES FARM TRAIL SW MARIETTA GA 30064 |
| SKINNER, JOYCE | RICHARD A. DODD C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SKINNER, JOYCE | ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| SKINNER, JOYCE W. | 1902 O'KELLEY RD ROCKDALE TX 76567 |
| SKUBAL, CODY | 284 CR. 301 ROCKDALE TX 76567 |
| SLATER, CHAD X, SR | 2206 ASHMONT CT MISSOURI CITY TX 77489 |
| SLATTER, AIRAL V. | 207 W. WHATLEY RD WHITE OAK TX 75693 |
| SLAUGHTER, CAREY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CHRIS | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, SHELBY | 2490 TX HWY 236 MOODY TX 76557 |
| SLEEPER, CINDY | 10513 FM 2860 KAUFMAN TX 75142 |
| SLEEPER, JR., MARK | 10513 FM 2860 KAUFMAN TX 75142 |
| SLEEPER, MARK | 10513 FM 2860 KAUFMAN TX 75142 |
| SLEEPER, MELISSA | 10513 FM 2860 KAUFMAN TX 75142 |
| SLOAN, KENT | 139 TURKMAR DR ALIQUIPPA PA 15001 |
| SLOUGH, ROBERT | 2701 COUNTY ROAD 415 CLEBURNE TX 76031 |
| SLUDER, KAY | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| SLUDER, KAY | 247 CR 2101 IVANHOE TX 75447 |
| SLUDER, SHIRLEY ANN | 604 SANDSTONE LANE GRANBURY TX 76048-6294 |
| SMITH (WRIGHT), JENNIFER LORAINE | 1433 CR 320 PO BOX 94 GLEN ROSE TX 76043-0094 |
| SMITH BABB, KIMBERLY DAWN | 5500 CONCH TRAIN ROAD MCKINNEY TX 75070 |
| SMITH, APRIL | 7770 F.M. 2022 GRAPELAND TX 75844 |
| SMITH, BETTY LOU MOORE COX | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| SMITH, BETTY LOU MOORE COX | 406 S OAK ST. ECTOR TX 75439 |
| SMITH, CALVIN T | 10311 ALLENE ROAD JACKSONVILLE FL 32219 |
| SMITH, CHARLES | PO BOX 1323 MOUNT PLEASANT TX 75456 |
| SMITH, CHARLIE C | 5112 CR 4511 ATHENS TX 75752 |
| SMITH, CLARENCE BEN, II | 1005 WINDING ROAD GRANBURY TX 76049 |
| SMITH, COLTON | 145 DEER PARK CT. GRANBURY TX 76048 |
| SMITH, DOROTHY | 830 47TH SE PARIS TX 75462 |
| SMITH, DWAYNE | 5789 CR 418 LORAINE TX 79532 |
| SMITH, ELLIS PHILLIP | 16317 FM 144 NORTH OMAHA TX 75571 |
| SMITH, EULA M | P.O BOX 2643 WEATHERFORD TX 76086 |
| SMITH, GERALD | 2909 STAN TERRACE MINERAL WELLS TX 76067-5712 |
| SMITH, GREGORY | 724 HEDGEWOOD DRIVE GEORGETOWN TX 78628 |
| SMITH, HALLEY | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |
| SMITH, JAMES | 6926 CORONADO AVENUE DALLAS TX 75214 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |

| Claim Name | Address Information |
|---|---|
| SMITH, JENNIFER | 224 PEARL DR. HEWITT TX 76643 |
| SMITH, JOSH | 3620 COTTEN DR DENTON TX 76207 |
| SMITH, LAMAR R. | C/O 830 47TH SE PARIS TX 75462 |
| SMITH, MARIE | 728 CR 317 ROCKDALE TX 76567 |
| SMITH, MICHAEL | 145 DEER PARK CT GRANBURY TX 76048 |
| SMITH, NATHANIEL/ID#1705836 | COFFIELD UNIT/2661 F.M. 2054 TENNESSEE COLONY TX 75884 |
| SMITH, NORMAN DALE | 1063 ST HWY 67 GRAHAM TX 76450 |
| SMITH, PATRICK | 832 15TH CT MUKILTEO WA 98275 |
| SMITH, PAULETTE | P.O. BOX 264 GAUSE TX 77857 |
| SMITH, RUBY | 346 TIGER LILY DIANA TX 75640 |
| SMITH, SHERRY L. | 185 CR 4222 MOUNT PLEASANT TX 75455 |
| SMITH, TAMMY H | 6405 FRONTIER DRIVE FLOWER MOUND TX 75022 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, TOMMY R | 206 S REAGAN STREET WEST TX 76691 |
| SMITH, WILLIAM | 229 CR 448-A ROCKDALE TX 76567 |
| SMITH, WILLIAM STANLEY | C/O ALICE GAIL SMITH 4214 RAVENHILL LN ARLINGTON TX 76016 |
| SMITH, WILLIE FRED | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |
| SNELLGROVE, BILLY | POB 250 601 ROCK CHURCH HWY TOLAR TX 76476 |
| SNIDER, JEREMY | 822 FM 2669 TENAHA TX 75974 |
| SNIDER, JOSEPH ALLEN | 3640 FM 451 WASKOM TX 75692 |
| SNIDER, TOMMIE | 122 N ROE ST FORT WORTH TX 76108 |
| SNOW, DOUGLAS | 3030 OVERTON CT. GRANBURY TX 76048 |
| SOLANO, RAFAEL | 2351 CR 434 DUBLIN TX 76446 |
| SOLIS, JOE | 7826 LAVENDER ROAD SPRINGTOWN TX 76082 |
| SOLIS, LORI | 7826 LAVENDER ROAD SPRINGTOWN TX 76082 |
| SOLIS, TRENTON | 7826 LAVENDER ROAD SPRINGTOWN TX 76082 |
| SOSBEE, GENE | PO BOX 163 NAPLES TX 75568 |
| SOTO, LUZ | 107 N. AVE I. CLIFTON TX 76634 |
| SOUTHER, JOYCE | 204 COGDELL ST. GRANBURY TX 76048 |
| SPALDING, THOMAS | 804 BERKLEY DR CLEBURNE TX 76033-6105 |
| SPARKS, BOBBY L | 3604 CLIFFWOOD DR ALVARADO TX 76009 |
| SPARKS, CARY | 602 TOLAR CEMETERY RD TOLAR TX 76476 |
| SPARKS, DENNIS L. | PO BOX 114 RAINBOW TX 76077 |
| SPARKS, REBECCA | 602 TOLAR CEMETERY RD TOLAR TX 76476 |
| SPARKS-EUBANKS, RITA | 2712 SPRINGLAKE COURT IRVING TX 75060 |
| SPAUN, HAROLD | 711 PLUM STREET JOSHUA TX 76058 |
| SPAUN, JUDITH | 711 PLUM STREET JOSHUA TX 76058 |
| SPEAKS, LARRY | 409 ROLLING HILLS ROAD PO BOX 401 WAXAHACHIE TX 75167 |
| SPENCER, AMY | 2628 SO US 77 ROCKDALE TX 76567 |
| SPENCER, FLOYD LEWIS | P.O. BOX 1204 MT. PLEASANT TX 75456-1204 |
| SPENCER, JIMMY | 2628 SO US HWY 77 ROCKDALE TX 76567 |
| SPIES, ROBERT | 4691 S FM 56 GLEN ROSE TX 76043 |
| SPINDOR, STEPHEN LANE | 1022 PRINCETON PL. CLEBURNE TX 76033 |
| SPIVEY, BILLY TRIPP | 508 SOUTH TOOL DR KEMP TX 75143 |
| SPOONER GARY, LANA L | 2018 EDEN DR LONGVIEW TX 75601 |
| SPRADLIN, SHELLEY | 749 N. OLD ORCHARD LN. LEWISVILLE TX 75077 |
| SPRINGER, CHRISTIE DAWN | 350 BILL EBARB ROAD NOBLE LA 71462 |
| SQUIRES, JAMES | 909 ROSS LANE GRANBURY TX 76048 |
| STANFIELD, GERALD RAY | 2836 WILLOW RIDGE CIR. GRANBURY TX 76049 |

