## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070481**
**Client Matter:  14356-109**

---

**In the matter of     [ALL E-SIDE] Expenses**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                        $ .00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                            $ 155,609.50

Total legal services rendered and expenses incurred                     $ 155,609.50

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 991.45 |
| Standard Copies or Prints | 1,019.80 |
| Color Copies or Prints | 1,716.00 |
| Production Blowbacks | 1,999.90 |
| Postage | .46 |
| Overnight Delivery | 485.95 |
| Outside Messenger Services | 484.07 |
| Local Transportation | 677.37 |
| Travel Expense | 48,986.44 |
| Airfare | 21,835.22 |
| Transportation to/from airport | 3,718.49 |
| Travel Meals | 3,119.02 |
| Car Rental | 189.79 |
| Other Travel Expenses | 405.67 |
| Court Reporter Fee/Deposition | 7,004.81 |
| Other Court Costs and Fees | 2,290.90 |
| Outside Printing Services | 37,767.50 |
| Outside Copy/Binding Services | 2,918.95 |
| Catering Expenses | 2,600.00 |
| Outside Retrieval Service | 50.00 |
| Computer Database Research | 824.00 |
| Westlaw Research | 6,932.96 |
| Overtime Transportation | 352.15 |
| Overtime Meals - Attorney | 426.54 |
| Rental Expenses | 787.36 |
| Leased Equipment | 8,024.70 |
| TOTAL EXPENSES | $ 155,609.50 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 1/23/17 | Bryan Stephany, Internet, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 14.95 |
| 1/24/17 | Bryan Stephany, Internet, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 14.95 |
| 1/25/17 | Bryan Stephany, Internet, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 14.95 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 33.34 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 23.68 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 29.00 |
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 6.21 |
| 2/10/17 | Anna Terteryan, Internet, Wi-Fi on the plane. Witness preparation and Confirmation Hearing. | 9.99 |
| 2/11/17 | Justin Sowa, Internet, Wi-fi on the plane. Witness preparation for Confirmation Hearing. | 6.95 |
| 2/12/17 | Anna Terteryan, Internet, Wi-Fi on the plane. E-Side confirmation hearing. | 17.99 |
| 2/13/17 | Lisa Esayian, Internet, Confirmation hearing | 8.00 |
| 2/14/17 | Robert Orren, Teleconference, Telephonic hearing. | 58.00 |
| 2/16/17 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 2/16/17 | Beth Friedman, Teleconference, CourtCall: Telephonic Hearing re INV# 8132615 | 44.00 |
| 2/20/17 | Robert Orren, Teleconference, Telephonic hearing. | 149.00 |
| 2/20/17 | Beth Friedman, Teleconference, CourtCall: Telephonic Hearing re INV# 8132621 | 128.00 |
| 2/20/17 | Beth Friedman, Teleconference, CourtCall: Telephonic Hearing re INV# 8138931 | 30.00 |
| 2/21/17 | Robert Orren, Teleconference, Telephonic hearing. | 58.00 |
| 2/21/17 | Robert Orren, Teleconference, Telephonic hearing. | 177.00 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference calls | 1.80 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 3.75 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 7.02 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.25 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.57 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 2.25 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.28 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 2.28 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.02 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 0.30 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 0.07 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 0.60 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 0.38 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 26.93 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 20.69 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.11 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 40.14 |
| | **Total:** | **991.45** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/17 | Standard Copies or Prints | 1.20 |
| 2/01/17 | Standard Prints | 3.20 |
| 2/01/17 | Standard Prints | 3.50 |
| 2/01/17 | Standard Prints | 6.30 |
| 2/01/17 | Standard Prints | 18.40 |
| 2/01/17 | Standard Prints | 0.70 |
| 2/01/17 | Standard Prints | 0.70 |
| 2/01/17 | Standard Prints | 2.10 |
| 2/01/17 | Standard Prints | 1.00 |
| 2/01/17 | Standard Prints | 1.00 |
| 2/01/17 | Standard Prints | 8.90 |
| 2/02/17 | Standard Prints | 33.30 |
| 2/02/17 | Standard Prints | 5.00 |
| 2/02/17 | Standard Prints | 0.40 |
| 2/02/17 | Standard Prints | 3.10 |
| 2/02/17 | Standard Prints | 8.90 |
| 2/02/17 | Standard Prints | 6.60 |
| 2/02/17 | Standard Prints | 7.20 |
| 2/03/17 | Standard Copies or Prints | 0.10 |
| 2/03/17 | Standard Prints | 17.20 |
| 2/03/17 | Standard Prints | 10.30 |
| 2/03/17 | Standard Prints | 4.70 |
| 2/03/17 | Standard Prints | 11.00 |
| 2/03/17 | Standard Prints | 25.00 |
| 2/03/17 | Standard Prints | 21.90 |
| 2/03/17 | Standard Prints | 17.00 |
| 2/03/17 | Standard Prints | 0.60 |
| 2/03/17 | Standard Prints | 0.50 |
| 2/03/17 | Standard Prints | 115.20 |
| 2/03/17 | Standard Prints | 12.30 |
| 2/03/17 | Standard Prints | 2.00 |
| 2/06/17 | Standard Prints | 4.30 |
| 2/06/17 | Standard Prints | 0.90 |
| 2/06/17 | Standard Prints | 3.10 |
| 2/06/17 | Standard Prints | 5.50 |
| 2/06/17 | Standard Prints | 0.20 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 2/06/17 | Standard Prints | 10.10 |
| 2/06/17 | Standard Prints | 10.10 |
| 2/06/17 | Standard Prints | 4.70 |
| 2/07/17 | Standard Copies or Prints | 0.40 |
| 2/07/17 | Standard Prints | 0.80 |
| 2/07/17 | Standard Prints | 15.00 |
| 2/07/17 | Standard Prints | 10.20 |
| 2/07/17 | Standard Prints | 4.70 |
| 2/07/17 | Standard Prints | 12.30 |
| 2/07/17 | Standard Prints | 5.70 |
| 2/07/17 | Standard Prints | 20.10 |
| 2/07/17 | Standard Prints | 1.20 |
| 2/07/17 | Standard Prints | 57.20 |
| 2/07/17 | Standard Prints | 12.80 |
| 2/08/17 | Standard Prints | 4.50 |
| 2/08/17 | Standard Prints | 20.40 |
| 2/08/17 | Standard Prints | 3.70 |
| 2/08/17 | Standard Prints | 11.40 |
| 2/08/17 | Standard Prints | 32.00 |
| 2/09/17 | Standard Prints | 1.90 |
| 2/09/17 | Standard Prints | 18.70 |
| 2/09/17 | Standard Prints | 8.10 |
| 2/09/17 | Standard Prints | 0.70 |
| 2/09/17 | Standard Prints | 27.30 |
| 2/09/17 | Standard Prints | 13.40 |
| 2/09/17 | Standard Prints | 3.20 |
| 2/09/17 | Standard Prints | 4.10 |
| 2/10/17 | Standard Copies or Prints | 0.10 |
| 2/10/17 | Standard Prints | 5.80 |
| 2/10/17 | Standard Prints | 18.20 |
| 2/10/17 | Standard Prints | 5.50 |
| 2/10/17 | Standard Prints | 5.70 |
| 2/10/17 | Standard Prints | 0.70 |
| 2/10/17 | Standard Prints | 38.50 |
| 2/10/17 | Standard Prints | 9.00 |
| 2/10/17 | Standard Prints | 14.60 |
| 2/10/17 | Standard Prints | 4.50 |
| 2/10/17 | Standard Prints | 34.30 |
| 2/10/17 | Standard Prints | 12.90 |
| 2/10/17 | Standard Prints | 13.80 |
| 2/10/17 | Standard Prints | 1.70 |
| 2/13/17 | Standard Copies or Prints | 0.80 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 2/13/17 | Standard Prints | 4.30 |
|---------|-----------------|------|
| 2/13/17 | Standard Prints | 2.40 |
| 2/14/17 | Standard Prints | 0.20 |
| 2/14/17 | Standard Prints | 13.00 |
| 2/14/17 | Standard Prints | 1.40 |
| 2/14/17 | Standard Prints | 34.40 |
| 2/15/17 | Standard Copies or Prints | 0.10 |
| 2/15/17 | Standard Prints | 0.60 |
| 2/15/17 | Standard Prints | 0.70 |
| 2/16/17 | Standard Prints | 0.50 |
| 2/16/17 | Standard Prints | 10.10 |
| 2/16/17 | Standard Prints | 0.10 |
| 2/17/17 | Standard Copies or Prints | 0.40 |
| 2/17/17 | Standard Prints | 0.20 |
| 2/17/17 | Standard Prints | 0.40 |
| 2/17/17 | Standard Prints | 4.40 |
| 2/21/17 | Standard Copies or Prints | 0.20 |
| 2/21/17 | Standard Prints | 2.90 |
| 2/21/17 | Standard Prints | 1.60 |
| 2/21/17 | Standard Prints | 8.60 |
| 2/21/17 | Standard Prints | 0.90 |
| 2/21/17 | Standard Prints | 1.00 |
| 2/22/17 | Standard Prints | 3.80 |
| 2/22/17 | Standard Prints | 8.70 |
| 2/23/17 | Standard Prints | 0.30 |
| 2/23/17 | Standard Prints | 1.40 |
| 2/23/17 | Standard Prints | 44.70 |
| 2/24/17 | Standard Prints | 5.00 |
| 2/24/17 | Standard Prints | 2.60 |
| 2/27/17 | Standard Copies or Prints | 0.30 |
| 2/27/17 | Standard Prints | 0.60 |
| 2/27/17 | Standard Prints | 0.50 |
| 2/27/17 | Standard Prints | 1.30 |
| 2/27/17 | Standard Prints | 13.30 |
| 2/27/17 | Standard Prints | 0.50 |
| 2/27/17 | Standard Prints | 1.40 |
| 2/27/17 | Standard Prints | 2.90 |
| | **Total:** | **1,019.80** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
　　109 - [ALL E-SIDE] Expenses

