# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

April 26, 2017
Invoice 535212
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through March 31, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $842.37 |
| Conference Calling | $134.00 |
| Document Retrieval | $572.40 |
| Electronic Legal Research | $101.05 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $56.99 |
| Messenger and delivery service | $504.95 |
| Photocopying/Printing - outside vendor | $3,005.70 |
| Photocopying/Printing | $841.30 |
| 2,136 @ $.10/pg / 6,277 @ $.10/pg | |
| Postage | $17.08 |

Other Charges   $6,125.84

TOTAL DUE FOR THIS INVOICE  **$6,125.84**

BALANCE BROUGHT FORWARD  $28,358.96

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                      **$34,484.80**

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 72
Dallas TX  75201
                                                          Client #  740489


     <u>Client</u>:  Energy Future Holdings Corp., et al.

     Matter:  EFH - Restructuring Advice
              Case Administration - ALL
              Creditor Inquiries - ALL
              Creditor Inquiries - EFH
              Executory Contracts/Unexpired Leases - EFH
              Plan of Reorganization/Disclosure Statement - EFH
              Use, Sale of Assets - EFH
              Claims Administration - ALL
              Claims Administration - EFH
              Claims Administration - EFIH
              Court Hearings - ALL
              Court Hearings - EFH
              General Corporate/Real Estate - EFH
              Litigation/Adversary Proceedings - ALL
              Litigation/Adversary Proceedings - EFH
              Litigation/Adversary Proceedings - EFIH
              RLF Fee Applications - ALL
              RLF Fee Applications - EFH
              Fee Applications of Others - ALL
              Fee Applications of Others - EFH
              Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/11/16 | PARCELS, INC.: 668108 | DUPOUT |
|  | Amount = $3,005.70 |  |
| 02/16/17 | MOVABLE FEAST: Food Service | MEALSCL |
|  | Amount = $809.25 |  |
| 03/01/17 | 912124464903 Long Distance | LD |
|  | Amount = $9.73 |  |
| 03/01/17 | PACER | DOCRETRI |
|  | Amount = $3.00 |  |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 73
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/01/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/02/17 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount =  $23.44 | |
| 03/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 74

Client #  740489

| 03/02/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 03/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 75
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/03/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/03/17 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 03/06/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount =  $14.22 | |
| 03/06/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount =  $20.71 | |
| 03/06/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount =  $20.71 | |
| 03/06/17 | Photocopies | | DUP |
| | | Amount =  $141.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 76

Client #  740489

| 03/06/17 | 919723805533 Long Distance | | LD |
|---|---|---|---|
| | Amount = | $2.78 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $2.50 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 77

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $26.50 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/07/17 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $9.68 | |
| 03/07/17 | Richards Layton and Finger/J. CALEB BOGGS FEDERAL BUILDING Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 78

Client # 740489

| 03/07/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

April 26, 2017  
Invoice 535212  
Page 79

Client # 740489

| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $9.20 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212

Page 80

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/08/17 | Messenger and delivery | Amount = $5.40 | MESS |
| 03/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.10 | DOCRETRI |
| 03/08/17 | PACER | Amount = $1.00 | DOCRETRI |
| 03/08/17 | PACER | Amount = $1.90 | DOCRETRI |
| 03/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 03/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 03/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 03/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.10 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.50 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.70 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.30 | DOCRETRI |
| 03/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 03/08/17 | PACER | Amount = $1.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 81

Client #  740489

| 03/08/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 82

Client #  740489

| 03/08/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                          Page 83
Dallas TX  75201

Client #  740489

| 03/08/17 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $3.00 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | --- |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | --- |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

April 26, 2017  
Invoice 535212  
Page 84  

Client #  740489  

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/08/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/09/17 | AMERICAN EXPRESS: BJW 2 PHVs | | | FLFEE |
| | | Amount = | $50.00 | |
| 03/09/17 | CourtCall | | | CONFCALL |
| | | Amount = | $90.00 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/09/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/09/17 | Printing | | | DUP |
| | | Amount = | $10.30 | |
| 03/09/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 85

Client #  740489

| | | | |
|---|---|---|---|
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 03/10/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $19.50 | |
| 03/10/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 03/10/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | | Amount =  $16.85 | |
| 03/10/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $6.11 | |
| 03/10/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $12.52 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 86