| Claim Name | Address Information |
| --- | --- |
| STANFIELD, ROY L | 410 S LEAGUELINE RD TRINIDAD TX 75163 |
| STANFORD, RAYMOND H, II | 12101 CR 3900 ATHENS TX 75752 |
| STANFORD, TONI | 12101 CR 3900 ATHEN TX 75752 |
| STANLEY, EMORY WALTER | 6131 TERRY ROAD JACKSONVILLE FL 32216 |
| STEPHANS, ANGELA RENE WILSON | 3812 CHELSEA DR. MCKINNEY TX 75020 |
| STEPHENS, CLAIRE | 707 ST MATTHEW MANSFIELD TX 76063 |
| STEPHENS, CLINTON | 707 ST MATTHEW MANSFIELD TX 76063 |
| STEPHENS, DEBORAH | 549 HOUCK ST. P.O. BOX 1008 BUFFALO TX 75831 |
| STEPHENS, MELISSA | 707 ST MATTHEW MANSFIELD TX 76063 |
| STEPHENS, WILLIAM | 707 ST. MATTHEW MANSFIELD TX 76063 |
| STEPHENSON, JERRY W. | 6519 ISZAEL SOMERS RD. CAMDEN OH 45311 |
| STEWART, KATHY DIANE WATKINS | 710 E. SEARS ST. DENISON TX 75021 |
| STEWART, ROANLD | 709 CYPRESS ST N/A TEAGUE TX 75860 |
| STILWELL, LONZO HOUSTON | 410 WEST RED BIRD LN. DUNCANVILLE TX 75116 |
| STINSON, ERIC | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, JOHN | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, KAREL | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, MEREDITH | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STOKES, CLYDE | 331 RIVER OAKS LANE CANTON TX 75103 |
| STOLTE, VERNALINE M | 1011 FM 619 TAYLOR TX 76574 |
| STONE, CASEY SHANNON (BAKER) | 13741 NUTTY BROWN RD AUSTIN TX 78737 |
| STONE, JEFFREY D | 1617 TAMMI LANE TAYLOR TX 76574 |
| STONE, JULIA | 5601 HONDO DR GRANBURY TX 76049 |
| STONE, STEVAN CODY | 447 E US HWY. 84 FAIRFIELD TX 75840 |
| STONE, THOMAS | 1920 WOODBRIDGE DRIVE MCKINNEY TX 75070 |
| STONE, WILLIAM | 5601 HONDO DR GRANBURY TX 76049 |
| STONICK, CHARLES DUGAN | 609 CRESTVIEW DRIVE GRANBURY TX 76048 |
| STOUDENMIRE, WALTER L , III | 618 WHISPER VIEW CIRCLE GRANBURY TX 76049 |
| STRAWBRIDGE, JOHN R | PO BOX 684 110 LIVEOAK ST CROSBY TX 77532 |
| STREET, DAVEY | 731 CAPITAL LN BARTLETT TX 76511 |
| STREUN, DONALD L | 409 SW 1ST ST GLEN ROSE TX 76043 |
| STRICKLAND, BRANDI | 105 BRIANNE JOSHUA TX 76058 |
| STRICKLAND, KIM | 4910 ELM GROVE TOLAR TX 76476 |
| STRICKLAND, MICHAEL | 417 HORSESHOE BEND EDDY TX 76524 |
| STRONG, JOE MARK | 1613 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| STROUD, EDWARD | 1290 B CR 413 GLEN ROSE TX 76043 |
| STUART, CHILTON H, JR | 129 CR 105 CARTHAGE TX 75633 |
| STUCKEY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUEHM, LORETTA | 503 W. CLEVELAND AVE. SPOKANE WA 99205 |
| STUTTS, ALAN | 2219 E. US. HWY 79 ROCKDALE TX 76567 |
| SUITS, GARY D. | 148 PR 575 GARY TX 75643 |
| SUN, DAVID Y. | 10 MANOR RIDGE DR. PRINCETON JUNCTION NJ 08550 |
| SUNKEL, SHARON | 2408 US HIGHWAY 70 WEST EFLAND NC 27243 |
| SUROVIK, JANE M. | 635 CR 238 CAMERON TX 76520 |
| SUTTER, BRAD | PO BOX 178 GLEN ROSE TX 26043 |
| SUTTLER, ROBERT GERARD | 8901 DENVER ST. ROWLETT TX 75088 |
| SUTTON, SCOTT | 10640 WESTMAIN ST KALAMAZOO MI 49009 |
| SVOBODA, JOHNNY JERRY | 12497 COUNTY ROAD 2141 KEMP TX 75143 |

| Claim Name | Address Information |
|---|---|
| SWANN, COALEN | 5611 HERITAGE CT MIDLOTHIAN TX 76065 |
| SWEAT, ERNEST C. | 6023 CR 326 LEXINGTON TX 78947 |
| SWEAT, MARIAN KAY | 6023 COUNTY RD 326 LEXINGTON TX 78947 |
| SWEAT, ROSE | 2264 WEST POINT RD KILGORE TX 75662 |
| SWIFT, LARRY | 215 TIMBER TRAIL WEATHERFORD TX 76087 |
| SWILLEY, STEVEN | 6329 FOX CHASE DR DAVIDSON NC 28036 |
| TACKETT, JAMES | 783 CR 3243 MT PLEASANT TX 75455 |
| TALLEY, JASON | 2000 THORNDALE RD TAYLOR TX 76574 |
| TALLEY, TAMMY | 2000 THORNDALE RD TAYLOR TX 76574 |
| TALUKDAR, PRADIP | 202 GLENRIDGE FOREST HOUSTON TX 77094 |
| TAMBOURINE, JAMES R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAMBOURINE, JAMES R. | 16050 VALLEYVIEW FORNEY TX 75126 |
| TAMBOURINE, LINDA LOIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAMBOURINE, LINDA LOIS | 16050 VALLEYVIEW FORNEY TX 75126 |
| TANNER, GARY | 119 GERMANTOWN CIRCLE HALLSVILLE TX 75650 |
| TARKINGTON, TRAVIS C. | 7281 CR 2448 KEMP TX 75143 |
| TARTSAH, AGNES MENDEZ | 210 WEST LOUISIANA ST. ANADARKO OK 73005 |
| TARTSAH, CECILIA | 5700 BUCHANAN ST. FORT WORTH TX 76114 |
| TARVER, DEBRA | 1705 RUNNING RIVER DR. DESOTO TX 75115 |
| TARVER, RUSSELL | 1705 RUNNING RIVER DR. DESOTO TX 75115 |
| TARVER, SAMMIE EDNA | 215 NORTH LINCOLN STREET MALAKOFF TX 75148 |
| TATE, MICHAEL | PO BOX 1405 FAIRFIELD TX 75840 |
| TATE, WILLIAM L | PO BOX 1405 FAIRFIELD TX 75840 |
| TATUM, ROBERT | 13489 CR 2125 NORTH HENDERSON TX 75652 |
| TAYLOR III, JON | 112 BARTO BOX 342 ARP TX 7570 |
| TAYLOR IV, JON | PO BOX 342 ARP TX 75750 |
| TAYLOR, CHARLES, JR | 484 EAST 3THIRD AVE ROCKDALE TX 76567 |
| TAYLOR, ELIZABETH A | 14341 WILSON WAY DRIVE BATON ROUGE LA 70817 |
| TAYLOR, EVERETT GLENN | 13312 US HWY 69 BELLS TX 75414 |
| TAYLOR, FRANCES T | 112 BARTO BOX 342 ARP TX 75750 |
| TAYLOR, HENRY W | PO BOX 2523 CONROE TX 77328 |
| TAYLOR, JIMMY R | 1803 STATE HWY 198 CANTON TX 75103 |
| TAYLOR, KAREN | 510 SIESTA CT GRANBURY TX 76048 |
| TAYLOR, NORMA J | 317 CR 3150 COOKVILLE TX 75558 |
| TAYLOR, RANDALL O | 14341 WILSON WAY DR BATON ROUGE LA 70817 |
| TAYLOR, ROY C | 127 BROAD ST LYONS NY 14489 |
| TAYLOR, TERRY | 510 SIESTA CT GRANBURY TX 76048 |
| TEEMS, JAMES C | 302 W WHITEWRIGHT RD SAVOY TX 75479 |
| TEINERT, ARNOLD | 1180 CR 222 GIDDINGS TX 78942 |
| TEINERT, DEBORAH | 1180 CR 222 GIDDINGS TX 78942 |
| TENHET-LOWERY, MARGARET KAY | 43902 N. THUNDER RD BENTON CITY WA 99320 |
| TENNER, ROOSEVELT SR | 52 BLUEBIRD LOOP NATCHEZ MS 39120 |
| TERRELL, WHITNE A. | 1425 SOUTHWOOD BLVD. ARLINGTON TX 76013 |
| TERRY, ALAN JR. | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, BOBBY | 1616 SHADY CREEK CIR HENDERSON TX 75652-2768 |
| TERRY, BRIANNA | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, STACEY | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, TY | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TESTA, LOUIS A. | 3730 STOCK RD SW MONROE GA 30656 |