## **Description of Expenses**

### **Color Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 2/01/17 | Color Prints | 0.30 |
| 2/01/17 | Color Prints | 0.30 |
| 2/01/17 | Color Prints | 0.60 |
| 2/01/17 | Color Prints | 3.60 |
| 2/01/17 | Color Prints | 0.60 |
| 2/01/17 | Color Prints | 1.80 |
| 2/01/17 | Color Prints | 1.20 |
| 2/01/17 | Color Prints | 1.50 |
| 2/01/17 | Color Prints | 2.10 |
| 2/01/17 | Color Prints | 0.60 |
| 2/01/17 | Color Prints | 0.30 |
| 2/01/17 | Color Prints | 0.30 |
| 2/01/17 | Color Prints | 2.10 |
| 2/01/17 | Color Prints | 3.00 |
| 2/01/17 | Color Prints | 3.30 |
| 2/01/17 | Color Prints | 3.00 |
| 2/01/17 | Color Prints | 7.50 |
| 2/01/17 | Color Prints | 2.40 |
| 2/02/17 | Color Prints | 2.70 |
| 2/02/17 | Color Prints | 1.50 |
| 2/02/17 | Color Prints | 1.80 |
| 2/02/17 | Color Prints | 1.80 |
| 2/02/17 | Color Prints | 1.50 |
| 2/02/17 | Color Prints | 4.50 |
| 2/02/17 | Color Prints | 2.40 |
| 2/02/17 | Color Prints | 2.40 |
| 2/02/17 | Color Prints | 4.50 |
| 2/02/17 | Color Prints | 1.80 |
| 2/02/17 | Color Prints | 1.20 |
| 2/02/17 | Color Prints | 11.70 |
| 2/02/17 | Color Prints | 0.30 |
| 2/02/17 | Color Prints | 2.40 |
| 2/02/17 | Color Prints | 1.20 |
| 2/02/17 | Color Prints | 1.20 |
| 2/02/17 | Color Prints | 1.50 |
| 2/02/17 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 2/02/17 | Color Prints | 1.50 |
|---|---|---|
| 2/03/17 | Color Prints | 0.30 |
| 2/03/17 | Color Prints | 1.20 |
| 2/03/17 | Color Prints | 4.20 |
| 2/03/17 | Color Prints | 3.90 |
| 2/03/17 | Color Prints | 9.00 |
| 2/03/17 | Color Prints | 0.60 |
| 2/03/17 | Color Prints | 0.60 |
| 2/03/17 | Color Prints | 9.00 |
| 2/06/17 | Color Prints | 0.30 |
| 2/06/17 | Color Prints | 2.70 |
| 2/06/17 | Color Prints | 3.60 |
| 2/06/17 | Color Prints | 19.20 |
| 2/06/17 | Color Prints | 0.30 |
| 2/06/17 | Color Prints | 0.90 |
| 2/06/17 | Color Prints | 0.60 |
| 2/06/17 | Color Prints | 2.70 |
| 2/07/17 | Color Copies or Prints | 16.20 |
| 2/07/17 | Color Prints | 3.30 |
| 2/07/17 | Color Prints | 0.60 |
| 2/07/17 | Color Prints | 0.30 |
| 2/07/17 | Color Prints | 10.20 |
| 2/07/17 | Color Prints | 6.60 |
| 2/07/17 | Color Prints | 3.90 |
| 2/07/17 | Color Prints | 15.30 |
| 2/07/17 | Color Prints | 0.90 |
| 2/07/17 | Color Prints | 2.70 |
| 2/07/17 | Color Prints | 2.40 |
| 2/07/17 | Color Prints | 5.70 |
| 2/07/17 | Color Prints | 0.60 |
| 2/07/17 | Color Prints | 0.60 |
| 2/07/17 | Color Prints | 10.80 |
| 2/07/17 | Color Prints | 22.20 |
| 2/07/17 | Color Prints | 0.90 |
| 2/07/17 | Color Prints | 1.20 |
| 2/07/17 | Color Prints | 21.60 |
| 2/07/17 | Color Prints | 1.80 |
| 2/07/17 | Color Prints | 1.20 |
| 2/07/17 | Color Prints | 6.00 |
| 2/07/17 | Color Prints | 2.40 |
| 2/07/17 | Color Prints | 4.80 |
| 2/08/17 | Color Prints | 4.80 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/08/17 | Color Prints | 1.50 |
| 2/08/17 | Color Prints | 3.30 |
| 2/08/17 | Color Prints | 7.20 |
| 2/08/17 | Color Prints | 0.90 |
| 2/08/17 | Color Prints | 1.50 |
| 2/08/17 | Color Prints | 1.20 |
| 2/08/17 | Color Prints | 11.40 |
| 2/08/17 | Color Prints | 12.00 |
| 2/08/17 | Color Prints | 2.70 |
| 2/08/17 | Color Prints | 1.20 |
| 2/08/17 | Color Prints | 10.20 |
| 2/09/17 | Color Prints | 30.90 |
| 2/09/17 | Color Prints | 1.20 |
| 2/09/17 | Color Prints | 2.40 |
| 2/09/17 | Color Prints | 33.60 |
| 2/09/17 | Color Prints | 14.10 |
| 2/09/17 | Color Prints | 14.10 |
| 2/09/17 | Color Prints | 17.10 |
| 2/09/17 | Color Prints | 0.90 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 1.50 |
| 2/09/17 | Color Prints | 30.90 |
| 2/09/17 | Color Prints | 4.20 |
| 2/09/17 | Color Prints | 13.20 |
| 2/09/17 | Color Prints | 3.00 |
| 2/09/17 | Color Prints | 6.00 |
| 2/09/17 | Color Prints | 41.70 |
| 2/10/17 | Color Prints | 41.40 |
| 2/10/17 | Color Prints | 3.00 |
| 2/10/17 | Color Prints | 25.20 |
| 2/10/17 | Color Prints | 25.20 |
| 2/10/17 | Color Prints | 12.60 |
| 2/10/17 | Color Prints | 1.80 |
| 2/10/17 | Color Prints | 25.20 |
| 2/10/17 | Color Prints | 24.90 |
| 2/10/17 | Color Prints | 19.50 |
| 2/10/17 | Color Prints | 34.50 |
| 2/10/17 | Color Prints | 27.00 |
| 2/10/17 | Color Prints | 9.00 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/10/17 | Color Prints | 45.00 |
| 2/10/17 | Color Prints | 0.90 |
| 2/10/17 | Color Prints | 57.60 |
| 2/10/17 | Color Prints | 36.00 |
| 2/10/17 | Color Prints | 19.20 |
| 2/10/17 | Color Prints | 30.00 |
| 2/10/17 | Color Prints | 0.60 |
| 2/10/17 | Color Prints | 0.60 |
| 2/13/17 | Color Prints | 360.00 |
| 2/14/17 | Color Prints | 355.20 |
| 2/15/17 | Color Prints | 1.80 |
| 2/15/17 | Color Prints | 1.80 |
| | **Total:** | **1,716.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 2/07/17 | Production Blowbacks | 156.60 |
| 2/08/17 | Production Blowbacks | 58.10 |
| 2/08/17 | Production Blowbacks | 87.20 |
| 2/13/17 | Production Blowbacks | 115.20 |
| 2/13/17 | Production Blowbacks | 92.20 |
| 2/13/17 | Production Blowbacks | 399.40 |
| 2/13/17 | Production Blowbacks | 798.80 |
| 2/13/17 | Production Blowbacks | 205.00 |
| 2/27/17 | Production Blowbacks | 87.40 |
| | **Total:** | **1,999.90** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## **Description of Expenses**