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/10/17 | Photocopies | | | DUP |
| | | Amount = | $34.80 | |
| 03/10/17 | Photocopies | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 87

Client #  740489

| 03/10/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                      April 26, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 535212
1601 Bryan Street                                                           Page 88
Dallas TX  75201
                                                                            Client #  740489

| Date | Description | | |
|------|-------------|--------------|-----|
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $51.50 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 89

Client #  740489

| 03/13/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
|---|---|---|---|
| | | Amount =   $6.45 | |
| 03/13/17 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 90

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/13/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 91
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/15/17 | Messenger and delivery | | MESS |
| | Amount = | $19.65 | |
| 03/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/15/17 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 92

Client #  740489

| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.                     April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                          Page 93
Dallas TX  75201

                                                          Client #  740489

| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $25.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 94
Dallas TX  75201

Client #  740489

| 03/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $27.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $25.60 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $10.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $10.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $10.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $17.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                              April 26, 2017
Texas Competitive Electric Holdings Co.                            Invoice 535212
1601 Bryan Street                                                          Page 95
Dallas TX  75201

Client #  740489

| 03/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $12.19 | |
| 03/16/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $19.69 | |
| 03/16/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $12.19 | |
| 03/16/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | | Amount =  $17.02 | |
| 03/16/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $12.19 | |
| 03/16/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $12.64 | |
| 03/16/17 | Photocopies | | DUP |
| | | Amount =  $3.60 | |
| 03/16/17 | 916302911947 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/16/17 | 912148121276 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 03/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 96

Client #  740489

| 03/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | Amount = | $3.00 | |
| 03/16/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/16/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/16/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 03/16/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 97

Client #  740489

| 03/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 98

Client # 740489

| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 99

Client #  740489

| 03/17/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 100

Client #  740489

| 03/17/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/17/17 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 03/17/17 | PACER | DOCRETRI |
| | Amount = $1.40 | |
| 03/17/17 | Printing | DUP |
| | Amount = $0.20 | |
| 03/17/17 | Printing | DUP |
| | Amount = $1.40 | |
| 03/17/17 | Printing | DUP |
| | Amount = $0.20 | |
| 03/17/17 | Printing | DUP |
| | Amount = $0.10 | |
| 03/17/17 | Printing | DUP |
| | Amount = $6.80 | |
| 03/17/17 | Printing | DUP |
| | Amount = $2.10 | |
| 03/17/17 | Printing | DUP |
| | Amount = $0.10 | |
| 03/17/17 | Printing | DUP |
| | Amount = $0.30 | |
| 03/17/17 | Printing | DUP |
| | Amount = $0.10 | |
| 03/20/17 | 912124466449 Long Distance | LD |
| | Amount = $1.39 | |
| 03/20/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/20/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/20/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/20/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/20/17 | PACER | DOCRETRI |
| | Amount = $1.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 101

Client #  740489

| 03/20/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.            April 26, 2017
Texas Competitive Electric Holdings Co.          Invoice 535212
1601 Bryan Street                              Page 102
Dallas TX  75201

                                                Client #  740489

| Date | Description | | |
|------|-------------|--------------------|-----------|
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/20/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 103

Client # 740489

| | | | |
|---|---|---|---|
| 03/21/17 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/21/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/21/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 03/21/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 104
Dallas TX  75201
                                                         Client #  740489

| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 105

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/21/17 | Printing | Amount =  $0.10 | DUP |
| 03/21/17 | Printing | Amount =  $0.10 | DUP |
| 03/21/17 | Printing | Amount =  $1.70 | DUP |
| 03/21/17 | Printing | Amount =  $0.10 | DUP |
| 03/21/17 | Printing | Amount =  $0.10 | DUP |
| 03/21/17 | Printing | Amount =  $0.10 | DUP |
| 03/22/17 | 912124466449 Long Distance | Amount =  $6.95 | LD |
| 03/22/17 | Messenger and delivery | Amount =  $33.40 | MESS |
| 03/22/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/22/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/22/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/22/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/22/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/22/17 | Printing | Amount =  $1.90 | DUP |
| 03/22/17 | Printing | Amount =  $0.10 | DUP |
| 03/22/17 | Printing | Amount =  $0.30 | DUP |
| 03/22/17 | Printing | Amount =  $4.90 | DUP |
| 03/23/17 | Document Retrieval (Electronic) | Amount =  $0.90 | ELEGALRE |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 106