| Claim Name | Address Information |
| --- | --- |
| THIAGARAJAN, VENKATARAMAN | 1201 RED BUD LANE ROUND ROCK TX 78664 |
| THOMAS III, TW | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, BENJAMIN JOSEPH | 515 C.R. 188 CARTHAGE TX 75633 |
| THOMAS, DERRELL | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, GERALD | 7855 OLD DECATUR ROAD FORT WORTH TX 76179 |
| THOMAS, KIRSTIE | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, LINDA | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, PAUL WAYNE | PO BOX 36 TRINIDAD TX 75163 |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMPSON, BENJAMIN | 7768C NORTH COLLEGE CIRCLE NORTH RICHLAND HILLS TX 76180 |
| THOMPSON, CAROL JOE | 273 ESTELL DR ROCKDALE TX 76567 |
| THOMPSON, JIMMY | 605 CROCKETT ST. GLEN ROSE TX 76043 |
| THOMPSON, KENNETH JAMES | 623 CR 2360 MT. PLEASANT TX 75455 |
| THOMPSON, THOMAS | 2149 COUNTY ROAD 2120 RUSK TX 75785 |
| THORIMBERT, MARCEL | 170 EAST COLLEGE STREET STE 4704 COVINA CA 91723 |
| THORLEY, HARRY JR. | 8521 HIGH POINT COURT NORTH RICHLAND HILLS TX 76182 |
| THRALL, KEN | 2641 LOUISIANA RD OTTAWA KS 66067 |
| THURMAN, BECKY | 1111 EAST THIRD AVENUE ROCKDALE TX 76567 |
| THURMAN, MATTHEW | 1111 EAST THIRD AVENUE ROCKDALE TX 76567 |
| THURMAN, SHINER | 1111 EAST THIRD AVENUE ROCKDALE TX 76567 |
| TIDWELL, TAYLOR | 4219 CR. 262 N. HENDERSON TX 75652 |
| TILL, TERRY | 811 N. MESQUITE ST HICO TX 76457 |
| TILL, TERRY W. | 811 N. MESQUITE ST HICO TX 76457 |
| TILLMAN, CARA | 960 CR 4840 MOUNT PLEASANT TX 75455 |
| TILLMAN, DANIEL | 960 COUNTY ROAD 4840 MT. PLEASANT TX 75455 |
| TILLMAN, DANIEL | 960 CR 4840 MOUNT PLEASANT TX 75455 |
| TILLMAN, EDWARD EARL | 369 CR 268 BECKVILLE TX 75631 |
| TILLMAN, MARY | 960 CR 4840 MOUNT PLEASANT TX 75455 |
| TILLMAN, MATTHEW | 960 CR 4840 MOUNT PLEASANT TX 75455 |
| TILLMAN, ROY | 960 CR 4840 MOUNT PLEASANT TX 75455 |
| TINNEY, TERRY RUSSELL | 11623 FM 1615 ATHENS TX 75752-6255 |
| TOBIN, WILLIAM L. | 2724 MUSGRAVE PL. EL DORADO HILLS CA 95762 |
| TODD, CORLEY | 8606 CHESHAM DR. ROWLETT TX 75088 |
| TOMLIN, JAMES | 718 QUAIL HOLLOW DR MIDLOTHIAN TX 76065 |
| TOMLINSON, ROBERT | 5508 SE 51ST DR STUART FL 34997 |
| TORRES, ELEANORA V. | 483 MOUNTAIN AVE NORTH CALDWELL NJ 07006 |
| TORRES, JOSH | 18611 EXPLORER WAY FARMINGTON MN 55024 |
| TOVAR, VICTOR | 401 JONES RD LONGVIEW TX 75603 |
| TRAMMELL, JOE ANCIL, SR. | 1602 SLAYDON ST HENDERSON TX 75654 |
| TRAN, CHUNG | 6813 TRINITY LANDING DR. S FORT WORTH TX 76132 |
| TRAYLOR, DWIGHT | 506 SOUTH CHURCH AVE MT. PLEASANT TX 75455 |
| TRAYLOR, DWIGHT G. | 506 SOUTH CHURCH AVE MT. PLEASANT TX 75455 |
| TRENT, JOHN | 121 PENNY LN ATHENS TX 75751 |
| TREVILLION, BRENDA | 101 TOWER DR VICKSBURG MS 39180 |
| TREVILLION, BRENDA L | PO BOX 821602 VICKSBURG MS 39182 |
| TREVILLION, JAMES | 101 TOWER DR VICKSBURG MS 39180 |
| TRIBBLE, KENNETH DWIGHT | 703 N OAKWOOD ST BRECKENRIDGE TX 76424-2645 |
| TRILLO, GALILEO | 1452 - 72 ST BROOKLYN NY 11228-1712 |
| TRIMBLE, MONTE EARL | PO BOX 371 GLEN ROSE TX 76043 |

| Claim Name | Address Information |
|---|---|
| TROUPE, THOMAS E | 8305 DERBY LANE FORT WORTH TX 76123 |
| TRUJILLO, ENRIQUE | 844 S. CESAR CHAVEZ RD ALAMO TX 78516 |
| TRUSTDORF, ALLAN | 401 CHEESTANA LN LOUDON TN 37774 |
| TUBBS, WINFRED | 4212 DEBBIE DR. GRAND PRAIRIE TX 75052 |
| TUCKER, BENJAMIN | 7041 WOODLAND DR ATHENS TX 75752 |
| TUMLIN, DAVID | PO BOX 459 ROSEBUD TX 76570 |
| TURNER, DAMION | 200 PEACH ST ROCKDALE TX 76567 |
| TURNER, DANIEL | 174 WINDSOR RD STATEN ISLAND NY 10314 |
| TURNIPSEED, BRIAN | 702 BRAZOS HARBOR PO BOX 2008 GRANBURY TX 76048 |
| TUXHORN, STEVE | 1109 SOUTH LEON MONAHANS TX 79756 |
| TWEEDLE, RAYMOND DARRELL | 148 LCR 461 MEXIA TX 76667 |
| ULVOG, JO M. | 3002 MONA DR. LONGVIEW TX 75601 |
| ULVOG, PETE | 1114 BAXLEY LN LONGVIEW TX 75604 |
| UNDERWOOD, JACKIE | 7257 FM 1753 WEST RAVENNA TX 75476 |
| URBAN, CYNTHIA M | 2006 SKYLES ROAD ROCKDALE TX 76567 |
| USSERY, DALE | 3705 BOXWOOD CT ARLINGTON TX 76017 |
| VACA, IGNACIO L | 1016 CR 3333 ROCKDALE TX 76567 |
| VANDERGRIFF, MONTY | 1113 RUSHMORE DR. ALLEN TX 75002 |
| VARNUM, MARRY | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| VAUGHN, THOMAS J | 523 HILLSIDE DR SHERMAN TX 75090 |
| VAWTER, MICHAEL | 2606 OLD STABLES DR. CELINA TX 75009 |
| VEGA, SHANNON | 1625 ARLINGTON DR. IRVING TX 75061 |
| VENETUCCI, VINCENT | 9003 5TH AVE BROOKLYN NY 11209 |
| VEST, JEFFERY | 568 LCR 250 MEXIA TX 76667 |
| VESTAL, STEVEN R | 484 CR 4127 D OVERTON TX 75684 |
| VETTEL, KELLI | 730 ACORN TRIAL HALLSVILLE TX 75650 |
| VETTEL, WILLIAM | 530 CR 941 FAIRFIELD TX 75840 |
| VILLERREAL, SCOTT | 9467 PR 2425 TERRELL TX 75160 |
| VILLERREAL, SHELBY | 9467 PR 2425 TERRELL TX 75160 |
| VINCE, WILLIAM A | 2130 OLD POST RD COPLAY PA 18037 |
| VINES, RICHARD | 4004 CONTRARY CREEK RD GRANBURY TX 76048 |
| VOGEL, GARY | 3004 DEERWOOD DRIVE WACO TX 76710 |
| VOGELSANG, WILLIAM IVEN | 817 COUNTY ROAD 214 CAMERON TX 76520 |
| VOYLES, JOHN | 1481 CR 326 ROCKDALE TX 76567 |
| VOYLES, MATTHEW | 1481 CR 326 ROCKDALE TX 76567 |
| VOYLES, PATRICIA | 1481 CR 326 ROCKDALE TX 76567 |
| VOYLES, THOMAS | 1481 CR 326 ROCKDALE TX 76567 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| WADE, DUDE BENNY | P.O. BOX 195 975 HOLCOMBE CEM. RD NEWARK AR 72562 |
| WADE, WILLIAM | 8661 FM 343E RUSK TX 75785 |
| WADLINGTON, MARGARET J | 4720 SPRING CREEK RD ARLINGTON TX 76017 |
| WADLINGTON, MICHAEL O | 4720 SPRING CREEK RD ARLINGTON TX 76017 |
| WAFER, DAVID TODD | 2304 CATHY CT MANSFIELD TX 76063-4843 |
| WAGNER, ANTHONY | 6632 FM 840 E HENDERSON TX 75654 |
| WAGNER, KAREN | 112 CHAPARRAL DR. GRANBURY TX 76049 |
| WAGNER, MARJORIE | 6632 FM 840 E HENDERSON TX 75654 |
| WAGNER, STEVEN BRETT | 112 CHAPARRAL DR. GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| WAGONER, REBA HAZELWOOD | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| WAGONER, REBA HAZELWOOD | 1091 COUNTY RD 316 ASPERMONT TX 79502 |
| WAKE, MORTON JOHN, JR | 6301 NE 87TH AVE VANCOUVER WA 98662 |
| WALDRIP, RANDY PERRY | 313 WEST LOVERS LANE PO BOX 274 BELLS TX 75414 |
| WALIA, BARJINDER S | 20 WINDING WOOD DR APT #6A SAYREVILLE NJ 08872 |
| WALKER, ANNETTE | 1333 MANTLEBROOK DR DESOTO TX 75115 |
| WALKER, CHARLES E | 1581 ESTERBROOK LN SEBASTIAN FL 32958 |
| WALKER, DONALD | 405 RANCHCREST RD LORENA TX 76655 |
| WALKER, JOE G | 155 CR 939 TEAGUE TX 75860 |
| WALKER, LEE, JR | 509 LOVE CIRCLE CORSICANA TX 75110 |
| WALKER, MICHAEL DAVID | 718 ENFIELD DR ROCKDALE TX 76567 |
| WALKER, ROBERT | 4210 BAYWATCH ROWLETT TX 75088 |
| WALKER, ROBERT | 187 CR 1775 MT. PLEASANT TX 75455 |
| WALKER, STEPHANIE KOHUT | 1581 ESTER BROOK LN SEBASTIAN FL 32958 |
| WALLACE, CADEN | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, COLTEN | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, JESSIE HAYWOOD | 1261 CR 164 P O BOX 214 LONGBRANCH TX 75669 |
| WALLACE, MONTANA | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, TRACIE | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLER, CARNELL | 2278 CR 188E KILGORE TX 75662 |
| WALSH, JACK D | 10012 REGENT ROW BENBROOK TX 76126-3001 |
| WALSKE, DON M | 1716 BOOT HILL RD GRANBURY TX 76049 |
| WALSTON, JAMIE | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| WALSTON, ROBERT H | PO BOX 421 WHITNEY TX 76692 |
| WALTERS, KENNETH WARREN | 6700 N.W. 26TH TERR. FT. LAUDERDALE FL 33309 |
| WANG, GONGTAO | 1316 BIG FALLS DR FLOWER MOUND TX 75028 |
| WARD, MICHAEL A | 6362 PEDEN RD FT WORTH TX 76179 |
| WARD, WILLIE F | 484 FM 2570 FAIRFIELD TX 75800 |
| WARDLOW, MICHAEL | 5228 FAIRWAY CIR. GRANBURY TX 76049 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WASHBURN, SAM L | 1941 MC 8001 YELLVILLE AR 72687 |
| WATERS, RICHARD | 4807 BISHOP CASTLE DR. MIDLAND TX 79705 |
| WATERS, RICHARD W | 5055 W ST HWY 29 BERTRAM TX 78605 |
| WATKINS, CALVIN D. | 455 WASTEN RD MAPLE HILL NC 28454 |
| WATKINS, SHERRY LYNN | 210 RED BUD BONHAM TX 75418 |
| WATSON, BRENDA | PO BOX 1322 1403 CR 320 GLEN ROSE TX 76043 |
| WATSON, CHARLES | 4421 BETTY BLVD. MALAKOFF TX 75148 |
| WATSON, CHRISTOPHER | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, E MAURETTE M DAMRON | 3613 CARLA CT GRANBURY TX 76049 |
| WATSON, GARLAND CURTIS | 717 RUTH ST ATHENS TX 75757 |
| WATSON, TROY JEROME | P.O. BOX 1322 1403 CR 320 GLEN ROSE TX 76043 |
| WATTS, SHERRY L. | 101 WALNUT WELLSVILLE KS 66092 |
| WAYMAN, ANDREW | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, BRANDON | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WEAVER, CORINA | PO BOX 1464 BAY CITY TX 77404 |
| WEAVER, MICHAEL | PO BOX 1464 BAY CITY TX 77404 |
| WEBB, TERESA | 707 E. MOORE ST. GRANBURY TX 76048 |
| WEBSTER, DANIEL MORRIS | P.O. BOX 306 HENDERSON TX 75653 |