**Postage**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 2/17/17 | Postage | 0.46 |
| | **Total:** | **0.46** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|---|---|---|
| 2/08/17 | Overnight Delivery, Fed Exp to:Chad Husnick,GLEN ELLYN,IL from:Douglas Roth | 66.65 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 22.00 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Stephanie Ding | 79.04 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Stephanie Ding | 79.04 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 22.64 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 22.45 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.50 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 16.57 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 22.45 |
| 2/09/17 | Overnight Delivery, Fed Exp to:Attn: Barbara Witters,WILMINGTON,DE from:Ricardo Mascall | 23.11 |
| | **Total:** | **485.95** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/03/17 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 747 BRENTWOOD AVE., Robert Orren, 2/3/2017 | 52.89 |
| 2/10/17 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Pick Up | 39.98 |
| 2/12/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush night courier delivery | 46.20 |
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Parcels invoice from Feb 2017 Confirmation Hearing | 70.00 |
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Parcels invoice from Feb 2017 Confirmation Hearing | 200.00 |
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Parcels invoice from Feb 2017 Confirmation Hearing. | 40.00 |
| 2/21/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Parcels invoice from Feb 2017 Confirmation Hearing. | 35.00 |
| | **Total:** | **484.07** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 1/24/17 | Bryan Stephany, Taxi, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 42.29 |
| 1/25/17 | Jonathan Ganter, Taxi, Pre-Hearing Prep./A. Wright Deposition Prep. | 15.15 |
| 1/26/17 | Bryan Stephany, Taxi, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 12.00 |
| 1/26/17 | Bryan Stephany, Taxi, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 11.00 |
| 2/03/17 | E-LUXURY WORLDWIDE TRANSPORTATION LLC - 329 38TH STREET (TP), Local Transportation, Car Service Charges | 110.82 |
| 2/07/17 | McClain Thompson, Taxi, Research re reply brief | 11.98 |
| 2/07/17 | McClain Thompson, Taxi, Research re reply brief | 7.55 |
| 2/08/17 | McClain Thompson, Taxi, Research re reply brief | 16.19 |
| 2/08/17 | McClain Thompson, Taxi, Research re reply brief | 18.95 |
| 2/08/17 | Justin Sowa, Taxi, Taxi from airport to hotel. Witness preparation for Confirmation Hearing. | 60.62 |
| 2/09/17 | Anna Terteryan, Taxi, Taxi from hotel to office. Witness preparation and Confirmation Hearing. | 6.75 |
| 2/10/17 | Anna Terteryan, Taxi, Taxi from hotel to office. Witness preparation and Confirmation Hearing. | 7.50 |
| 2/11/17 | McClain Thompson, Taxi, Confirmation Trial | 17.88 |
| 2/11/17 | McClain Thompson, Taxi, Confirmation Trial | 11.15 |
| 2/11/17 | McClain Thompson, Taxi, Confirmation Trial (taxi to hotel in Wilmington) | 10.00 |
| 2/11/17 | Stephanie Ding, Taxi, E-Side Confirmation Hearing | 12.00 |
| 2/11/17 | Stephanie Ding, Taxi, E-Side Confirmation Hearing | 9.88 |
| 2/12/17 | Jonathan Ganter, Taxi, Confirmation Hearing | 17.51 |
| 2/12/17 | Jonathan Ganter, Taxi, Confirmation Hearing | 15.00 |
| 2/12/17 | McClain Thompson, Taxi, Confirmation Trial | 5.83 |
| 2/12/17 | McClain Thompson, Taxi, Confirmation Trial | 5.75 |
| 2/13/17 | McClain Thompson, Taxi, Confirmation Trial | 5.75 |
| 2/13/17 | McClain Thompson, Taxi, Confirmation Trial | 7.62 |
| 2/14/17 | McClain Thompson, Taxi, Confirmation Trial | 7.56 |
| 2/14/17 | McClain Thompson, Taxi, Confirmation Trial | 5.75 |
| 2/15/17 | McClain Thompson, Taxi, Confirmation Trial | 6.76 |
| 2/15/17 | McClain Thompson, Taxi, Confirmation Trial | 7.08 |
| 2/16/17 | McClain Thompson, Taxi, Confirmation Trial | 6.73 |
| 2/16/17 | McClain Thompson, Taxi, Confirmation Trial | 48.95 |
| 2/16/17 | Travis Langenkamp, Taxi, LegalTech 2017 | 5.75 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/16/17 | Travis Langenkamp, Taxi, EFH Trial | 9.09 |
| 2/17/17 | Jonathan Ganter, Taxi, Confirmation Hearing | 9.78 |
| 2/17/17 | Jonathan Ganter, Taxi, Confirmation Hearing | 5.75 |
| 2/20/17 | Aparna Yenamandra, Taxi, Transportation back to New York from Wilmington. Car shared with Rebecca Chaikin. | 125.00 |
| | **Total:** | **677.37** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|---|---|---|
| 1/18/17 | Bryan Stephany, Lodging, New York, NY 01/17/2017 to 01/18/2017, Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M | 370.13 |
| 1/25/17 | Bryan Stephany, Lodging, New York, NY 01/23/2017 to 01/26/2017, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 1,060.80 |
| 1/26/17 | Mark McKane, Lodging, New York, NY 01/23/2017 to 01/26/2017, Depositions/Hearing | 921.91 |
| 2/01/17 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Room Block for February Hearing | 20,000.00 |
| 2/01/17 | McClain Thompson, Lodging, Wilmington, DE 02/11/2017 to 02/17/2017, Confirmation Trial | 1,731.42 |
| 2/07/17 | Lisa Esayian, Lodging, Washington, D.C. 02/07/2017 to 02/08/2017, Hearing Preparation | 350.00 |
| 2/07/17 | McClain Thompson, Lodging, Washington, DC 02/07/2017 to 02/08/2017, Research re reply brief | 350.00 |
| 2/08/17 | Justin Sowa, Lodging, Chiacgo, IL 02/08/2017 to 02/10/2017, Witness preparation for Confirmation Hearing. | 186.67 |
| 2/08/17 | Anna Terteryan, Lodging, Chicago, IL 02/08/2017 to 02/10/2017, Witness preparation and Confirmation Hearing. | 186.67 |
| 2/08/17 | Jonathan Ganter, Lodging, Chicago, IL 02/08/2017 to 02/10/2017, Confirmation Hearing | 700.00 |
| 2/09/17 | Aparna Yenamandra, Lodging, Chicago 02/08/2017 to 02/10/2017, EFH Meetings | 700.00 |
| 2/09/17 | Justin Sowa, Lodging, Chiacgo, IL 02/08/2017 to 02/10/2017, Witness preparation for Confirmation Hearing. | 186.67 |
| 2/09/17 | Anna Terteryan, Lodging, Chicago, IL 02/08/2017 to 02/10/2017, Witness preparation and Confirmation Hearing. | 186.67 |
| 2/10/17 | Mark McKane, Lodging, Chicago, IL 02/08/2017 to 02/10/2017, Witness prep (T. Horton, P. Keglevic, A. Wright) | 700.00 |
| 2/12/17 | Justin Sowa, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Trial. | 284.90 |
| 2/12/17 | Anna Terteryan, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, E-Side confirmation hearing. | 284.90 |
| 2/13/17 | Justin Sowa, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Trial. | 284.90 |
| 2/13/17 | Marc Kieselstein, Lodging, Wilmington, DE 02/13/2017 to 02/17/2017, Attend Hearing. | 284.90 |
| 2/13/17 | Anna Terteryan, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, E-Side confirmation hearing. | 284.90 |
| 2/14/17 | Justin Sowa, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Trial. | 284.90 |
| 2/14/17 | Marc Kieselstein, Lodging, Wilmington, DE 02/13/2017 to 02/17/2017, | 284.90 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Attend Hearing. |  |
| 2/14/17 | Anna Terteryan, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, E-Side confirmation hearing. | 284.90 |
| 2/15/17 | Justin Sowa, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Trial. | 284.90 |
| 2/15/17 | Lisa Esayian, Lodging, Wilmington, DE 02/13/2017 to 02/15/2017, Confirmation hearing | 569.80 |
| 2/15/17 | Chad Husnick, Lodging, Wilmington, DE 02/12/2017 to 02/15/2017, Restructuring | 854.70 |
| 2/15/17 | Marc Kieselstein, Lodging, Wilmington, DE 02/13/2017 to 02/17/2017, Attend Hearing. | 284.90 |
| 2/15/17 | Anna Terteryan, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, E-Side confirmation hearing. | 284.90 |
| 2/16/17 | Justin Sowa, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Trial. | 284.90 |
| 2/16/17 | Marc Kieselstein, Lodging, Wilmington, DE 02/13/2017 to 02/17/2017, Attend Hearing. | 284.90 |
| 2/16/17 | Ken Dyche, Lodging, Wilmington, DE 02/12/2017 to 02/16/2017, On-site trial technology and graphics support. | 1,139.60 |
| 2/16/17 | Anna Terteryan, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, E-Side confirmation hearing. | 284.90 |
| 2/16/17 | Travis Langenkamp, Lodging, Wilmington, DE 02/12/2017 to 02/16/2017, EFH Trial | 1,139.60 |
| 2/17/17 | Mark Menzies, Lodging, Wilmington, DE 02/11/2017 to 02/17/2017, Hearing | 1,709.40 |
| 2/17/17 | Patrick Venter, Lodging, Wilmington 02/12/2017 to 02/17/2017, Attend Hearing. | 1,424.50 |
| 2/17/17 | Aparna Yenamandra, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Attend EFH hearing. | 1,424.50 |
| 2/17/17 | Bryan Stephany, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Trial | 1,424.50 |
| 2/17/17 | Jonathan Ganter, Lodging, Wilmington, DE 02/12/2017 to 02/17/2017, Confirmation Hearing | 1,400.00 |
| 2/17/17 | Rebecca Chaikin, Lodging, Wilmington 02/12/2017 to 02/17/2017, Hotel stay. | 1,424.50 |
| 2/17/17 | Will Thomas, Lodging, Philadelphia, PA 02/09/2017 to 02/16/2017, Onsite trial support | 1,746.40 |
| 2/17/17 | Stephanie Ding, Lodging, Wilmington, DE 02/11/2017 to 02/17/2017, E-Side Confirmation Hearing | 1,709.40 |
| 2/20/17 | McClain Thompson, Lodging, Austin, TX 02/20/2017 to 02/24/2017, PUCT hearing | 1,400.00 |
| | **Total:** | **48,986.44** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 1/13/17 | Mark McKane, Airfare, Houston, TX 01/23/2017 to 01/27/2017, Depositions/Hearing. SFO to IAH | 557.56 |
| 1/13/17 | Mark McKane, Agency Fee, Depositions/Hearing | 58.00 |
| 1/13/17 | Bryan Stephany, Airfare, New York, NY 01/18/2017 to 01/19/2017, Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M. Wilmington, NC to Charlotte, NC to LGA to Charlotte, NC to Wilmington, NC | 1,570.60 |
| 1/13/17 | Bryan Stephany, Agency Fee, Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M | 58.00 |
| 1/23/17 | Bryan Stephany, Airfare, New York, NY 01/23/2017 to 01/23/2017, Deposition preparation - A. Wright, Wilmington, NC to Charlotte, NC to LGA | 471.30 |
| 1/23/17 | Bryan Stephany, Agency Fee, Deposition preparation - A. Wright | 58.00 |
| 1/25/17 | Mark McKane, Rail, Wilmington, DE 01/26/2017 to 01/26/2017, Depositions/Hearing | 125.00 |
| 1/25/17 | Bryan Stephany, Rail, Wilmington, DE 01/26/2017 to 01/26/2017, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 125.00 |
| 1/25/17 | Bryan Stephany, Agency Fee, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 58.00 |
| 1/25/17 | Bryan Stephany, Airfare, Wilmington, NC 01/26/2017 to 01/26/2017, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference, PHL to Charlotte to Wilmington, NC | 795.30 |
| 1/25/17 | Bryan Stephany, Agency Fee, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 58.00 |
| 1/25/17 | Bryan Stephany, Airfare, Wilmington, DE 01/26/2017 to 01/26/2017, Deposition - Travel for A. Wright, General Counsel of EFH, Delaware to PHL | 190.00 |
| 1/25/17 | Bryan Stephany, Agency Fee, Deposition - Travel for A. Wright, General Counsel of EFH | 58.00 |
| 1/28/17 | Mark McKane, Airfare, Chicago, IL 02/08/2017 to 02/10/2017, Witness prep (T. Horton, P. Keglevic, A. Wright). SFO to ORD to SFO | 928.63 |
| 1/28/17 | Mark McKane, Agency Fee, Witness prep (T. Horton, P. Keglevic, A. Wright) | 21.00 |
| 1/31/17 | Lisa Esayian, Airfare, Washington, D.C. 02/07/2017 to 02/08/2017, Hearing Preparation, ORD to DCA to ORD | 328.40 |
| 2/01/17 | McClain Thompson, Rail, Washington, DC 02/07/2017 to 02/07/2017, Research re reply brief | 125.00 |
| 2/01/17 | Justin Sowa, Airfare, Wilmington, DE 02/12/2017 to 02/12/2017, Trial. SFO to PHL | 959.20 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/01/17 | Justin Sowa, Agency Fee, Trial. | 21.00 |
| 2/01/17 | Justin Sowa, Airfare, Chicago, IL 02/08/2017 to 02/10/2017, Witness preparation for Confirmation Hearing. SFO to ORD to SFO | 1,024.40 |
| 2/01/17 | Justin Sowa, Agency Fee, Witness preparation for Confirmation Hearing. | 21.00 |
| 2/01/17 | Marc Kieselstein, Airfare, Wilmington, DE 02/13/2017 to 02/17/2017, Attend Hearing. ORD to PHL to ORD | 640.87 |
| 2/01/17 | Marc Kieselstein, Agency Fee, Attend Hearing. | 58.00 |
| 2/01/17 | Anna Terteryan, Airfare, Chicago, IL 02/08/2017 to 02/10/2017, Witness preparation and Confirmation Hearing. SFO to ORD to SFO | 928.63 |
| 2/01/17 | Anna Terteryan, Agency Fee, Witness preparation and Confirmation Hearing. | 21.00 |
| 2/01/17 | Anna Terteryan, Airfare, Wilmington, DE 02/12/2017 to 02/12/2017, E-Side confirmation hearing. SFO to PHL | 803.80 |
| 2/01/17 | Anna Terteryan, Agency Fee, E-Side confirmation hearing. | 21.00 |
| 2/01/17 | McClain Thompson, Rail, NY to Wilmington 02/12/2017 to 02/12/2017, Confirmation Trial | 125.00 |
| 2/01/17 | McClain Thompson, Rail, NY to Wilmington 02/11/2017 to 02/11/2017, Confirmation Trial (partial refund for train trip from NY to Wilmington) | (79.00) |
| 2/03/17 | Anna Terteryan, Airfare, San Francisco, CA 02/20/2017 to 02/20/2017, E-Side confirmation hearing. Logan Airport to SFO | 804.70 |
| 2/03/17 | Anna Terteryan, Agency Fee, E-Side confirmation hearing. | 21.00 |
| 2/03/17 | Jonathan Ganter, Airfare, Chicago, IL 02/08/2017 to 02/10/2017, Confirmation Hearing. Washington, DC to ORD to Washington, DC | 827.33 |
| 2/03/17 | Jonathan Ganter, Agency Fee, Confirmation Hearing | 58.00 |
| 2/06/17 | Mark McKane, Airfare, Chicago, IL 02/08/2017 to 02/10/2017, Witness prep (T. Horton, P. Keglevic, A. Wright) | (451.29) |
| 2/06/17 | Mark McKane, Airfare, Chicago, IL 02/08/2017 to 02/10/2017, Witness prep (T. Horton, P. Keglevic, A. Wright) | 362.20 |
| 2/06/17 | Mark McKane, Agency Fee, Witness prep (T. Horton, P. Keglevic, A. Wright) | 58.00 |
| 2/06/17 | Mark Menzies, Airfare, Philadelphia, PA 02/11/2017 to 02/17/2017, Hearing. SFO to PHL to SFO | 1,616.00 |
| 2/06/17 | Mark Menzies, Agency Fee, Hearing | 21.00 |
| 2/06/17 | Bryan Stephany, Airfare, Philadelphia, PA 02/12/2017 to 02/16/2017, Trial. Wilmington, NC to PHL to Wilmington, NC | 1,242.40 |
| 2/06/17 | Bryan Stephany, Baggage Fee, Trial | 58.00 |
| 2/07/17 | Ken Dyche, Airfare, Philadelphia, PA 02/12/2017 to 02/12/2017, On-site trial technology and graphics support. ORD to PHL | 363.00 |
| 2/07/17 | Will Thomas, Airfare, Philadelphia, PA 02/09/2017 to 02/09/2017, Onsite trial support, IAH to PHL | 630.70 |
| 2/08/17 | Aparna Yenamandra, Airfare, Chicago, IL 02/08/2017 to 02/08/2017, EFH Meetings, LGA to ORD | 1,057.20 |
| 2/08/17 | Aparna Yenamandra, Agency Fee, EFH Meetings | 58.00 |
| 2/08/17 | Aparna Yenamandra, Airfare, New York 02/10/2017 to 02/10/2017, EFH Meetings, ORD to LGA | 380.20 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/08/17 | Aparna Yenamandra, Agency Fee, EFH Meetings | 58.00 |
| 2/10/17 | Aparna Yenamandra, Airfare, New York 02/10/2017 to 02/10/2017, EFH Meetings. ORD to LGA | 137.00 |
| 2/10/17 | Lisa Esayian, Airfare, Philadelphia, PA 02/13/2017 to 02/13/2017, Confirmation hearing, MDW to PHL | 384.94 |
| 2/10/17 | Chad Husnick, Airfare, Philadelphia, PA 02/12/2017 to 02/15/2017, Restructuring. PHL to ORD | 362.20 |
| 2/10/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/10/17 | Chad Husnick, Airfare, Philadelphia, PA 02/12/2017 to 02/15/2017, Restructuring. ORD to PHL | 362.20 |
| 2/10/17 | Rebecca Chaikin, Agency Fee, Car to Wilmington. | 35.00 |
| 2/11/17 | Justin Sowa, Airfare, San Francisco, CA 02/20/2017 to 02/20/2017, Trial. Bos to Charlotte to SFO | 355.30 |
| 2/11/17 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 2/11/17 | Stephanie Ding, Rail, Wilmington, DE 02/11/2017 to 02/11/2017, E-Side Confirmation Hearing | 52.00 |
| 2/12/17 | Bryan Stephany, Baggage Fee, Trial | 25.00 |
| 2/12/17 | Jonathan Ganter, Rail, Wilmington, DE 02/12/2017 to 02/12/2017, Confirmation Hearing | 106.00 |
| 2/12/17 | Travis Langenkamp, Rail, Wilmington, DE 02/12/2017 to 02/12/2017, EFH Trial | 125.00 |
| 2/15/17 | Lisa Esayian, Airfare, Chicago, IL 02/15/2017 to 02/15/2017, Confirmation hearing PHL to ORD | 362.20 |
| 2/15/17 | Lisa Esayian, Agency Fee, Confirmation hearing | 58.00 |
| 2/15/17 | Lisa Esayian, Baggage Fee, Confirmation hearing | 25.00 |
| 2/15/17 | Will Thomas, Airfare, Houston, TX 02/17/2017 to 02/17/2017, Onsite trial support, PHL to IAH | 630.70 |
| 2/16/17 | Mark Menzies, Airfare, San Francisco, CA 02/17/2017 to 02/17/2017, Hearing | (808.00) |
| 2/16/17 | Mark Menzies, Airfare, San Francisco, CA 02/17/2017 to 02/17/2017, Hearing PHL to SFO | 959.20 |
| 2/16/17 | Mark Menzies, Agency Fee, Hearing | 58.00 |
| 2/16/17 | Ken Dyche, Baggage Fee, On-site trial technology and graphics support. | 100.00 |
| 2/16/17 | Ken Dyche, Airfare, Chicago, IL 02/16/2017 to 02/16/2017, On-site trial technology and graphics support. PHL to ORD | 362.20 |
| 2/16/17 | Travis Langenkamp, Rail, Washington, DC 02/16/2017 to 02/16/2017, EFH Trial. | 125.00 |
| 2/17/17 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 2/17/17 | Patrick Venter, Agency Fee, Attend Hearing. | 58.00 |
| 2/17/17 | Patrick Venter, Rail, Wilmington 02/17/2017 to 02/17/2017, Attend Hearing. | 125.00 |
| 2/17/17 | Bryan Stephany, Airfare, Wilmington, NC 02/17/2017 to 02/17/2017, Trial | (621.20) |
| 2/17/17 | Anna Terteryan, Airfare, San Francisco, CA 02/17/2017 to 02/17/2016, Anna switched her return flight from refundable to nonrefundable, which resulted | (370.13) |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | in a refund. E-Side confirmation hearing. | |
| 2/17/17 | Anna Terteryan, Rail, Bonson, MA 02/17/2017 to 02/17/2017, E-Side confirmation hearing. | 125.00 |
| 2/17/17 | Jonathan Ganter, Rail, Washington, DC 02/17/2017 to 02/17/2017, Confirmation Hearing | 125.00 |
| 2/17/17 | McClain Thompson, Airfare, UT to Austin, TX 02/20/2017 to 02/20/2017, PUCT hearing | 563.54 |
| 2/17/17 | McClain Thompson, Airfare, Austin, TX to New York NY 02/24/2017 to 02/24/2017, PUCT hearing | 484.94 |
| 2/17/17 | Stephanie Ding, Rail, Washington, D.C. 02/17/2017 to 02/17/2017, E-Side Confirmation Hearing | 125.00 |
| | **Total:** | **21,835.22** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 1/18/17 | Bryan Stephany, Transportation To/From Airport, Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M | 48.00 |