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 03/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.90 | | |
| 03/23/17 | Photocopies | | DUP |
| | Amount = $0.80 | | |
| 03/23/17 | Photocopies | | DUP |
| | Amount = $9.60 | | |
| 03/23/17 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Richards Layton and Finger/MONTGOMERY MCCRACKEN WALKER & RHOADS Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Richards Layton and Finger/DRINKER BIDDLE & REATH LLP Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Messenger and delivery | | MESS |
| | Amount = $23.90 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 107

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/23/17 | Postage | | POST |
| | Amount = | $9.52 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/23/17 | Printing | | DUP |
| | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 108

Client #  740489

| 03/23/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $4.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $3.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $2.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $6.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $12.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $10.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $12.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 109

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 03/23/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $9.70 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $6.10 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $8.70 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.80 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $2.60 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $12.60 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $1.70 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/17 | Printing | | DUP |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 535212
1601 Bryan Street                                                        Page 110
Dallas TX  75201
                                                                         Client #  740489

| 03/24/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 111
Dallas TX  75201

Client #  740489

| 03/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | Postage | | POST |
| | | Amount = $1.61 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $1.90 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $10.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $12.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 113

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $4.90 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $4.90 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/24/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 03/27/17 | 912025700800 Long Distance | | LD |
| | | Amount = $26.41 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 114

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 03/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/27/17 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 03/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/27/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/27/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/27/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.80 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $9.80 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $4.90 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $4.90 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 115

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/28/17 | 912145876500 Long Distance | | LD |
| | Amount = $2.78 | | |
| 03/28/17 | 912148126038 Long Distance | | LD |
| | Amount = $1.39 | | |
| 03/28/17 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 116
Dallas TX  75201
                                                                         Client #  740489

| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                      April 26, 2017
Texas Competitive Electric Holdings Co.                     Invoice 535212
1601 Bryan Street                                           Page 117
Dallas TX  75201
                                                            Client #  740489

| 03/28/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $2.20 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $2.90 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/28/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 03/28/17 | Westlaw | | ELEGALRE |
| | | Amount = $74.25 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 118

Client #  740489

| 03/29/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 119

Client #  740489

| 03/29/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212

Page 120

Client #  740489

| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/29/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

April 26, 2017  
Invoice 535212  
Page 121

Client #  740489

| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $3.30 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $3.30 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $2.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $4.40 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $5.80 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $11.60 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.                                   April 26, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 535212
1601 Bryan Street                                                        Page 122
Dallas TX  75201

                                                                        Client #  740489

| 03/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/17 | CourtCall | | CONFCALL |
| | | Amount = $44.00 | |
| 03/30/17 | 913128623127 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/30/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 123

Client # 740489

| 03/30/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $5.40 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $2.30 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/31/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount = $12.19 | |
| 03/31/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount = $19.69 | |
| 03/31/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount = $12.19 | |
| 03/31/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | | Amount = $17.02 | |
| 03/31/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount = $12.19 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 124

Client #  740489

| 03/31/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount = $12.64 | |
| 03/31/17 | Photocopies | | DUP |
| | | Amount = $13.20 | |
| 03/31/17 | Photocopies | | DUP |
| | | Amount = $6.80 | |
| 03/31/17 | Photocopies | | DUP |
| | | Amount = $2.90 | |
| 03/31/17 | Messenger and delivery | | MESS |
| | | Amount = $28.80 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 125

Client #  740489

| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  April 26, 2017
Texas Competitive Electric Holdings Co.  Invoice 535212
1601 Bryan Street  Page 126
Dallas TX  75201

Client #  740489

| 03/31/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/17 | Postage | | POST |
| | | Amount =  $1.19 | |
| 03/31/17 | Postage | | POST |
| | | Amount =  $4.76 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 535212
1601 Bryan Street                                                        Page 127
Dallas TX  75201

                                                                        Client #  740489

| 03/31/17 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 128

Client #  740489

03/31/17          Printing                                    DUP

Amount =   $0.10

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses      $6,125.84