| Claim Name | Address Information |
|---|---|
| WEDEMEIER, OSCAR, IV | 906 GREEN ST ROCKDALE TX 76567 |
| WEEDEN, LUKAS | 1900 GOLDEN SUNRISE LN PFLUGERVILLE TX 78660 |
| WEEKS, LARRY | 3536 ST HWY 11 WEST PITTSBURG TX 75686 |
| WEISS, ZANE | 410 N GRAYSTONE AMARILLO TX 79124 |
| WEITZ & LUXENBERG | 700 BROADWAY NEW YORK NY 10003 |
| WERLINE, LISA | 2301 BENTWATER CT GRANBURY TX 76049 |
| WERLINE, ROBERT L, JR | 2301 BENTWATER CT GRANBURY TX 76049 |
| WERNICKE, TIMOTHY | 912 SUMMERTREE LANE SOUTHLAKE TX 76092 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WESTBROOK, SANDRA | 2125 MIDNIGHT BLUE LANE FORT MILL SC 29708 |
| WESTFALL, SARA | 5429 NAAMAN FOREST BLVD APT 323 GARLAND TX 75044 |
| WEYANDT, DAVID | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYANDT, MARK | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYANDT, MARTHA | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYANDT, MATTHEW | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WHEAT, BOBBY J | 1596 FM 82 W KIRBYVILLE TX 75956-4716 |
| WHEELER, CAROL DIANA | 2965 NANCY ST 7 RD MESICK MI 49668 |
| WHEELER, DENNIS | 2569 GREEN MEADOW DR GLEN ROSE TX 76043 |
| WHEELER, JULIE | 2569 GREEN MEADOW DR. GLEN ROSE TX 76043 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITE, AMELIA | 2768 CR 265 N. HENDERSON TX 75652 |
| WHITE, CECIL ROBERT IV | 309 VZCR 1525 GRAND SALINE TX 75140 |
| WHITE, CIRCIL ROBERT V | 309 VZCR 152J GRAND SALINE TX 75140 |
| WHITE, DARRELL R | 3605 W MOONLIGHT DR ROBINSON TX 76706 |
| WHITE, GEORGE | 7251 BRIGHTON PLACE CASTLE ROCK CO 80108 |
| WHITE, JOHN B | 2443 CR 1147 S. TYLER TX 75704 |
| WHITE, JUDITH | 7251 BRIGHTON PLACE CASTLE PINES CO 80108 |
| WHITE, MARK | 3473 FM 67 ITASCA TX 76055 |
| WHITE, MEADOW GRACE ASHTON | 309 VZCR 1525 GRAND SALINE TX 75140 |
| WHITE, RANDY | PO BOX 34062 FORT WORTH TX 76162-4062 |
| WHITE, STEPHEN | 204 B TIMBER PARK LINDALE TX 75771 |
| WHITEHEAD, BOBBY L | 3538 ST HWY 43E HENDERSON TX 75652 |
| WHITEHURST, LEE M | 253 CR 4575 WINNSBORO TX 75494 |
| WHITELEY, LARRY | P.O. 26 F.M. 205 22224 STEPHENVILLE TX 76401 |
| WHITESIDE, AIDEN | 122 F COUNTY ROAD 414 BUFFALO TX 75831 |
| WHITESIDE, WILLIAM | 122 F COUNTY ROAD 414 BUFFALO TX 75831 |
| WHITSITT, DAVID | 1312 SPANISH TRAIL DR GRANBURY TX 76048-1715 |
| WHITSITT, MARLAINA | 1312 SPANISH TRAIL DRIVE GRANBURY TX 76048 |
| WHITT, IVAN C | 9702 DIXIE CT. GRANBURY TX 76049 |
| WICK, JOYCE L. | 3220 S EVERETT PL KENNEWICK WA 99337 |
| WILDE, KAREN | 318 W TRINITY ST FORNEY TX 75126 |
| WILDER, PEGGY | 215 NORTH LINCOLN STREET MALAKOFF TX 75115 |
| WILDER, ROBERT S, JR | 1217 - 12 ST BAY CITY TX 77414 |
| WILDERSON, RANDALL | 127 PR 802 CARTHAGE TX 75633 |
| WILEY, WILTON M. | 6507 E. PEDEN RD FORT WORTH TX 76179 |
| WILHITE, DANNY | 5389 W FM 696 MCDADE TX 78650 |
| WILHITE, WILBUR ERNEST | 4227 C.R.N.E. 2010 MOUNT VERNON TX 75457 |
| WILKERSON, LAKETRA | 216 HIGHLAND DR DAINGERFIELD TX 75638 |
| WILLADSEN, CARY L | 849 C R 1612 MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, RICKY D. | 645 SPRUCE DR. RENO TX 75462-5851 |
| WILLIAMS, CARL F, JR | 448 HCR 1432 COVINGTON TX 76636-4569 |
| WILLIAMS, CECIL | P.O. BOX 46 (330 CR 1802) MAYDELLE TX 75772 |
| WILLIAMS, CHRISTY ANN | 2106 BOXWOOD PATH ROUND ROCK TX 78664 |
| WILLIAMS, CRYSTAL | 5730-1 BAILEY ST FT HOOD TX 76544 |
| WILLIAMS, DONNA K | 448 HCR 1432 COVINGTON TX 76636-4569 |
| WILLIAMS, EDDIE DEAN | 209 ALEXANDER MT PLEASANT TX 75455 |
| WILLIAMS, GARY KEITH | 978 COUNTY RD 301 NORTH PORT LAVACA TX 77979 |
| WILLIAMS, JAMES D | 1447 COUNTY ROAD 328 GLEN ROSE TX 76043 |
| WILLIAMS, JIMMY | 8731 BELLECHASE RD. GRANBURY TX 76049 |
| WILLIAMS, JORDAN | 510 RANCH RD GRANBURY TX 76049 |
| WILLIAMS, MARILYN MARIE | 330 MAPLEDALE TRAIL SHARPSBURG GA 30277 |
| WILLIAMS, NICHOLAS | 307 SUNRISE DR GRANBURY TX 76049 |
| WILLIAMS, ROSIE | 2322 MACON ST DALLAS TX 75215 |
| WILLIAMS, STAN | 120 ROSEWOORD COURT LONGVIEW TX 75604 |
| WILLIAMSON, AUGUST GENE | 821 PLUM GRAHAM TX 76450 |
| WILLIAMSON, JEANA LADELLE BRANSON | 9041 W. HWY 199 SPRINGTOWN TX 76082 |
| WILLING, MICHAEL DAVID | 5044 SAINT LEGER DRIVE CLEBURNE TX 76033 |
| WILLIS, DIANA | 111 HILLVIEW ST. HENDERSON TX 75652-5121 |
| WILLIS, GEORGE | 111 HILLVIEW ST. HENDERSON TX 75652 |
| WILSON, CHRISTINA MARIE | 118 DOVE DRIVE GILBERTSVILLE PA 19525 |
| WILSON, CLAUDE (DECEASED) | C/O LENITA WILSON 823 E 6TH ST BONHAM TX 75418 |
| WILSON, DAVID | 1585 CR 2482 MINEOLA TX 75773 |
| WILSON, ELIZABETH O | 3501 MACARTHUR DR. WACO TX 76708 |
| WILSON, JOHN WAYNE | 903 RIDGE ROAD GUION AR 72540 |
| WILSON, JOSEPH SCOTT | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, JUSTIN REED | 1109 COLBI ST KENNEDALE TX 76060 |
| WILSON, KEVIN J | 51 OXOBOXO CROSSROAD OAKDALE CT 06370 |
| WILSON, KIMBERLY ANN | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, PATRICIA KAY | 1224 STONELAKE DRIVE CLEBURNE TX 76033-6559 |
| WILSON, ROBIN LEE | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, WILLIAM E | 2310 WOODOAK DRIVE IRVING TX 75060 |
| WINCHESTER, ROBERT S | 26256 WONDERLY RD RAINIER OR 97048 |
| WINDHAM, BRENDA | P.O. BOX 2418 GLEN ROSE TX 76043 |
| WINDHAM, JOHNNY LEE | PO BOX 2418 GLEN ROSE TX 76043 |
| WISENER, KATHY LNN | 312 CR 1770 MOUNT PLEASANT TX 75455 |
| WITCHER, BOBBY R | 3902 COUNTRY LANE GRANBURY TX 76048 |
| WITCHER, MARTHA B | 3902 COUNTRY LANE GRANBURY TX 76048 |
| WITT, ALYSSA | 5880 FM 1387 MIDLOTHIAN TX 76065 |
| WITT, COLLIN | 5880 FM 1387 MIDLOTHIAN TX 76065 |
| WITT, JACOB | 5880 FM 1387 MIDLOTHIAN TX 76065 |
| WITUCKI, WILLIAM | 1830 KING ESTATES RD SEVIERVILLE TN 37876 |
| WOELFEL, NOVALINE | 303 NORTH 2ND P.O. BOX 303 THORNDALE TX 76577 |
| WOFFORD, BILLYMACK | 5600 AZLE AVE #108 FT WORTH TX 76106 |
| WOLFE, CHAD | 300 W RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 CO RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 COUNTY RD 1118 BRASHEAR TX 75420 |
| WOLZ, RHONDA L. | 5212 CR 236 CALDWELL TX 77836 |
| WOMACK, CHARLES E | 107 DESVOIGNES DENISON TX 75021 |