| 1/18/17 | Bryan Stephany, Transportation To/From Airport, Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M | 51.05 |
| 1/19/17 | Bryan Stephany, Transportation To/From Airport, Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M. Wilmington, NC airport to 1733 Futch Creek Rd, Wilmington, NC | 17.57 |
| 1/20/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/11/2017. 601 Lexington Ave to Newark Airport | 85.90 |
| 1/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Mark McKane, P.C., 1/26/20171. Wilmington, DE to PHL Airport | 125.00 |
| 1/26/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at WILMINGTON 920 NORTH KING ST WILMINGTON DE and drop off at WILMINGTON AS DIRECTED For Drop Off WILMINGTON DE | 125.00 |
| 1/27/17 | Bryan Stephany, Transportation To/From Airport, Deposition - A. Wright, General Counsel of EFH/Pretrial Conference | 45.00 |
| 1/27/17 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 1/17/2017. Newark Airport to 301 Park Ave | 100.00 |
| 1/27/17 | VITAL TRANSPORTATION INC, Passenger: STEPHANY BRYAN, Transportation to/from airport, Date: 1/19/2017. 601 Lexington Ave to LGA Airport | 76.73 |
| 2/03/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 1/16/2017. Newark airport to 301 Park Ave | 96.56 |
| 2/03/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/23/2017. Newark airport to 301 Park Ave | 100.00 |
| 2/07/17 | Lisa Esayian, Transportation To/From Airport, Hearing Preparation. 65 E Scott St to ORD | 50.00 |
| 2/08/17 | Lisa Esayian, Transportation To/From Airport, Hearing Preparation | 38.75 |
| 2/08/17 | Anna Terteryan, Transportation To/From Airport, Taxi from office to SFO. Witness preparation and Confirmation Hearing. | 58.30 |
| 2/08/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/8/2017, MCKANE/MARK E, Chicago O'hare International Airport, 330 N | 75.00 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | WABASH, CHICAGO, IL 60601, 9:44 PM | |
| 2/08/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/8/2017, GANTER/JONATHAN, Chicago O'hare International Airport, 320 N DEARBORN ST, CHICAGO, IL, 6:20 PM | 75.00 |
| 2/08/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/8/2017, YENAMANDRA/APARNA, Chicago O'hare International Airport, 330 N Wabash, Chicago,  60611, 7:00 PM | 75.00 |
| 2/08/17 | Jonathan Ganter, Transportation To/From Airport, Confirmation Hearing. 918 F St NW, Washington DC to Virginia Airport | 32.45 |
| 2/09/17 | Anna Terteryan, Transportation To/From Airport, Taxi from airport to hotel. Witness preparation and Confirmation Hearing. | 57.80 |
| 2/10/17 | Justin Sowa, Transportation To/From Airport, Taxi from SFO to home. Witness preparation for Confirmation Hearing. | 50.36 |
| 2/10/17 | Jonathan Ganter, Transportation To/From Airport, Confirmation Hearing | 20.76 |
| 2/10/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2017, MCKANE MARK, 300 N LASALLE, CHICAGO, IL 60654, Chicago O'hare International Airport, 2:00 PM | 75.00 |
| 2/11/17 | Mark Menzies, Transportation To/From Airport, Hearing. 1950 McAllister St., San Francisco, CA to SFO | 46.18 |
| 2/11/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH ST WILMINGTON DE | 125.00 |
| 2/12/17 | Justin Sowa, Transportation To/From Airport, Taxi from home to SFO. Trial. | 42.22 |
| 2/12/17 | Ken Dyche, Transportation To/From Airport, On-site trial technology and graphics support. | 70.76 |
| 2/12/17 | Ken Dyche, Transportation To/From Airport, On-site trial technology and graphics support. Aurora, IL to ORD | 75.00 |
| 2/12/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 2/12/17 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 2/12/17 | BOSTON COACH CORPORATION, Transportation to/from airport, BRYAN MATTHEW STEPHANY, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 42 W 11TH STREET WILMINGTON DE | 125.00 |
| 2/12/17 | BOSTON COACH CORPORATION, Transportation to/from airport, Justin Sowa, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH ST WILMINGTON DE | 125.00 |
| 2/12/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2017, HUSNICK/CHAD JOHN, 747 BRENTWOOD CT, GLEN ELLYN, IL 60137, Chicago O'hare International Airport, 4:40 PM | 75.00 |
| 2/12/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | 2/12/2017, ECHOLS/BARACK S, 330 N WABASH CHICAGO, IL 60601, Chicago O'hare International Airport, 5:30 AM |  |
| 2/12/17 | BOSTON COACH CORPORATION, Transportation to/from airport, Barack S Echols, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 2/13/17 | Lisa Esayian, Transportation To/From Airport, Confirmation hearing. 300 N Lasalle to MDW | 45.00 |
| 2/13/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 2/15/17 | Lisa Esayian, Transportation To/From Airport, Confirmation hearing. ORD to 65 E Scott St. Chicago, IL | 55.00 |
| 2/15/17 | Chad Husnick, Transportation To/From Airport, Restructuring. Wilmington, DE to PHL Airport | 91.25 |
| 2/15/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/15/2017, HUSNICK/CHAD JOHN, Chicago O'hare International Airport, 747 BRENTWOOD CT, GLEN ELLYN, IL 60137, 4:42 PM | 75.00 |
| 2/15/17 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/15/2017, ECHOLS/BARACK S, Chicago O'hare International Airport, 1035 STERLINE AVE, FLOSSMORE, IL, 9:14 PM | 75.00 |
| 2/15/17 | BOSTON COACH CORPORATION, Transportation to/from airport, Barack S Echols, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 2/16/17 | Ken Dyche, Transportation To/From Airport, On-site trial technology and graphics support. Wilmington, DE to PHL | 80.00 |
| 2/16/17 | Ken Dyche, Transportation To/From Airport, On-site trial technology and graphics support. ORD to Aurora, IL | 82.00 |
| 2/17/17 | Mark Menzies, Transportation To/From Airport, Hearing. 1105 N Market St, Wilmington, DE to PHL airport | 49.75 |
| 2/20/17 | McClain Thompson, Transportation To/From Airport, PUCT hearing. Austin Airport to Hotel | 33.10 |
| 2/24/17 | McClain Thompson, Transportation To/From Airport, PUCT hearing. Hotel to Austin Airport | 35.50 |
| 2/24/17 | BOSTON COACH CORPORATION, Transportation to/from airport, MCCLAIN EDWARD THOMPSON, pick up at Newark Liberty Airport Newark NJ and drop off at NEW YORK 756 Washington St NEW YORK NY | 125.00 |
| 2/28/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Houston car service charges 2/15-2/28 | 117.50 |
|  | **Total:** | **3,718.49** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 1/18/17 | Bryan Stephany, Travel Meals, Charlotte, VA Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M (1) Breakfast | 6.55 |
| 1/18/17 | Bryan Stephany, Travel Meals, Wilmington, NC Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M (1) Breakfast | 11.06 |
| 1/18/17 | Bryan Stephany, Travel Meals, New York, NY Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M (1) Breakfast | 8.73 |
| 1/19/17 | Mark McKane, Travel Meals, New York, NY EFH Deposition Prep/Deposition Jonathan Ganter, Michael Esser, Justin Sowa (4) Dinner | 160.00 |
| 1/19/17 | Bryan Stephany, Travel Meals, Charlotte, VA Expert witness reports and witness preparation meetings with D. Ying (and his team) of Evercore and J. Stuart of A&M (1) Dinner | 24.87 |
| 1/23/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing (1) Dinner | 40.00 |
| 1/23/17 | Bryan Stephany, Travel Meals, Charlotte, NC Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Dinner | 5.40 |
| 1/23/17 | Bryan Stephany, Travel Meals, Charlotte, NC Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Dinner | 27.71 |
| 1/23/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Dinner | 5.50 |
| 1/24/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing (1) Dinner | 40.00 |
| 1/24/17 | Bryan Stephany, Travel Meals, New York, NY Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Breakfast | 13.45 |
| 1/24/17 | Bryan Stephany, Travel Meals, New York, NY Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Dinner | 40.00 |
| 1/25/17 | Mark McKane, Travel Meals, New York, NY EFH Depositions/Hearing Jonathan Ganter, Bryan Stephany, Aparna Yenamandra, Natasha Hwangpo (5) Dinner | 200.00 |
| 1/25/17 | Bryan Stephany, Travel Meals, New York, NY Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Dinner | 35.43 |
| 1/26/17 | Mark McKane, Travel Meals, Philadelphia, PA Depositions/Hearing (1) Dinner | 29.25 |
| 1/26/17 | Bryan Stephany, Travel Meals, Charlotte, NC Deposition - A. Wright, General Counsel of EFH/Pretrial Conference (1) Dinner | 15.35 |
| 2/07/17 | Lisa Esayian, Travel Meals, Washington, D.C. Hearing Preparation (1) Dinner | 40.00 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/07/17 | Lisa Esayian, Travel Meals, Washington, D.C. Hearing Preparation (1) Lunch | 10.99 |
| 2/07/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Dinner | 34.85 |
| 2/07/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Breakfast | 7.37 |
| 2/07/17 | McClain Thompson, Travel Meals, New York Research re reply brief (1) Breakfast | 3.90 |
| 2/07/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Lunch | 12.45 |
| 2/07/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Lunch | 3.03 |
| 2/08/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Breakfast | 8.53 |
| 2/08/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Breakfast | 1.00 |
| 2/08/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Lunch | 12.00 |
| 2/08/17 | McClain Thompson, Travel Meals, Washington, DC Research re reply brief (1) Breakfast | 3.25 |
| 2/08/17 | Justin Sowa, Travel Meals, San Francisco, CA Taxi from airport to hotel. Witness preparation for Confirmation Hearing. (1) Lunch | 20.04 |
| 2/08/17 | Mark McKane, Travel Meals, Philadelphia, PA Witness prep (T. Horton, P. Keglevic, A. Wright) (1) Dinner | 13.50 |
| 2/08/17 | Aparna Yenamandra, Travel Meals, Chicago EFH Meetings (1) Dinner | 40.00 |
| 2/08/17 | Anna Terteryan, Travel Meals, San Francisco, CA Witness preparation and Confirmation Hearing. (1) Lunch | 29.19 |
| 2/08/17 | Anna Terteryan, Travel Meals, San Francisco, CA Witness preparation and Confirmation Hearing. (1) Lunch | 10.98 |
| 2/08/17 | Anna Terteryan, Travel Meals, San Francisco, CA Witness preparation and Confirmation Hearing. (1) Dinner | 27.80 |
| 2/08/17 | Jonathan Ganter, Travel Meals, Chicago, IL Confirmation Hearing (1) Dinner | 6.69 |
| 2/08/17 | Jonathan Ganter, Travel Meals, Chicago, IL Confirmation Hearing Justin Sowa (2) Dinner | 80.00 |
| 2/08/17 | Jonathan Ganter, Travel Meals, Chicago, IL Confirmation Hearing (1) Lunch | 13.92 |
| 2/09/17 | Mark McKane, Travel Meals, Chicago, IL Witness prep (T. Horton, P. Keglevic, A. Wright) Paul Keglevic-EFH, Justin Sowa, Anna Terteryan (4) Dinner | 67.98 |
| 2/09/17 | Mark McKane, Travel Meals, Chicago, IL Witness prep (T. Horton, P. Keglevic, A. Wright) Jonathan Ganter, Bryan Stephany, Justin Sowa, Anna Terteryan (5) Dinner | 200.00 |
| 2/09/17 | Aparna Yenamandra, Travel Meals, Chicago EFH Meetings (1) Dinner | 40.00 |
| 2/09/17 | Jonathan Ganter, Travel Meals, Chicago, IL Confirmation Hearing (1) Breakfast | 8.86 |
| 2/09/17 | Will Thomas, Travel Meals, Houston, TX Onsite trial support (1) Lunch | 14.84 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/09/17 | Will Thomas, Travel Meals, Houston, YTX Onsite trial support (1) Lunch | 4.87 |
| 2/09/17 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial support (1) Dinner | 32.00 |
| 2/10/17 | Justin Sowa, Travel Meals, San Francisco, CA Witness preparation for Confirmation Hearing. (1) Lunch | 16.99 |
| 2/10/17 | Anna Terteryan, Travel Meals, Chicago, IL Witness preparation and Confirmation Hearing. (1) Dinner | 9.99 |
| 2/10/17 | Jonathan Ganter, Travel Meals, Chicago, IL Confirmation Hearing (1) Breakfast | 7.79 |
| 2/10/17 | Jonathan Ganter, Travel Meals, Chicago, IL Confirmation Hearing (1) Lunch | 11.58 |
| 2/10/17 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial support (1) Dinner | 18.50 |
| 2/11/17 | Mark Menzies, Travel Meals, San Francisco, CA Hearing (1) Breakfast | 9.69 |
| 2/11/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Breakfast | 33.00 |
| 2/11/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 2.11 |
| 2/11/17 | Will Thomas, Travel Meals, Wilmingtonb, DE Onsite trial support (1) Dinner | 40.00 |
| 2/11/17 | Will Thomas, Travel Meals, Wilmington, De Onsite trial support (1) Lunch | 8.20 |
| 2/11/17 | McClain Thompson, Travel Meals, New York Confirmation Trial (1) Breakfast | 5.12 |
| 2/12/17 | Justin Sowa, Travel Meals, Wlimington, DE Trial. (1) Breakfast | 11.04 |
| 2/12/17 | Anna Terteryan, Travel Meals, San Francisco, CA E-Side confirmation hearing. (1) Lunch | 28.31 |
| 2/12/17 | Anna Terteryan, Travel Meals, San Francisco, CA E-Side confirmation hearing. (1) Lunch | 20.32 |
| 2/12/17 | Anna Terteryan, Travel Meals, Wilmington, DE Dinner on the plane. E-Side confirmation hearing. (1) Dinner | 17.99 |
| 2/12/17 | Jonathan Ganter, Travel Meals, Wilmington, DE Confirmation Hearing (1) Dinner | 15.00 |
| 2/12/17 | Rebecca Chaikin, Travel Meals, New York Hotel stay. (1) Breakfast | 9.68 |
| 2/12/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Breakfast | 2.50 |
| 2/12/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Breakfast | 2.45 |
| 2/12/17 | Travis Langenkamp, Travel Meals, Wilmington, DE EFH Trial (1) Dinner | 12.50 |
| 2/13/17 | Patrick Venter, Travel Meals, Wilmington Attend Hearing. (1) Dinner | 27.60 |
| 2/13/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. (1) Breakfast | 15.00 |
| 2/13/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend EFH hearing. (1) Dinner | 40.54 |
| 2/13/17 | Jonathan Ganter, Travel Meals, Wilmington, DE Confirmation Hearing Bryan Stephany, Justin Sowa, Adam Teitcher, Mark Menzies, Michael Esser, McClain Thompson (7) Dinner | 280.00 |
| 2/13/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Breakfast | 2.50 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/14/17 | Patrick Venter, Travel Meals, Wilmington Attend Hearing. (1) Lunch | 40.40 |
| 2/14/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. (1) Breakfast | 15.00 |
| 2/14/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. (1) Dinner | 40.00 |
| 2/14/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend EFH hearing. (1) Dinner | 33.00 |
| 2/14/17 | Bryan Stephany, Travel Meals, Wilmington, DE Trial (1) Dinner | 31.40 |
| 2/14/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Lunch | 2.25 |
| 2/15/17 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring (1) Breakfast | 6.00 |
| 2/15/17 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring (1) Lunch | 5.00 |
| 2/15/17 | Patrick Venter, Travel Meals, Wilmington Attend Hearing.(1) Dinner | 22.40 |
| 2/15/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. (1) Breakfast | 15.00 |
| 2/15/17 | Ken Dyche, Travel Meals, Philadelphia, PA On-site trial technology and graphics support. (1) Dinner | 39.00 |
| 2/15/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend EFH hearing. (1) Dinner | 40.00 |
| 2/15/17 | Anna Terteryan, Travel Meals, Wilmington, DE E-Side confirmation hearing. (1) Lunch | 3.25 |
| 2/15/17 | Anna Terteryan, Travel Meals, Wilmington, DE E-Side confirmation hearing. (1) Breakfast | 7.15 |
| 2/15/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Breakfast | 2.50 |
| 2/15/17 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial support (1) Lunch | 11.50 |
| 2/16/17 | Patrick Venter, Travel Meals, Wilmington Attend Hearing. (1) Breakfast | 40.00 |
| 2/16/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. (1) Dinner | 40.00 |
| 2/16/17 | Ken Dyche, Travel Meals, Philadelphia, PA On-site trial technology and graphics support. (1) Dinner | 17.96 |
| 2/16/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend EFH hearing. (1) Dinner | 35.80 |
| 2/16/17 | Bryan Stephany, Travel Meals, Roanoke Rapids, NC Trial (1) Dinner | 8.74 |
| 2/16/17 | McClain Thompson, Travel Meals, Wilmington, DE Confirmation Trial (1) Breakfast | 2.50 |
| 2/16/17 | McClain Thompson, Travel Meals, Philadelphia Confirmation Trial (1) Dinner | 16.79 |
| 2/16/17 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial support (1) Dinner | 34.00 |
| 2/16/17 | Travis Langenkamp, Travel Meals, Wilmington, DE EFH Trial (1) Dinner | 12.00 |
| 2/17/17 | Mark Menzies, Travel Meals, Philadelphia, PA Hearing (1) Breakfast | 10.98 |
| 2/17/17 | Patrick Venter, Travel Meals, Wilmington Attend Hearing. (1) Breakfast | 29.00 |
| 2/17/17 | Jonathan Ganter, Travel Meals, Wilmington, DE Confirmation Hearing (1) Lunch | 10.00 |
| 2/17/17 | Will Thomas, Travel Meals, Philadelphia, PA Onsite trial support (1) | 5.83 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| | Breakfast | |
| 2/17/17 | Will Thomas, Travel Meals, Philadelphia, PA Onsite trial support (1) Breakfast | 4.50 |
| 2/20/17 | Anna Terteryan, Travel Meals, Boston, MA E-Side confirmation hearing. (1) Dinner | 6.96 |
| 2/20/17 | McClain Thompson, Travel Meals, Salt Lake City, Utah PUCT hearing (1) Lunch | 22.31 |
| 2/20/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Dinner | 20.38 |
| 2/20/17 | McClain Thompson, Travel Meals, Salt Lake City, UT PUCT hearing (1) Breakfast | 2.21 |
| 2/21/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 7.33 |
| 2/22/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 6.95 |
| 2/22/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Lunch | 15.80 |
| 2/22/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 5.87 |
| 2/23/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH, L. Horton-EFH, Patrick Venter, Aparna Yenamandra, Rebecca Chaikin (6) Dinner | 240.00 |
| 2/23/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 7.25 |
| 2/23/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Lunch | 11.28 |
| 2/23/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 3.00 |
| 2/23/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing Andrew Wright-EFH Corporation (2) Dinner | 40.00 |
| 2/24/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH, Patrick Venter, Rebecca Chaikin, Aparna Yenamandra (5) Dinner | 51.37 |
| 2/24/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Breakfast | 6.20 |
| 2/24/17 | McClain Thompson, Travel Meals, Austin, TX PUCT hearing (1) Dinner | 30.42 |
| | **Total:** | **3,119.02** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Car Rental