| Claim Name | Address Information |
| --- | --- |
| WOMACK, DELPHA S | 805 E 13TH ST COLORADO CITY TX 79512 |
| WOMACK, EDITH | 5809 CR 292 COLORADO CITY TX 79512 |
| WOMACK, EDITH | THE HALL LAW FIRM 119 E. THIRD ST. SWEETWATER TX 79556 |
| WOMACK, EDITH | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST SWEETWATER TX 79556 |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, JOSHUA | 105 PR 3718 PARADISE TX 76073 |
| WOOD, MARISA | 6551 GLENVIEW DR APT 1412 NORTH RICHLAND HILLS TX 76180 |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, RAYLON | 6814 BIONDI TRL ARLINGTON TX 76001 |
| WOOD, RAYMOND | 105 PR 3718 PARADISE TX 76073 |
| WOOD, ROGER D | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, STARLENE | 105 PR 3718 PARADISE TX 76073 |
| WOODALL, DONALD R. | 6710 FM 3358 GILMER TX 75645 |
| WOODS, CURTIS J. | 1306 HANSBERRY DRIVE ALLEN TX 75002 |
| WOODS, LARRY B | 1525 CRYSTAL FARMS ROAD TATUM TX 75691 |
| WOODS, MARY | P.O. BOX 177 CASON TX 75636 |
| WOODS, MICKEY | P.O. BOX 177 CASON TX 75636 |
| WOODS, RACHEL | 1202 INDIAN SPRINGS RD MARSHALL TX 75672 |
| WOOLBRIGHT, LYNN | 10309 WENTWORTH DR. ROWLETT TX 75088 |
| WORD, KENNETH LOYD | 2563 COUNTY ROAD 2440 IREDELL TX 76649 |
| WORKMAN, CALVIN D. | 402 SOUTHGATE DRIVE MOUNT PLEASANT TX 75455 |
| WORKMAN, CURTIS M. | 131512 WILD PLUM LN. BREMOND TX 76629 |
| WORNAT, ROY LYNN | 206 S FAIRPARK RIESEL TX 76682 |
| WRENN, ROGER | 1810 WYSTER DR GARLAND TX 75040 |
| WRIGHT, BEAUFORD J | 160 PLUM ST RUSK TX 75785 |
| WRIGHT, BELINDA | 1209 SPANISH FLOWER DRIVE NA GRANBURY TX 76048 |
| WRIGHT, CASEY | 328 SARDIUS BLVD GRANBURY TX 76049 |
| WRIGHT, DANIEL C | 1365 COMBING RD SEAGOVILLE TX 75159 |
| WRIGHT, DANNY | 1209 SPANISH FLOWER DRIVE NA GRANBURY TX 76048 |
| WRIGHT, DENNIS LEE | 1011 ALMOND DRIVE MANSFIELD TX 76063 |
| WRIGHT, LEO | 2514 PERRYTON DR. #5214 DALLAS TX 75224 |
| YANEZ, JESUS M | 13925 CR 184 ALVIN TX 77511 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARGER, CLINT DEE | 3463 RUIDOSA TRAIL FORT WORTH TX 76116 |
| YEAGER, GARTH | PO BOX 87 PECAN GAP TX 75469 |
| YOHO, CARL L. | 352 WILLOW FORK ROAD SISTERSVILLE WV 26175-7126 |
| YORK, AUSTYN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, DANIEL | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, LAUREN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, WYATT | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YOUNG, CAMERON T. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, DOUGLAS BLANE | 934 COUNTY ROAD 235 BECKVILLE TX 75631-4644 |
| YOUNG, EMALYN H | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, GRAHAM, JR | 2758 CR 306 ROCKDALE TX 76567 |
| YOUNG, JERRY | 709 SOUTH OAK DR ATHENS TX 75751 |
| YOUNG, LARRY GENE | 2695 N FM 1752 SAVOY TX 75479 |
| YOUNG, PORSCHIA AIKINS | 1306 W 5TH MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| YOUNG, ROSA L | 3609 BROOKVALLEY ST GRANBURY TX 76048 |
| YOUNG, STEVEN E | 2541 W LANE AVE PHOENIX AZ 85051 |
| YOUNG, TROY L. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNKINS, LIANA | 153 SUNNY MEADOWS DR BURLESON TX 76028 |
| YU, CHEN-TZU | 6 HEMLOCK RD LIVINGSTON NJ 07039 |
| ZATARGA, LEO W | 48-27 LITTLE NECK PKWY LITTLE NECK NY 11362 |
| ZAVALA, ANDREW | 200 CR 1241 KOPPERL TX 76652 |
| ZELTMAN, RONALD | 1559 HOMEWOOD CIRCLE ROUND ROCK TX 78665 |
| ZELUFF, ROBERT VICTOR | 86002 MARTIN LN YUKEE FL 32097 |
| ZIMMER, JEFFREY J. | 1019 BEN DR. BURLESON TX 76028 |
| ZIMMERMAN, JEFF | 616 CR 4700 WINNSBORO TX 75494 |
| ZIMMERMAN, SUSIE | 616 CR 4700 WINNSBORO TX 75494 |
| ZRUBEK, DARWIN | 3105 DAVIS ST. TAYLOR TX 76574 |

**Total Creditor count  2789**

**EXHIBIT B**

ENERGY FUTURE HOLDINGS CORP., ET AL.
**CONSENTED TO EMAIL FED. R. BANKR. P. RULE 2002 LIST PARTIES**
**EMAIL NOTICE**

| Name | Counsel To / Attention | Email Address |
|---|---|---|
| ALSTON & BIRD LLP | (COUNSEL TO SIMEIO AND BORAL) ATTN: SAGE M SIGLER ESQ | sage.sigler@alston.com |
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC) ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN & GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| CADWALADER, WICKERSHAM & TAFT LLP | (COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC, AND FPL ENERGY PECOS WIND I LLC, FPL ENERGY PECOS WIND II LLC AND INDIAN MESA WIND FARM LLC) ATTN: MARK C ELLENBERG | mark.ellenberg@cwt.com |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO APPLABS) ATTN: WILLIAM E CHIPMAN JR ESQ | chipman@chipmanbrown.com |
| CRAVATH SWAINE & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: MICHAEL A PASKIN ESQ | mpaskin@cravath.com; tbroad@cravath.com |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY) ATTN: JUDY HAMILTON MORSE ESQ | judy.morse@crowedunlevy.com |
| GORI JULIAN & ASSOCIATES PC | (COUNSEL TO JOHN H JONES) ATTN: BARRY JULIAN ESQ AND BETH GORI ESQ | barry@gorijulianlaw.com beth@gorijulianlaw.com |
| GREGORY D. WILLARD, ESQ. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) | gregoryd.willard@gmail.com |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS AND JOHN H JONES) ATTN: DANIEL K HOGAN ESQ AND GARVIN F MCDANIEL ESQ | dkhogan@dkhogan.com; gfmcdaniel@dkhogan.com |
| JENNER & BLOCK | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ AND VINCENT E LAZAR ESQ | rlevin@jenner.com; vlazar@jenner.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ | tmoss@perkinscoie.com |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T DONILON ESQ | gdonilon@pwujlaw.com |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC) ATTN: JASON R SEARCY ESQ AND JOSHUA P SEARCY ESQ | jsearcy@jrsearcylaw.com; joshsearcy@jrsearcylaw.com |
| STEPHEN SAKONCHICK II, PC | (COUNSEL TO RANGER EXCAVATING LP) | sakon@flash.net; ssakon@gmail.com |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ | mkshaver@varnumlaw.com |
| WHITEFORD TAYLOR & PRESTON LLC | (COUNSEL TO SIMEIO AND BORAL) ATTN: L KATHERINE GOOD ESQ, CHATELLE D MCCLAMB ESQ | kgood@wtplaw.com; cmcclamb@wtplaw.com |

| | |
|---|---|
| **Total Creditor Count** | **17** |
| **Total Email Count** | **24** |