| Date | Description | Amount |
|---|---|---|
| 2/17/17 | Bryan Stephany, Car Rental, Wilmington, DE 02/06/2017 to 02/17/2017, Trial | 179.80 |
| 2/17/17 | Bryan Stephany, Car Rental, Wilmington, DE 02/16/2017 to 02/17/2017, Trial | 9.99 |
| | **Total:** | **189.79** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|---|---|---|
| 1/27/17 | Mark McKane, Parking, San Francisco Intl Airport Depositions/Hearing | 135.00 |
| 2/16/17 | Bryan Stephany, Car Rental Fuel, Trial | 39.10 |
| 2/16/17 | Bryan Stephany, Toll, Tolls | 6.14 |
| 2/17/17 | Bryan Stephany, Car Rental Fuel, Trial | 25.43 |
| 2/17/17 | Marc Kieselstein, Parking, Chicago, IL Attend hearing in Delaware. | 200.00 |
| | **Total:** | **405.67** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 1/31/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript Costs, etc. | 2,079.25 |
| 2/15/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 296.50 |
| 2/16/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 573.38 |
| 2/17/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 1,715.15 |
| 2/20/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 1,765.90 |
| 2/21/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 574.63 |
| | **Total:** | **7,004.81** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 1/26/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript Costs, etc. | 1,618.70 |
| 1/30/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 30.00 |
| 1/31/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcript Costs, etc. | 254.20 |
| 2/13/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 58.00 |
| 2/13/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 58.00 |
| 2/16/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 51.00 |
| 2/21/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 37.00 |
| 2/21/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 184.00 |
| | **Total:** | **2,290.90** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
 109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/10/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 29,205.15 |
| 2/10/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 213.32 |
| 2/14/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 91.75 |
| 2/14/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 3,105.00 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 311.25 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 1,588.80 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 525.00 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 373.20 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 693.00 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 684.88 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for February Confirmation Hearing | 329.00 |
| 2/15/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice from Feb 2017 Confirmation Hearing | 220.00 |
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice from Feb 2017 Confirmation Hearing. | 305.90 |
| 2/22/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice from Feb 2017 Confirmation Hearing. | 121.25 |
| | **Total:** | **37,767.50** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|------|-------------|--------|
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Parcels invoice from Feb 2017 Confirmation Hearing. | 2,142.00 |
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Parcels invoice from Feb 2017 Confirmation Hearing. | 79.75 |
| 2/17/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Parcels invoice from Feb 2017 Confirmation Hearing | 697.20 |
| | **Total:** | **2,918.95** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/18/17 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 1/18/2017 | 200.00 |
| 1/18/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 1/18/2017 | 40.00 |
| 1/19/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 1/19/2017 | 160.00 |
| 1/20/17 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 1/20/2017 | 400.00 |
| 1/20/17 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 1/20/2017 | 360.00 |
| 1/24/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 1/24/2017 | 160.00 |
| 1/25/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 1/25/2017 | 160.00 |
| 2/09/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 2/9/2017 | 360.00 |
| 2/09/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 2/9/2017 | 200.00 |
| 2/10/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 2/10/2017 | 360.00 |
| 2/10/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 2/10/2017 | 200.00 |
| | **Total:** | **2,600.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## **Description of Expenses**