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| BROWN, ARIEL | ADDRESS ON FILE |
| DAVIS, DAMESHIA | ADDRESS ON FILE |
| DAVIS, JOSHUA M. | ADDRESS ON FILE |
| FRACTION, TERICA | ADDRESS ON FILE |
| HENSON, CHERYL E. | ADDRESS ON FILE |
| JONES, BEVERALY | ADDRESS ON FILE |
| JONES, CHRYSTAL | ADDRESS ON FILE |
| JONES, DEVONTE | ADDRESS ON FILE |
| JONES, ERNESTINE | ADDRESS ON FILE |
| JONES, SAMMY C. | ADDRESS ON FILE |
| JONES, WILLIAM A., JR. | ADDRESS ON FILE |
| JONES, WILLIAM A., SR. | ADDRESS ON FILE |

**Total Creditor count  12**

# **<u>EXHIBIT D</u>**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, JESSIE L | ADDRESS ON FILE |
| AKIN, CLIFTON | ADDRESS ON FILE |
| ALEXANDER, WILBERN | ADDRESS ON FILE |
| ALFORD, AARON | ADDRESS ON FILE |
| ANDERSON, WILLIAM P | ADDRESS ON FILE |
| ARIE, FRANK B | ADDRESS ON FILE |
| ARMSTRONG, FREDDY | ADDRESS ON FILE |
| BACA, SERAPIO | ADDRESS ON FILE |
| BAILEY, RAYBURN I | ADDRESS ON FILE |
| BARTLETT, CLIFFORD | ADDRESS ON FILE |
| BARTLETT, LARRY W | ADDRESS ON FILE |
| BATES, GRANVIL | ADDRESS ON FILE |
| BATTLES, LARRY W | ADDRESS ON FILE |
| BEARD, THOMAS R | ADDRESS ON FILE |
| BEERY, NIELS | ADDRESS ON FILE |
| BELL, JAMES MICHAEL | ADDRESS ON FILE |
| BERRY, FLOYD W | ADDRESS ON FILE |
| BIAR, JERRY | ADDRESS ON FILE |
| BIEHLE, CARTER G | ADDRESS ON FILE |
| BOLLINGER, DON | ADDRESS ON FILE |
| BOND, SIDNEY D | ADDRESS ON FILE |
| BOONE, RICHARD E | ADDRESS ON FILE |
| BRADLEY, JOEL G | ADDRESS ON FILE |
| BRADSHAW, RONNY | ADDRESS ON FILE |
| BRANTLEY, CLAUDE | ADDRESS ON FILE |
| BRASWELL, GLENN M | ADDRESS ON FILE |
| BREWER, WOODROW (WILLIS) | ADDRESS ON FILE |
| BRIGGS, RONDAL ROY | ADDRESS ON FILE |
| BRITTAIN, KENNETH | ADDRESS ON FILE |
| BROOKS, FRANK | ADDRESS ON FILE |
| BROOKS, JEROLYN | ADDRESS ON FILE |
| BROWN, GLENDALE | ADDRESS ON FILE |
| BROWNING, LINDSEY | ADDRESS ON FILE |
| BUCHANAN, CHARLES W | ADDRESS ON FILE |
| BUNDAGE, KENIOL | ADDRESS ON FILE |
| BURESH, GARY VINCENT | ADDRESS ON FILE |
| BURNS, RANDALL | ADDRESS ON FILE |
| BURROUGH, RONALD C | ADDRESS ON FILE |
| BURROW, KENNETH | ADDRESS ON FILE |
| CALDWELL, LELAND O | ADDRESS ON FILE |
| CALVIN, WILLIE | ADDRESS ON FILE |
| CAMP, CARY | ADDRESS ON FILE |
| CANADY, CHESTER L | ADDRESS ON FILE |
| CARNLEY, JOHN E | ADDRESS ON FILE |
| CARROLL, JOHN R | ADDRESS ON FILE |
| CASS, KYLE | ADDRESS ON FILE |
| CASSIDY, DENNIS | ADDRESS ON FILE |
| CHALK, RICKIE L, SR | ADDRESS ON FILE |
| CHAVEZ, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHILDRESS, WILLIAM | ADDRESS ON FILE |
| CHILDS, JAMES | ADDRESS ON FILE |
| CLARK, JAMES R | ADDRESS ON FILE |
| CLINARD, LONNIE | ADDRESS ON FILE |
| CONN, LINDA | ADDRESS ON FILE |
| CONN, WESLEY | ADDRESS ON FILE |
| COOK, DANNY | ADDRESS ON FILE |
| COOPER, JOHN DOUGLAS | ADDRESS ON FILE |
| CRAWFORD, MICHAEL L | ADDRESS ON FILE |
| DECHIARA, TERRY | ADDRESS ON FILE |
| DEGNER, ALTON | ADDRESS ON FILE |
| DICKSON, MICHAEL | ADDRESS ON FILE |
| DITTO, WALTER RAY | ADDRESS ON FILE |
| DIXON, BOYD LAWAYNE | ADDRESS ON FILE |
| DOBBS, DOUGLAS | ADDRESS ON FILE |
| DOHNALIK, EDWARD | ADDRESS ON FILE |
| DONATHAN, HORACE | ADDRESS ON FILE |
| EBNER, GLENROY | ADDRESS ON FILE |
| ENGLAND, EDWARD L | ADDRESS ON FILE |
| EWING, FRANK L | ADDRESS ON FILE |
| FARRELL, DUDLEY | ADDRESS ON FILE |
| FLOYD, TY | ADDRESS ON FILE |
| FOERSTER, DENNIS | ADDRESS ON FILE |
| FOLEY, KENZIE D | ADDRESS ON FILE |
| FOLLIS, RONALD H | ADDRESS ON FILE |
| FORBUS, JIM T | ADDRESS ON FILE |
| FOUNTAIN, RICHARD | ADDRESS ON FILE |
| FOWLKES, THOMAS G | ADDRESS ON FILE |
| GAGE, BARRY STEPHEN | ADDRESS ON FILE |
| GARNER, CLIFFORD | ADDRESS ON FILE |
| GARRISON, JESS E | ADDRESS ON FILE |
| GARZA, CARLOS | ADDRESS ON FILE |
| GEE, RUFUS | ADDRESS ON FILE |
| GENTRY, JOHN E | ADDRESS ON FILE |
| GILLIAM, JEFF | ADDRESS ON FILE |
| GLOCKZEN, JOHN | ADDRESS ON FILE |
| GOAD, STEVE | ADDRESS ON FILE |
| GOMEZ, DAVID | ADDRESS ON FILE |
| GORDON, MAC | ADDRESS ON FILE |
| GOVAN, DOWARD | ADDRESS ON FILE |
| GREEN, CHARLIE | ADDRESS ON FILE |
| GREEN, ELIAS | ADDRESS ON FILE |
| GRIFFIN, DANIEL W | ADDRESS ON FILE |
| HAIRSTON, JOHN W | ADDRESS ON FILE |
| HALL, JERRY | ADDRESS ON FILE |
| HARDCASTLE, TERRY | ADDRESS ON FILE |
| HARPER, JERRY D | ADDRESS ON FILE |
| HATHORN, JAMES | ADDRESS ON FILE |
| HEJL, FRANKIE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, STEVE | ADDRESS ON FILE |
| HENRY, RICK | ADDRESS ON FILE |
| HENSON, WESLEY | ADDRESS ON FILE |
| HESTER, JEFFERSON | ADDRESS ON FILE |
| HICKERSON, DENNIS | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIE | ADDRESS ON FILE |
| HINES, WELDON M | ADDRESS ON FILE |
| HIRT, JOHNNY | ADDRESS ON FILE |
| HORNER, DEWEY LEE | ADDRESS ON FILE |
| HOUSTON, DANNY R | ADDRESS ON FILE |
| HOUSTON, GEORGE | ADDRESS ON FILE |
| HUNT, ROBERT | ADDRESS ON FILE |
| HURT, ERNEST | ADDRESS ON FILE |
| INMAN, RALPH | ADDRESS ON FILE |
| ISELT, GLENN E | ADDRESS ON FILE |
| JACKSON, JOE N | ADDRESS ON FILE |
| JOHNSON, AMIEL J, JR | ADDRESS ON FILE |
| JOHNSON, DARREN | ADDRESS ON FILE |
| JOHNSON, JAMES G | ADDRESS ON FILE |
| JOHNSTON, JOHN R | ADDRESS ON FILE |
| JONES, ARTIE LEE, JR | ADDRESS ON FILE |
| JONES, BOBBY | ADDRESS ON FILE |
| JONES, DANNY V | ADDRESS ON FILE |
| JONES, DELORIS | ADDRESS ON FILE |
| JONES, ELBERT D | ADDRESS ON FILE |
| KELLEY, ANTHONY | ADDRESS ON FILE |
| KINDLE, BUDDY G | ADDRESS ON FILE |
| KNIGHT, PAUL | ADDRESS ON FILE |