### **Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 2/14/17 | E-INDEPENDENCE LEGAL SUPPORT - PO BOX 1807 (NT), Outside Retrieval Service, Moody's Public Utility Manual | 50.00 |
| | **Total:** | **50.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 1/02/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Natasha Hwangpo | 5.00 |
| 1/06/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 18.00 |
| 1/08/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 59.00 |
| 1/09/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 123.00 |
| 1/11/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Aparna Yenamandra | 24.00 |
| 1/12/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Aparna Yenamandra | 11.00 |
| 1/18/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 8.00 |
| 1/24/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 14.00 |
| 1/25/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 50.00 |
| 1/25/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Natasha Hwangpo | 11.00 |
| 1/26/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 25.00 |
| 1/30/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Aparna Yenamandra | 78.00 |
| 1/31/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2017, Robert Orren | 13.00 |
| 2/01/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 5.00 |
| 2/02/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 5.00 |
| 2/07/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 60.00 |
| 2/09/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 30.00 |
| 2/09/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Patrick Venter | 23.00 |
| 2/14/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 82.00 |
| 2/15/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 11.00 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
 109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Chapter 11 Dockets Usage for 02/2017, Robert Orren |  |
| 2/16/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 15.00 |
| 2/21/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 35.00 |
| 2/22/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 5.00 |
| 2/24/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2017, Robert Orren | 114.00 |
|  | **Total:** | **824.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 1/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/1/2017 | 78.36 |
| 1/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/2/2017 | 19.59 |
| 1/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 1/2/2017 | 19.59 |
| 1/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/3/2017 | 259.74 |
| 1/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/5/2017 | 24.73 |
| 1/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HORTER,HEATHER, 1/5/2017 | 37.25 |
| 1/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 1/5/2017 | 110.63 |
| 1/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/6/2017 | 58.77 |
| 1/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/6/2017 | 19.59 |
| 1/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 1/7/2017 | 93.13 |
| 1/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/8/2017 | 287.10 |
| 1/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 1/8/2017 | 20.65 |
| 1/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/8/2017 | 117.67 |
| 1/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/8/2017 | 138.32 |
| 1/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/9/2017 | 19.59 |
| 1/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/9/2017 | 105.66 |
| 1/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 1/9/2017 | 358.78 |
| 1/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 1/9/2017 | 97.01 |
| 1/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/9/2017 | 289.58 |
| 1/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 103.27 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | SMART,MATTHEW, 1/9/2017 | |
| 1/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/10/2017 | 314.41 |
| 1/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 1/10/2017 | 55.88 |
| 1/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/10/2017 | 412.25 |
| 1/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/10/2017 | 35.05 |
| 1/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/11/2017 | 258.01 |
| 1/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 1/11/2017 | 130.38 |
| 1/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 1/11/2017 | 179.63 |
| 1/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/11/2017 | 196.74 |
| 1/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 1/12/2017 | 41.31 |
| 1/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/12/2017 | 272.26 |
| 1/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/12/2017 | 14.40 |
| 1/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/13/2017 | 236.84 |
| 1/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/14/2017 | 41.31 |
| 1/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/15/2017 | 19.59 |
| 1/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/16/2017 | 19.59 |
| 1/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 1/16/2017 | 142.46 |
| 1/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 1/16/2017 | 39.18 |
| 1/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/16/2017 | 52.83 |
| 1/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 1/17/2017 | 93.79 |
| 1/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/17/2017 | 144.58 |
| 1/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 1/18/2017 | 80.74 |
| 1/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 201.03 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | VENTER,PATRICK, 1/18/2017 |  |
| 1/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/19/2017 | 71.63 |
| 1/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 1/19/2017 | 18.63 |
| 1/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HORTER,HEATHER, 1/20/2017 | 18.63 |
| 1/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 1/20/2017 | 260.76 |
| 1/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SEXTON,ANTHONY, 1/22/2017 | 35.05 |
| 1/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/23/2017 | 151.76 |
| 1/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HORTER,HEATHER, 1/23/2017 | 31.61 |
| 1/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 1/23/2017 | 18.63 |
| 1/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/23/2017 | 139.99 |
| 1/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/23/2017 | 67.39 |
| 1/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/24/2017 | 66.48 |
| 1/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/24/2017 | 41.31 |
| 1/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/24/2017 | 143.75 |
| 1/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/25/2017 | 46.89 |
| 1/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 1/25/2017 | 41.31 |
| 1/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/25/2017 | 20.65 |
| 1/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 1/26/2017 | 38.24 |
| 1/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/26/2017 | 52.16 |
| 1/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/27/2017 | 39.18 |
| 1/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SERAJEDDINI,STEVEN, 1/27/2017 | 61.96 |
| 1/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 1/28/2017 | 19.59 |
| 1/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 19.59 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses


|        | VENTER,PATRICK, 1/30/2017 | |
|--------|---------------------------|--------|
| 1/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 1/30/2017 | 135.27 |
| 1/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 1/31/2017 | 85.87 |
| 1/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 1/31/2017 | 18.63 |
| 1/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMART,MATTHEW, 1/31/2017 | 46.73 |
|        | **Total:** | **6,932.96** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 1/18/17 | RED TOP CAB COMPANY, Overtime Transportation, 1/18/2017, CHAD PAPENFUSS | 75.00 |
| 1/20/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 1/4/2017. 601 Lexington Ave to 518 E 80 St | 29.79 |
| 1/21/17 | Anthony Sexton, Taxi, Cab fare home after working late | 11.75 |
| 1/24/17 | Anthony Sexton, Taxi, Cab fare home after working late | 10.75 |
| 1/26/17 | Anthony Sexton, Taxi, Cab fare home after working late | 10.25 |
| 1/31/17 | Anthony Sexton, Taxi, Cab fare home after working late | 11.25 |
| 2/01/17 | McClain Thompson, Taxi, Revise reply brief re motion to dismiss asbestos appeal. | 19.55 |
| 2/01/17 | Anthony Sexton, Taxi, Cab fare home after working late | 11.00 |
| 2/02/17 | McClain Thompson, Taxi, Revise reply brief re motion to dismiss asbestos appeal | 18.35 |
| 2/03/17 | Anthony Sexton, Taxi, Cab fare home after working late | 10.75 |
| 2/04/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re confirmation objections. | 20.15 |
| 2/04/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re confirmation objections. | 19.56 |
| 2/06/17 | McClain Thompson, Taxi, Research re: reply brief | 23.15 |
| 2/07/17 | Patrick Venter, Taxi, OT Cab Fare | 9.35 |
| 2/09/17 | Matthew Smart, Taxi, Overtime Expense | 14.75 |
| 2/09/17 | Stephanie Ding, Taxi, OT transit for EFH trial prep | 11.21 |
| 2/10/17 | Patrick Venter, Taxi, OT Cab Fare | 14.15 |
| 2/10/17 | Stephanie Ding, Taxi, OT transit for EFH trial prep | 9.39 |
| 2/15/17 | Anthony Sexton, Taxi, Cab fare home after working late | 11.25 |
| 2/21/17 | Anthony Sexton, Taxi, Cab fare home after working late | 10.75 |
| | **Total:** | **352.15** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 1/08/17 | Kevin McClelland, Overtime Meals - Attorney, Late night Work. | 20.00 |
| 1/09/17 | Kevin McClelland, Overtime Meals - Attorney, Late night Work. | 6.62 |
| 1/11/17 | Kevin McClelland, Overtime Meals - Attorney, Late night Work. | 20.00 |
| 1/12/17 | Kevin McClelland, Overtime Meals - Attorney, Late night Work. | 20.00 |
| 1/30/17 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 1/30/2017 | 13.23 |
| 1/30/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/30/2017 | 20.00 |
| 1/31/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 1/31/2017 | 20.00 |
| 2/01/17 | McClain Thompson, Overtime Meals - Attorney, Revise reply brief re motion to dismiss asbestos appeal. | 8.66 |
| 2/02/17 | McClain Thompson, Overtime Meals - Attorney, Revise reply brief re motion to dismiss asbestos appeal | 12.47 |
| 2/02/17 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 2/2/2017 | 20.00 |
| 2/02/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 2/2/2017 | 20.00 |
| 2/03/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/3/2017 | 20.00 |
| 2/04/17 | McClain Thompson, Overtime Meals - Attorney, Telephone conference with K&E working group re confirmation objections. | 15.00 |
| 2/04/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 2/4/2017 | 20.00 |
| 2/06/17 | McClain Thompson, Overtime Meals - Attorney, Research re: reply brief | 20.00 |
| 2/06/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/6/2017 | 20.00 |
| 2/07/17 | SEAMLESS NORTH AMERICA LLC, Kevin McClelland, Overtime Meals - Attorney, 2/7/2017 | 20.00 |
| 2/07/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/7/2017 | 20.00 |
| 2/08/17 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 2/8/2017 | 20.00 |
| 2/10/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 2/10/2017 | 20.00 |
| 2/10/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/10/2017 | 20.00 |
| 2/12/17 | SEAMLESS NORTH AMERICA LLC, Kevin McClelland, Overtime Meals - Attorney, 2/12/2017 | 20.00 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/23/17 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 2/23/2017 | 15.02 |
| 2/27/17 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 2/27/2017 | 15.54 |
| | **Total:** | **426.54** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Rental Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 2/24/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSE CREDIT | (590.52) |
| 2/24/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 1,377.88 |
| | **Total:** | **787.36** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Leased Equipment**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/22/17 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Parcels invoice for February Confirmation Hearing. | 7,724.70 |
| 2/24/17 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Parcels invoice from Feb 2017 Confirmation Hearing | 300.00 |
| | **Total:** | **8,024.70** |