| KORNEGAY, GARY L | ADDRESS ON FILE |
| LAFFERTY, STEPHEN DALE | ADDRESS ON FILE |
| LANKFORD, HAROLD | ADDRESS ON FILE |
| LEE, DONALD E | ADDRESS ON FILE |
| LEJEUNE, ERWIN | ADDRESS ON FILE |
| LITTLE, MICHAEL W | ADDRESS ON FILE |
| LOCKE, MONTE | ADDRESS ON FILE |
| LOVE, LYNN H | ADDRESS ON FILE |
| LOWDER, JAMES | ADDRESS ON FILE |
| LUNA, VERNIE | ADDRESS ON FILE |
| MALONE, FLOYD E | ADDRESS ON FILE |
| MALONE, MICHAEL | ADDRESS ON FILE |
| MARTIN, WILEY J | ADDRESS ON FILE |
| MASSENGALE, BENNY C | ADDRESS ON FILE |
| MATOUS, WENDELL | ADDRESS ON FILE |
| MCCREARY, BILLY D | ADDRESS ON FILE |
| MEEKS, TRAVIS , JR | ADDRESS ON FILE |
| MERRYMAN, WILLIAM | ADDRESS ON FILE |
| MIKSCH, RONNY R | ADDRESS ON FILE |
| MILLER, MICHAEL E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, CALVIN | ADDRESS ON FILE |
| MITCHELL, WILLIS C | ADDRESS ON FILE |
| MOCIO, JOHN | ADDRESS ON FILE |
| MONTELONGO, VICTOR G | ADDRESS ON FILE |
| MONTOYA, JOHN J | ADDRESS ON FILE |
| MOODY, LEE | ADDRESS ON FILE |
| MOORE, GARY W | ADDRESS ON FILE |
| MOORE, JOE E | ADDRESS ON FILE |
| MOSELEY, ROGER | ADDRESS ON FILE |
| MOSS, ROY K | ADDRESS ON FILE |
| MOSS, TROY | ADDRESS ON FILE |
| MOSTYN, KENNETH , SR | ADDRESS ON FILE |
| MOSTYN, KENNETH A, JR | ADDRESS ON FILE |
| MUDD, JAMES L | ADDRESS ON FILE |
| NEWELL, MARVIN | ADDRESS ON FILE |
| NEWMAN, JAMES S | ADDRESS ON FILE |
| NIEMANN, GILBERT | ADDRESS ON FILE |
| NIEMTSCHK, RUSSELL | ADDRESS ON FILE |
| NOBLES, SAMUEL D | ADDRESS ON FILE |
| NUTTER, LEO | ADDRESS ON FILE |
| ODOM, JOHN PATRICK | ADDRESS ON FILE |
| ODOM, KENNETH | ADDRESS ON FILE |
| OSBORN, MERRILL | ADDRESS ON FILE |
| OTTINGER, BILLY D | ADDRESS ON FILE |
| OTTINGER, JIMMY | ADDRESS ON FILE |
| PARKER, CHARLES | ADDRESS ON FILE |
| PARKER, JAMES R, SR | ADDRESS ON FILE |
| PELZEL, ROBERT J | ADDRESS ON FILE |
| PERDUE, GUY R | ADDRESS ON FILE |
| PERSON, WALTER J | ADDRESS ON FILE |
| PETTY, KENNETH | ADDRESS ON FILE |
| PHILLIPS, WILLIE E | ADDRESS ON FILE |
| PIERCE, RANDALL | ADDRESS ON FILE |
| PORTER, BOBBY RAY | ADDRESS ON FILE |
| PRESTON, TOMMY LEE | ADDRESS ON FILE |
| PUGH, JON W | ADDRESS ON FILE |
| RAMSEY, EDWIN A | ADDRESS ON FILE |
| RAY, LONNIE | ADDRESS ON FILE |
| REAGAN, KELLY | ADDRESS ON FILE |
| REDDING, SAMUEL | ADDRESS ON FILE |
| REED, JERRIE W | ADDRESS ON FILE |
| ROBERSON, THEMOTRIC E | ADDRESS ON FILE |
| RODGERS, BOBBY L | ADDRESS ON FILE |
| RUBIO, PUOQUINTO | ADDRESS ON FILE |
| RUSSELL, GRADY H | ADDRESS ON FILE |
| SALAZAR, PATRICIO C | ADDRESS ON FILE |
| SCHAUB, KLAUS | ADDRESS ON FILE |
| SCHOENER, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCRUGGS, BOBBY | ADDRESS ON FILE |
| SERVANTEZ, CHARLES | ADDRESS ON FILE |
| SHERRILL, RANDY | ADDRESS ON FILE |
| SHUFFIELD, MILTON | ADDRESS ON FILE |
| SIMANK, BILLY ED | ADDRESS ON FILE |
| SIMMONS, DAVID D | ADDRESS ON FILE |
| SIPES, BARNEY O | ADDRESS ON FILE |
| SKELLY, JAMES R | ADDRESS ON FILE |
| SLAUGHTER, DALE | ADDRESS ON FILE |
| SMITH, FREDERICK A | ADDRESS ON FILE |
| SMITH, JOHN W | ADDRESS ON FILE |
| SMITH, LARRY C | ADDRESS ON FILE |
| SMITH, LOUIS E | ADDRESS ON FILE |
| STANFORD, KENNETH | ADDRESS ON FILE |
| STEELEY, RILEY C | ADDRESS ON FILE |
| SWANN, GERALD | ADDRESS ON FILE |
| TARVER, DELMAN | ADDRESS ON FILE |
| TARVER, MARSHALL , JR | ADDRESS ON FILE |
| TAYLOR, MARK | ADDRESS ON FILE |
| TEINERT, ARNOLD | ADDRESS ON FILE |
| THOMAS, CHARLES E | ADDRESS ON FILE |
| THOMAS, GEORGE E | ADDRESS ON FILE |
| TOWNS, ROY R | ADDRESS ON FILE |
| TOWNSEND, ROBERT | ADDRESS ON FILE |
| TROXELL, TERRY | ADDRESS ON FILE |
| TSO, GEORGE B | ADDRESS ON FILE |
| TUCKER, TIMOTHY | ADDRESS ON FILE |
| TURNER, GARRY B | ADDRESS ON FILE |
| VEAL, CLYDE | ADDRESS ON FILE |
| WALDRUP, RICHARD | ADDRESS ON FILE |
| WALKER, HERBERT | ADDRESS ON FILE |
| WALL, ERNEST KEITH | ADDRESS ON FILE |
| WALLACE, JOHNNY L | ADDRESS ON FILE |
| WALLACE, WALTER J, JR | ADDRESS ON FILE |
| WARREN, HERMAN | ADDRESS ON FILE |
| WATKINS, RICHARD | ADDRESS ON FILE |
| WEBB, ROBERT F | ADDRESS ON FILE |
| WELLS, ALVIN D, SR | ADDRESS ON FILE |
| WHITE, BERTRAM | ADDRESS ON FILE |
| WHITE, CHARLES E | ADDRESS ON FILE |
| WHITE, LARRY D | ADDRESS ON FILE |
| WHITESELL, CHARLES | ADDRESS ON FILE |
| WIEDERHOLD, DWANE | ADDRESS ON FILE |
| WIEDERHOLD, MICHAEL | ADDRESS ON FILE |
| WILKERSON, JOHN L, JR | ADDRESS ON FILE |
| WILLIAMS, JIMMIE DEE | ADDRESS ON FILE |
| WILLIAMS, JIMMIE L | ADDRESS ON FILE |
| WILLIAMSON, BOBBY D | ADDRESS ON FILE |
| WILSON, CLYDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, DAVID WAYNE | ADDRESS ON FILE |
| WILSON, EULESS BARRY | ADDRESS ON FILE |
| WOOD, PAUL D | ADDRESS ON FILE |
| WRIGHT, CAL R | ADDRESS ON FILE |
| YOUNG, DONALD WAYNE | ADDRESS ON FILE |
| YOUNG, DOUGLAS B | ADDRESS ON FILE |
| YOUNGBLOOD, JEFFERSON N, JR | ADDRESS ON FILE |
| YURK, ROBERT | ADDRESS ON FILE |
| ZGABAY, SIDNEY | ADDRESS ON FILE |

**Total Creditor count  254**

# EXHIBIT E

| Claim Name | Address Information |
| --- | --- |
| CHASTAIN, BODIE | ADDRESS ON FILE |
| CHASTAIN, REMI | ADDRESS ON FILE |
| CHASTAIN, SONJA | ADDRESS ON FILE |

**Total Creditor count  3**

# EXHIBIT F

| Claim Name | Address Information |
|---|---|
| KOSHIOL, PAUL | ADDRESS ON FILE |
| WOOLBRIGHT, MICHAEL D. | ADDRESS ON FILE |

**Total Creditor count  2**

# **<u>EXHIBIT G</u>**

| Claim Name | Address Information |
| --- | --- |
| HARBAUGH, GEORGE | ADDRESS ON FILE |