 

**TOTAL EXPENSES**                                                **155,609.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070483**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                     $ .00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                          $ 1,131.40

Total legal services rendered and expenses incurred                        $ 1,131.40


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 360.40 |
| Color Copies or Prints | 771.00 |
| | |
| TOTAL EXPENSES | $ 1,131.40 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/17 | Standard Prints | 0.10 |
| 2/08/17 | Standard Prints | 0.40 |
| 2/09/17 | Standard Prints | 318.70 |
| 2/09/17 | Standard Prints | 34.30 |
| 2/10/17 | Standard Prints | 3.60 |
| 2/16/17 | Standard Prints | 0.90 |
| 2/21/17 | Standard Prints | 0.80 |
| 2/24/17 | Standard Prints | 1.00 |
| 2/27/17 | Standard Prints | 0.60 |
| | **Total:** | **360.40** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/17 | Color Prints | 21.00 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 13.20 |
| 2/09/17 | Color Prints | 1.20 |
| 2/09/17 | Color Prints | 8.40 |
| 2/09/17 | Color Prints | 1.80 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 4.20 |
| 2/09/17 | Color Prints | 3.00 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 109.80 |
| 2/09/17 | Color Prints | 4.50 |
| 2/09/17 | Color Prints | 42.30 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 9.90 |
| 2/09/17 | Color Prints | 0.60 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 23.70 |
| 2/09/17 | Color Prints | 10.80 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 40.20 |
| 2/09/17 | Color Prints | 40.80 |
| 2/09/17 | Color Prints | 6.60 |
| 2/09/17 | Color Prints | 20.40 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 39.90 |
| 2/09/17 | Color Prints | 1.80 |
| 2/09/17 | Color Prints | 1.20 |
| 2/09/17 | Color Prints | 42.00 |
| 2/09/17 | Color Prints | 42.00 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 2.70 |
| 2/09/17 | Color Prints | 0.30 |
| 2/09/17 | Color Prints | 0.30 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 2/09/17 | Color Prints | 1.80 |
| 2/09/17 | Color Prints | 10.50 |
| 2/09/17 | Color Prints | 32.40 |
| 2/13/17 | Color Prints | 229.50 |
| | **Total:** | **771.00** |

**TOTAL EXPENSES**                                       **1,131.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070484**
**Client Matter: 14356-112**

**In the matter of    [EFH] Expenses**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                         $ 101.30

Total legal services rendered and expenses incurred                      $ 101.30

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 56.60 |
| Color Copies or Prints | 44.70 |
| | |
| TOTAL EXPENSES | $ 101.30 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/03/17 | Standard Prints | 2.00 |
| 2/03/17 | Standard Prints | 0.20 |
| 2/06/17 | Standard Prints | 5.30 |
| 2/09/17 | Standard Prints | 22.50 |
| 2/10/17 | Standard Prints | 8.50 |
| 2/13/17 | Standard Prints | 5.00 |
| 2/22/17 | Standard Prints | 2.60 |
| 2/22/17 | Standard Prints | 9.50 |
| 2/27/17 | Standard Prints | 1.00 |
| | **Total:** | **56.60** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 2/09/17 | Color Prints | 24.90 |
| 2/22/17 | Color Prints | 0.60 |
| 2/22/17 | Color Prints | 2.70 |
| 2/22/17 | Color Prints | 6.60 |
| 2/22/17 | Color Prints | 9.90 |
| | **Total:** | **44.70** |

**TOTAL EXPENSES**                                              101.30