**Total Creditor count  1**

# EXHIBIT H

| Claim Name | Address Information |
|---|---|
| ANDERSON, MICHAEL P | ADDRESS ON FILE |
| BANKS, JAMES H, JR | ADDRESS ON FILE |
| BATTLES, RODNEY E | ADDRESS ON FILE |
| BONNER, BILLIE, JR | ADDRESS ON FILE |
| BORG, RAMONA | ADDRESS ON FILE |
| BRAZILE, ROBERT L | ADDRESS ON FILE |
| BRINKLEY, SHANTAZAY | ADDRESS ON FILE |
| BUTLER, JAMES M | ADDRESS ON FILE |
| CLARK, KEN | ADDRESS ON FILE |
| COLLETTE, JOE C | ADDRESS ON FILE |
| DEAN, HARVEY J, JR | ADDRESS ON FILE |
| FINCH, DOUGLAS | ADDRESS ON FILE |
| FRANKLIN, LARRY D | ADDRESS ON FILE |
| FROCK, RICHARD E | ADDRESS ON FILE |
| GILCHRIST, WELDON T | ADDRESS ON FILE |
| GRANT, DAVID E | ADDRESS ON FILE |
| GRAYSON, FRED E | ADDRESS ON FILE |
| GREEN, BILLY C | ADDRESS ON FILE |
| GREEN, ELVIN | ADDRESS ON FILE |
| HAMMOND, ALONZO | ADDRESS ON FILE |
| HORN, ROGER G | ADDRESS ON FILE |
| IRWIN, ANDREW M | ADDRESS ON FILE |
| JOHNSON, JESSE A | ADDRESS ON FILE |
| LOCKLIN, BILLIE R | ADDRESS ON FILE |
| MERZ, THEODORE R | ADDRESS ON FILE |
| MIDDLETON, WALTER C | ADDRESS ON FILE |
| MILLER, HENRY | ADDRESS ON FILE |
| MONTELONGO, CATARINO | ADDRESS ON FILE |
| MORGAN, WILEY E | ADDRESS ON FILE |
| MUNDINE, DAVID L | ADDRESS ON FILE |
| NORTHCUTT, BILLY  G | ADDRESS ON FILE |
| OLBRICH, CHARLES | ADDRESS ON FILE |
| PARKS, HERMAN, JR | ADDRESS ON FILE |
| POEHL, TROY V | ADDRESS ON FILE |
| POLK, EDWARD, SR | ADDRESS ON FILE |
| POMYKAL, DEAN | ADDRESS ON FILE |
| RENFRO, LARRY | ADDRESS ON FILE |
| RICHARDS, LAWRENCE C | ADDRESS ON FILE |
| ROBERTSON, JIMMIE D | ADDRESS ON FILE |
| SAAB, HENRY L | ADDRESS ON FILE |
| SCHIELACK, HAROLD | ADDRESS ON FILE |
| STANTON, DUANE | ADDRESS ON FILE |
| STEWART, RICKY L | ADDRESS ON FILE |
| TEDFORD, LONNIE | ADDRESS ON FILE |
| TURNAGE, CARL | ADDRESS ON FILE |
| WHITEHURST, LEE M | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WORTHAM, RUTHIE | ADDRESS ON FILE |
| ZRUBEK, JAY R | ADDRESS ON FILE |

| **Claim Name** | **Address Information** |
| --- | --- |

Total Creditor count  49

# **EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| ALDERETE, DOMINGO | ADDRESS ON FILE |
| ALDERETE, JOSUE H | ADDRESS ON FILE |
| ALDERETE, SAMUEL H | ADDRESS ON FILE |
| BARRERA, THOMAS | ADDRESS ON FILE |
| BARTON, THOMAS | ADDRESS ON FILE |
| BIEHLE, LARRY | ADDRESS ON FILE |
| BIEHLE, THOMAS | ADDRESS ON FILE |
| BISKUP, GARY | ADDRESS ON FILE |
| BLAKE , L B, JR | ADDRESS ON FILE |
| BROCKENBUSH, JOHN | ADDRESS ON FILE |
| BROWN, RAY | ADDRESS ON FILE |
| BURLESON, EUGENE | ADDRESS ON FILE |
| CARROLL, MALVIN | ADDRESS ON FILE |
| CASS, BENNY L | ADDRESS ON FILE |
| CHARANZA, MICHAEL C | ADDRESS ON FILE |
| CLARK, RICHARD A | ADDRESS ON FILE |
| CMEREK, LYNN | ADDRESS ON FILE |
| COLLAZO, ROBERT | ADDRESS ON FILE |
| COOK, CECIL | ADDRESS ON FILE |
| CROWDER, JAMES E | ADDRESS ON FILE |
| DAVENPORT, BRIAN A | ADDRESS ON FILE |
| DAVIS, JAMES O, SR | ADDRESS ON FILE |
| DOHNALIK, GEORGE | ADDRESS ON FILE |
| DOSS, JAMES | ADDRESS ON FILE |
| EVERLINE, WILLIE L | ADDRESS ON FILE |
| FORD , SAMMIE LEE, SR | ADDRESS ON FILE |
| FROCK, DENNIS E | ADDRESS ON FILE |
| FROCK, DOUGLAS | ADDRESS ON FILE |
| GALBAN, FRED | ADDRESS ON FILE |
| GALLARDO, MIKE | ADDRESS ON FILE |
| GEST, WILLIAM L | ADDRESS ON FILE |
| GOLDEN, WILLIAM H | ADDRESS ON FILE |
| GONZALES, LIBORIO | ADDRESS ON FILE |
| GOVAN, ELWIN | ADDRESS ON FILE |
| GRIMM, BILLY W | ADDRESS ON FILE |
| HADEN, JERRY | ADDRESS ON FILE |
| HART, WALT A | ADDRESS ON FILE |
| HAWKINS, JAMES R | ADDRESS ON FILE |
| HAWKINS, NORMAN | ADDRESS ON FILE |
| HAYS, LESTER R | ADDRESS ON FILE |
| HODGE, BETTY | ADDRESS ON FILE |
| HUFF, BURRELL | ADDRESS ON FILE |
| HURD, WALTER D | ADDRESS ON FILE |
| JACKSON , RODNEY E | ADDRESS ON FILE |
| JACKSON, MICHAEL C | ADDRESS ON FILE |
| JOHNSON, BILLIE JOYCE | ADDRESS ON FILE |
| JUAREZ, CARLOS R | ADDRESS ON FILE |
| KRAATZ, WANDA | ADDRESS ON FILE |
| KUBACAK, MICHAEL J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KUBECKA, LARRY | ADDRESS ON FILE |
| LEE, BILL D | ADDRESS ON FILE |
| LEE, VAN P | ADDRESS ON FILE |
| LEUTZ, BRUNER | ADDRESS ON FILE |
| MANCILLAS, RODRIGO, SR | ADDRESS ON FILE |
| MARTIN, JAMES DENNIS | ADDRESS ON FILE |
| MCCOY, THOMAS W | ADDRESS ON FILE |
| MCGEE, ROBIE L | ADDRESS ON FILE |
| MILBURN, DON | ADDRESS ON FILE |
| MITCHAN, STEPHEN SCOTT | ADDRESS ON FILE |
| MITCHELL, GARY | ADDRESS ON FILE |
| MONTELONGO, DAVID | ADDRESS ON FILE |
| MORRIS, THOMAS M | ADDRESS ON FILE |
| MULLINS , FINNIE (FENNIE), JR | ADDRESS ON FILE |
| NELSON, LOCKETT | ADDRESS ON FILE |
| NICHOLS, FRED G | ADDRESS ON FILE |
| PANKEY, ROBERT L | ADDRESS ON FILE |
| PAUL, JOSEPH L | ADDRESS ON FILE |
| PETTY, WILLIE G | ADDRESS ON FILE |
| PEVEHOUSE, MARYLOU | ADDRESS ON FILE |
| POHORELSKY, CHARLES W | ADDRESS ON FILE |
| RAMIREZ, VICTOR V | ADDRESS ON FILE |
| RANDALL, OMER DAYLE | ADDRESS ON FILE |
| RAY, KELLY B | ADDRESS ON FILE |
| ROEPKE, CHARLES | ADDRESS ON FILE |
| SADLER, RAYMOND P | ADDRESS ON FILE |
| SHEARER, HARRY | ADDRESS ON FILE |
| SIMPKINS , GARY | ADDRESS ON FILE |
| SMITH , CARVIN WADE, JR | ADDRESS ON FILE |
| STEWART, JOHN E | ADDRESS ON FILE |
| STEWART, RODNEY L | ADDRESS ON FILE |
| SUROVIK, JOHN W | ADDRESS ON FILE |
| TAYLOR, BENJAMIN F | ADDRESS ON FILE |
| TINDALL, PRIESTLEY | ADDRESS ON FILE |
| TORRES, FAUSTINO S | ADDRESS ON FILE |
| WEICHERT, ROGER | ADDRESS ON FILE |
| WHITE, SAMMY G | ADDRESS ON FILE |
| WILLIAMS, JIMMIE DEE | ADDRESS ON FILE |
| WILSON, GERALD D | ADDRESS ON FILE |
| WOLZ, DAVID | ADDRESS ON FILE |
| WOLZ, DAVID | ADDRESS ON FILE |
| YENDREY, WILLIAM | ADDRESS ON FILE |
| YOUNG , LARRY | ADDRESS ON FILE |

**Total Creditor count  92**

# EXHIBIT J

| Claim Name | Address Information |
| --- | --- |
| BALL, GEORGE A | ADDRESS ON FILE |
| BIELSS, DANNY R | ADDRESS ON FILE |
| HENDERSON, RAY | ADDRESS ON FILE |
| MAHESHWARI, SHARAN S | ADDRESS ON FILE |
| PAYNE, MICHAEL EUGENE PAYNE | ADDRESS ON FILE |
| TUCKER, MARK D | ADDRESS ON FILE |

**Total Creditor count  6**