**Exhibit I**

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

June 27, 2016
Invoice 514907
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through May 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $749.65 |
| Conference Calling | $438.00 |
| Document Retrieval | $655.10 |
| Long distance telephone charges | $86.18 |
| Messenger and delivery service | $629.58 |
| Overtime | n/c |
| Photocopying/Printing | $2,765.80 |
| Postage | $12.24 |
| Travel Expense | $89.60 |

| | |
|---|---:|
| Other Charges | $5,426.15 |
| **TOTAL DUE FOR THIS INVOICE** | **$5,426.15** |
| BALANCE BROUGHT FORWARD | $1,924.96 |
| **TOTAL DUE FOR THIS MATTER** | **$7,351.11** |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 27, 2016  
Invoice 514907  
Page 84

Client # 740489

Fee Applications of Others - EFH  
Fee Applications of Others - EFIH  
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/02/16 | KRAMER LEVIN NAFTALIS & FRANKEL - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 05/02/16 | BRYAN CAVE - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 05/02/16 | MONTGOMERY MCCRACKEN WALKER & RHOAD - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 05/02/16 | SULLIVAN & CROMWELL LLP - Messenger and delivery | MESS |
| | Amount = $11.27 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 85

Client #  740489

| Date | Description | | |
|------|-------------|--------|------|
| 05/02/16 | Photocopies | | DUP |
| | Amount = | $44.00 | |
| 05/02/16 | Photocopies | | DUP |
| | Amount = | $12.40 | |
| 05/02/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 86
Dallas TX  75201

Client #  740489

| 05/02/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.80 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 87

Client #  740489

| 05/02/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $12.40 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $5.70 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $23.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $36.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $24.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $4.80 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $58.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount = $69.60 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 88
Dallas TX  75201

Client #  740489

| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Photocopies | | DUP |
| | | Amount =  $11.60 | |
| 05/03/16 | 12155972995 Long Distance | | LD |
| | | Amount =  $16.68 | |
| 05/03/16 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/03/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                June 27, 2016
Texas Competitive Electric Holdings Co.               Invoice 514907
1601 Bryan Street                                     Page 89
Dallas TX  75201
                                                     Client #  740489

| 05/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 90

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/16 | Postage | | POST |
| | | Amount =  $5.34 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907

Page 91

Client #  740489

| 05/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/04/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $14.67 | |
| 05/04/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =   $38.77 | |
| 05/04/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $14.67 | |
| 05/04/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =   $20.53 | |
| 05/04/16 | PUBLIC JUSTICE PC - Messenger and delivery | | MESS |
| | | Amount =   $14.67 | |
| 05/04/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =   $17.19 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =   $3.00 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =   $175.70 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =   $14.60 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =   $61.90 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =   $180.90 | |
| 05/04/16 | Messenger and delivery | | MESS |
| | | Amount =   $7.20 | |
| 05/04/16 | Messenger and delivery | | MESS |
| | | Amount =   $7.20 | |
| 05/04/16 | Messenger and delivery | | MESS |
| | | Amount =   $61.55 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 27, 2016
Invoice 514907
Page 92

Client # 740489

| Date | | | |
|---|---|---|---|
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 93
Dallas TX  75201
                                                          Client #  740489

| 05/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | Postage | | POST |
| | | Amount = $3.45 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $35.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 94

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $7.30 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $47.20 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $44.60 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/04/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.       June 27, 2016
Texas Competitive Electric Holdings Co.      Invoice 514907
1601 Bryan Street                        Page 95
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $17.19 | |
| 05/05/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $48.42 | |
| 05/05/16 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $17.19 | |
| 05/05/16 | PUBLIC JUSTICE - Messenger and delivery | | MESS |
| | | Amount =  $17.19 | |
| 05/05/16 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $17.19 | |
| 05/05/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $23.75 | |
| 05/05/16 | Photocopies | | DUP |
| | | Amount =  $6.00 | |
| 05/05/16 | Photocopies | | DUP |
| | | Amount =  $455.10 | |
| 05/05/16 | Photocopies | | DUP |
| | | Amount =  $309.60 | |
| 05/05/16 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/05/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                           June 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 514907
1601 Bryan Street                                                Page 96
Dallas TX  75201

                                                                 Client #  740489

| 05/05/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 97

Client #  740489

| 05/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/05/16 | Postage | | POST |
| | | Amount =  $3.45 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $44.70 | |

Energy Future Competitive Holdings Co.                           June 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 514907
1601 Bryan Street                                                Page 98
Dallas TX  75201

                                                                Client #  740489

| 05/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $47.30 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $44.70 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    June 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 514907
1601 Bryan Street                                                         Page 99
Dallas TX 75201

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/06/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 05/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/06/16 | PACER | Amount = $2.40 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.50 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.10 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/06/16 | PACER | Amount = $0.30 | DOCRETRI |
| 05/06/16 | PACER | Amount = $1.00 | DOCRETRI |
| 05/06/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 100
Dallas TX  75201

Client #  740489

| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 101
Dallas TX 75201

                                                               Client # 740489

| 05/06/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 05/06/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 05/06/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/09/16 | CourtCall | | CONFCALL |
| | | Amount = $60.00 | |
| 05/09/16 | 12124466449 Long Distance | | LD |
| | | Amount = $19.46 | |
| 05/09/16 | 12672994959 Long Distance | | LD |
| | | Amount = $5.56 | |
| 05/09/16 | 12124464903 Long Distance | | LD |
| | | Amount = $5.56 | |
| 05/09/16 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                                June 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 514907
1601 Bryan Street                                                    Page 102
Dallas TX  75201
                                                                     Client #  740489

| 05/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 27, 2016
Invoice 514907

Page 103

Client #  740489

| | | | |
|---|---|---|---|
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    June 27, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 514907
1601 Bryan Street                                                        Page 104
Dallas TX  75201

                                                                        Client #  740489

| Date | | | | | |
|---|---|---|---|---|---|
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.50 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $1.10 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.50 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 05/09/16 | PACER | | | | DOCRETRI |
| | | Amount = | $0.70 | | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 105
Dallas TX  75201
                                                                Client #  740489

| 05/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 27, 2016  
Invoice 514907  
Page 106  

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 05/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/10/16 | 13128622183 Long Distance | | LD |
| | | Amount = $11.12 | |
| 05/10/16 | 13128622183 Long Distance | | LD |
| | | Amount = $2.78 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 107

Client #  740489

| 05/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 108
Dallas TX  75201

                                                               Client #  740489

| 05/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                                    June 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 514907
1601 Bryan Street                                                         Page 109
Dallas TX  75201

                                                                          Client #  740489

| 05/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                      June 27, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 514907
1601 Bryan Street                                                           Page 110
Dallas TX  75201

                                                                           Client #  740489

| 05/10/16 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $11.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $11.90 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    June 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 514907
1601 Bryan Street                                                         Page 111
Dallas TX  75201

Client #  740489

| 05/10/16 | Printing | DUP |
|---|---|---|
| | Amount =  $0.70 | |
| 05/11/16 | PARALEGAL OT THRU 5/15/16 | OT |
| | Amount =  $0.00 | |
| 05/11/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 05/11/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 112

Client #  740489

| 05/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                          June 27, 2016
Texas Competitive Electric Holdings Co.                                         Invoice 514907
1601 Bryan Street                                                               Page 113
Dallas TX  75201

Client #  740489

| 05/11/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907

Page 114

Client #  740489

| 05/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.     June 27, 2016
Texas Competitive Electric Holdings Co.     Invoice 514907
1601 Bryan Street            Page 115
Dallas TX  75201

                Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/11/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/11/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/11/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/11/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/11/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/11/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/11/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 05/11/16 | Printing | Amount =  $2.20 | DUP |
| 05/11/16 | Printing | Amount =  $5.90 | DUP |
| 05/11/16 | Printing | Amount =  $0.10 | DUP |
| 05/11/16 | Printing | Amount =  $0.10 | DUP |
| 05/11/16 | Printing | Amount =  $0.40 | DUP |
| 05/11/16 | Printing | Amount =  $0.30 | DUP |
| 05/11/16 | Printing | Amount =  $0.10 | DUP |
| 05/11/16 | Printing | Amount =  $0.10 | DUP |
| 05/11/16 | Printing | Amount =  $0.10 | DUP |
| 05/11/16 | Printing | Amount =  $0.30 | DUP |
| 05/11/16 | Printing | Amount =  $0.70 | DUP |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 116
Dallas TX  75201

                                                          Client #  740489

| 05/11/16 | Printing | | DUP |
| | | Amount = $23.70 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $42.20 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $12.00 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $11.80 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 117

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/11/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/11/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/11/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/11/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/11/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/11/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 05/12/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $2.60 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

June 27, 2016  
Invoice 514907  
Page 118  

Client # 740489

| 05/12/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $2.20 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 119

Client #  740489

| 05/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 120

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 05/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | DECHERT   LLP - Messenger and delivery | | MESS |
| | | Amount =  $11.33 | |
| 05/13/16 | DECHERT   LLP - Messenger and delivery | | MESS |
| | | Amount =  $11.99 | |
| 05/13/16 | DECHERT   LLP - Messenger and delivery | | MESS |
| | | Amount =  $11.99 | |
| 05/13/16 | CourtCall | | CONFCALL |
| | | Amount =  $120.00 | |
| 05/13/16 | Photocopies | | DUP |
| | | Amount =  $3.60 | |
| 05/13/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/13/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 121
Dallas TX  75201

                                                          Client #  740489

| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907

Page 122

Client #  740489

| Date | Description | | Code |
|------|------------|--|------|
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 123

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/13/16 | Printing | | DUP |
| | Amount =  $34.10 | | |
| 05/13/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 05/13/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 05/13/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/13/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/16/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/16/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/16/16 | Printing | | DUP |
| | Amount =  $5.90 | | |
| 05/16/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/16/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/16/16 | Printing | | DUP |
| | Amount =  $35.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 124

Client #  740489

| 05/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                         June 27, 2016
Texas Competitive Electric Holdings Co.                        Invoice 514907
1601 Bryan Street                                              Page 125
Dallas TX  75201

                                                              Client #  740489

| 05/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $15.70 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 126

Client #  740489

| 05/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                June 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 514907
1601 Bryan Street                                                    Page 127
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | Amount = | $2.50 | |
| 05/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/17/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/17/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/17/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/17/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/17/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/17/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/18/16 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount = | $36.89 | |
| 05/18/16 | REED SMITH LLP - Messenger and delivery | | MESS |
| | Amount = | $11.33 | |
| 05/18/16 | Photocopies | | DUP |
| | Amount = | $0.30 | |
| 05/18/16 | 12124464903 Long Distance | | LD |
| | Amount = | $1.39 | |
| 05/18/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 05/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                                June 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 514907
1601 Bryan Street                                                     Page 128
Dallas TX  75201

                                                                     Client #  740489

| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 129

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 05/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 130
Dallas TX  75201

Client #  740489

| 05/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $29.70 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/19/16 | Photocopies | | DUP |
| | | Amount =  $60.40 | |
| 05/19/16 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 27, 2016
Invoice 514907
Page 131

Client # 740489

| 05/19/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/19/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                June 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 514907
1601 Bryan Street                                                     Page 132
Dallas TX  75201

                                                                     Client #  740489

| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                                June 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 514907
1601 Bryan Street                                                    Page 133
Dallas TX  75201
                                                                     Client #  740489

| 05/19/16 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $0.60 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $47.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $24.60 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 134

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/19/16 | Printing | | DUP |
| | Amount =  $4.80 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $25.50 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $15.00 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $8.20 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/19/16 | Printing | | DUP |
| | Amount =  $1.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907

Page 135

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/20/16 | 14154391473 Long Distance | | LD |
| | Amount = | $12.51 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 136
Dallas TX  75201
                                                                Client #  740489

| 05/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/16 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 137

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/20/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 138

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/20/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/20/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/22/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/23/16 | ROADRUNNER EXPRESS INC: Car Service 5/3-5/26 | | TRAV |
| | | Amount =  $89.60 | |
| 05/23/16 | MANHATTAN BAGEL #49: Food Service 5/23 | | MEALSCL |
| | | Amount =  $235.00 | |
| 05/23/16 | 13123373496 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/23/16 | Messenger and delivery | | MESS |
| | | Amount =  $37.65 | |
| 05/23/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/23/16 | Messenger and delivery | | MESS |
| | | Amount =  $37.65 | |
| 05/23/16 | Messenger and delivery From Cosi JMM | | MEALSCL |
| | | Amount =  $444.65 | |
| 05/23/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $13.83 | |

Energy Future Competitive Holdings Co.                         June 27, 2016
Texas Competitive Electric Holdings Co.                        Invoice 514907
1601 Bryan Street                                              Page 139
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 27, 2016
Invoice 514907
Page 140

Client # 740489

| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.

June 27, 2016

Texas Competitive Electric Holdings Co.

Invoice 514907

1601 Bryan Street

Page 141

Dallas TX  75201

Client #  740489

| 05/23/16 | PACER | DOCRETRI |
|---|---|---|
| | Amount =  $0.40 | |
| 05/23/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 05/23/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $1.50 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $9.00 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $2.40 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $0.80 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $2.30 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $2.30 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $0.30 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $9.60 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $0.60 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $57.50 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $8.20 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $9.90 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $0.80 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $0.90 | |
| 05/23/16 | Printing | DUP |
| | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 142

Client #  740489

| 05/23/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                           June 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 514907
1601 Bryan Street                                                Page 143
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 05/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $6.60 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $33.00 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $3.50 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $69.00 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 144
Dallas TX  75201
                                                                Client #  740489

| 05/23/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $9.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 145
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 05/24/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 146

Client #  740489

| Date | Type | Amount | Code |
|------|------|--------|------|
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 147

Client #  740489

| 05/24/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 148

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.80 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.60 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.30 | DOCRETRI |
| 05/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.90 | DOCRETRI |
| 05/25/16 | PACER | Amount = $1.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 149
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/25/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/25/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/25/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/25/16 | Printing | | DUP |
| | Amount = | $5.70 | |
| 05/25/16 | Printing | | DUP |
| | Amount = | $1.90 | |
| 05/26/16 | PARALEGAL OT THRU 5/27/16 | | OT |
| | Amount = | $0.00 | |
| 05/26/16 | 12124924327 Long Distance | | LD |
| | Amount = | $6.95 | |
| 05/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  June 27, 2016
Texas Competitive Electric Holdings Co.  Invoice 514907
1601 Bryan Street  Page 151
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 152
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/26/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/27/16 | REED SMITH - Messenger and delivery | | MESS |
| | Amount = | $11.33 | |
| 05/27/16 | CourtCall | | CONFCALL |
| | Amount = | $258.00 | |
| 05/27/16 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 153

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 154

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/27/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/31/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $19.28 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 155

Client #  740489

| 05/31/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $3.70 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $5,426.15



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

July 28, 2016
Invoice 517038
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through June 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $554.56 |
| Conference Calling | $81.00 |
| Document Retrieval | $774.10 |
| Equipment Rental | ($1,648.69) |
| Filing Fees/Court Costs | $377.00 |
| Long distance telephone charges | $326.64 |
| Messenger and delivery service | $957.24 |
| Photocopying/Printing - outside vendor | $334.05 |
| Photocopying/Printing<br>20,754 @ $.10 pg./ 19,637 @ $.10/pg. | $4,039.10 |
| Postage | $104.86 |
| Travel Expense | $101.60 |
| Other Charges | $6,001.46 |

**TOTAL DUE FOR THIS INVOICE**                               **$6,001.46**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 2

Client #  740489
Matter # 180326

---

BALANCE BROUGHT FORWARD                              $7,351.11

**TOTAL DUE FOR THIS MATTER**                        **$13,352.57**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 94

Client #  740489

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 05/09/16 | 19136219777 Long Distance | | LD |
| | Amount = | $50.04 | |
| 05/16/16 | 19173363696 Long Distance | | LD |
| | Amount = | $41.70 | |
| 06/01/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 95
Dallas TX  75201

                                                               Client #  740489

| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 96
Dallas TX  75201
                                                         Client #  740489

| 06/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $1.90 | |
| 06/01/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/02/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =   $11.33 | |
| 06/02/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.33 | |
| 06/02/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.33 | |
| 06/02/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =   $11.99 | |
| 06/02/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =   $18.09 | |
| 06/02/16 | PUBLIC JUSTICE - Messenger and delivery | | MESS |
| | | Amount =   $11.33 | |
| 06/02/16 | Photocopies | | DUP |
| | | Amount =   $6.60 | |
| 06/02/16 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 98

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/02/16 | Printing | | | DUP |
| | | Amount = | $17.30 | |
| 06/03/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 99

Client #  740489

| 06/03/16 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                              July 28, 2016
Texas Competitive Electric Holdings Co.                            Invoice 517038
1601 Bryan Street                                                  Page 100
Dallas TX  75201

Client #  740489

| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                           July 28, 2016
Texas Competitive Electric Holdings Co.                          Invoice 517038
1601 Bryan Street                                                Page 101
Dallas TX  75201
                                                                 Client #  740489

| 06/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 102

Client #  740489

| 06/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 103

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/03/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 104
Dallas TX  75201

                                                               Client #  740489

| 06/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/06/16 | ANN JEROMINSKI: Dinner 6/6 - 180326 | | MEALSCL |
| | | Amount = $17.27 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 105

Client #  740489

| 06/06/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 106

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $1.60 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 06/06/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 107

Client #  740489

| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                        Invoice 517038
1601 Bryan Street                                               Page 108
Dallas TX  75201

                                                               Client #  740489

| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 109

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 110

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $7.50 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $2.30 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 111

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/07/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount =  $176.00 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 112

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                July 28, 2016
Texas Competitive Electric Holdings Co.                              Invoice 517038
1601 Bryan Street                                                    Page 113
Dallas TX 75201

                                                                    Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 114

Client #  740489

| 06/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $4.70 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                         July 28, 2016
Texas Competitive Electric Holdings Co.                        Invoice 517038
1601 Bryan Street                                              Page 115
Dallas TX  75201

                                                              Client #  740489

| 06/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.30 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 116

Client #  740489

| 06/07/16 | Printing | DUP |
|---|---|---|
| | Amount = $0.40 | |
| 06/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 06/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 06/08/16 | AMERICAN EXPRESS: SZB PHV | FLFEE |
| | Amount = $25.00 | |
| 06/08/16 | GROTTO PIZZA, INC.: Food Service 6/8 | MEALSCL |
| | Amount = $4.62 | |
| 06/08/16 | Photocopies | DUP |
| | Amount = $181.40 | |
| 06/08/16 | Messenger and delivery | MESS |
| | Amount = $142.35 | |
| 06/08/16 | Messenger and delivery | MESS |
| | Amount = $75.95 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 06/08/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.

July 28, 2016

Texas Competitive Electric Holdings Co.

Invoice 517038

1601 Bryan Street

Page 117

Dallas TX 75201

Client #  740489

| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      July 28, 2016
Texas Competitive Electric Holdings Co.                     Invoice 517038
1601 Bryan Street                                           Page 118
Dallas TX  75201

                                                           Client #  740489

| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/16 | Postage | | POST |
| | | Amount =  $30.50 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/16 | Printing | | DUP |
| | | Amount =  $10.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 119

Client #  740489

| | | | |
|---|---|---|---|
| 06/09/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount =  $11.38 | | |
| 06/09/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount =  $11.38 | | |
| 06/09/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount =  $15.86 | | |
| 06/09/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount =  $11.38 | | |
| 06/09/16 | KAYE SCHOLER - Messenger and delivery | | MESS |
| | Amount =  $11.38 | | |
| 06/09/16 | Photocopies | | DUP |
| | Amount =  $12.00 | | |
| 06/09/16 | 17193252765 Long Distance | | LD |
| | Amount =  $145.94 | | |
| 06/09/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 120
Dallas TX  75201

Client #  740489

| 06/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                              July 28, 2016
Texas Competitive Electric Holdings Co.                            Invoice 517038
1601 Bryan Street                                                   Page 121
Dallas TX  75201

                                                                   Client #  740489

| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $27.90 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/09/16 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.                      July 28, 2016
Texas Competitive Electric Holdings Co.                    Invoice 517038
1601 Bryan Street                                          Page 122
Dallas TX  75201

Client #  740489

| 06/09/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/16 | REED SMITH LLP - Messenger and delivery | | MESS |
| | | Amount =  $15.15 | |
| 06/10/16 | Photocopies | | DUP |
| | | Amount =  $202.80 | |
| 06/10/16 | 14154391674 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 123

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 124
Dallas TX  75201

Client #  740489

| 06/10/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =   $0.60 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 125
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/10/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/10/16 | PACER | Amount = $0.70 | DOCRETRI |
| 06/10/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/10/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/10/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/10/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/10/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/10/16 | Printing | Amount = $3.90 | DUP |
| 06/10/16 | Printing | Amount = $0.20 | DUP |
| 06/10/16 | Printing | Amount = $0.50 | DUP |
| 06/10/16 | Printing | Amount = $0.10 | DUP |
| 06/10/16 | Printing | Amount = $0.20 | DUP |
| 06/10/16 | Printing | Amount = $4.10 | DUP |
| 06/10/16 | Printing | Amount = $57.50 | DUP |
| 06/10/16 | Printing | Amount = $6.00 | DUP |
| 06/10/16 | Printing | Amount = $0.10 | DUP |
| 06/10/16 | Printing | Amount = $0.10 | DUP |
| 06/10/16 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 126

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/12/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/13/16 | Photocopies | Amount = $186.20 | DUP |
| 06/13/16 | Photocopies | Amount = $176.00 | DUP |
| 06/13/16 | Photocopies | Amount = $161.40 | DUP |
| 06/13/16 | Photocopies | Amount = $38.40 | DUP |
| 06/13/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 06/13/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/13/16 | PACER | Amount = $0.70 | DOCRETRI |
| 06/13/16 | PACER | Amount = $0.30 | DOCRETRI |
| 06/13/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/13/16 | PACER | Amount = $0.70 | DOCRETRI |
| 06/13/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/13/16 | Printing | Amount = $0.10 | DUP |
| 06/13/16 | Printing | Amount = $0.70 | DUP |
| 06/13/16 | Printing | Amount = $0.10 | DUP |
| 06/13/16 | Printing | Amount = $0.10 | DUP |
| 06/13/16 | Printing | Amount = $0.40 | DUP |
| 06/13/16 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 127

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $24.90 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $20.80 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $12.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $50.70 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $12.50 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $6.40 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $23.70 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $12.00 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $19.40 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $11.80 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $23.20 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $42.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 128

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/13/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $12.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/14/16 | Messenger and delivery | | MESS |
| | Amount = $14.90 | | |
| 06/14/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount = $15.39 | | |
| 06/14/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/14/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/14/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/14/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 06/14/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038

Page 129

Client #  740489

| Date | | Description | Code |
|---|---|---|---|
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2016
Invoice 517038
Page 130

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 06/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $19.40 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $13.20 | | |
| 06/14/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/15/16 | ANN JEROMINSKI: Dinner 6/15 | | MEALSCL |
| | Amount = $11.50 | | |
| 06/15/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 6/15 | | MEALSCL |
| | Amount = $22.55 | | |
| 06/15/16 | Photocopies | | DUP |
| | Amount = $277.90 | | |
| 06/15/16 | Photocopies | | DUP |
| | Amount = $117.60 | | |
| 06/15/16 | Photocopies | | DUP |
| | Amount = $27.20 | | |
| 06/15/16 | Photocopies | | DUP |
| | Amount = $149.70 | | |

Energy Future Competitive Holdings Co.                        July 28, 2016
Texas Competitive Electric Holdings Co.                       Invoice 517038
1601 Bryan Street                                             Page 131
Dallas TX  75201

                                                             Client #  740489

| 06/15/16 | Richards Layton and Finger/US DISTRICT | MESS |
|---|---|---|
| | Messenger and delivery charges | |
| | Amount =  $6.45 | |
| 06/15/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                July 28, 2016
Texas Competitive Electric Holdings Co.                              Invoice 517038
1601 Bryan Street                                                    Page 132
Dallas TX  75201
                                                                    Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $1.50 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $1.00 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $2.10 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 06/15/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 133

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  July 28, 2016
Texas Competitive Electric Holdings Co.  Invoice 517038
1601 Bryan Street  Page 134
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                             July 28, 2016
Texas Competitive Electric Holdings Co.                           Invoice 517038
1601 Bryan Street                                                 Page 135
Dallas TX  75201

                                                                 Client #  740489

| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 136

Client #  740489

| | | | |
|---|---|---|---|
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $243.47 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 137

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/16/16 | Photocopies | | DUP |
| | Amount = | $4.80 | |
| 06/16/16 | 17148619408 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/16/16 | Messenger and delivery | | MESS |
| | Amount = | $61.40 | |
| 06/16/16 | Messenger and delivery | | MESS |
| | Amount = | $51.90 | |
| 06/16/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 06/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/16/16 | Printing | | DUP |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 138
Dallas TX  75201

                                                         Client #  740489

| 06/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $19.90 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 139

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $8.50 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $9.90 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $166.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $15.10 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 517038
1601 Bryan Street                                                        Page 140
Dallas TX  75201

                                                                        Client #  740489

| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $30.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $40.80 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $13.90 | |
| 06/16/16 | Printing | | DUP |
| | | Amount = $7.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2016
Invoice 517038
Page 141

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/16/16 | Printing | | DUP |
| | Amount = $48.00 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $13.90 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $7.20 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $7.00 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $35.00 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $30.00 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $20.40 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $48.00 | | |
| 06/16/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 06/17/16 | Photocopies | | DUP |
| | Amount = $3.60 | | |
| 06/17/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/17/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/17/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 06/17/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/17/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/17/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/17/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/17/16 | Postage | | POST |
| | Amount = $3.56 | | |

Energy Future Competitive Holdings Co.               July 28, 2016
Texas Competitive Electric Holdings Co.              Invoice 517038
1601 Bryan Street                                    Page 142
Dallas TX  75201
                                                     Client #  740489

| 06/17/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $54.80 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | 14154391973 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 06/20/16 | 14154391973 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 06/20/16 | 12125475622 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 06/20/16 | 12125475622 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038

Page 143

Client #  740489

| 06/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 144

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/20/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/21/16 | 16082842654 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 145

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $4.10 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $2.70 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $3.40 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $1.90 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/21/16 | Printing | | DUP |
| | Amount = | $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 146

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 06/21/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/21/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 06/21/16 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 06/22/16 | PARCELS, INC.: 644396 | | DUPOUT |
| | Amount =  $334.05 | | |
| 06/22/16 | PARCELS, INC.: 644893 | | MESS |
| | Amount =  $120.00 | | |
| 06/22/16 | Photocopies | | DUP |
| | Amount =  $191.80 | | |
| 06/22/16 | Photocopies | | DUP |
| | Amount =  $204.00 | | |
| 06/22/16 | Photocopies | | DUP |
| | Amount =  $10.40 | | |
| 06/22/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 06/22/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 06/22/16 | Messenger and delivery | | MESS |
| | Amount =  $75.95 | | |
| 06/22/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount =  $14.46 | | |
| 06/22/16 | PACER | | DOCRETRI |
| | Amount =  $2.20 | | |
| 06/22/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 06/22/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 06/22/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/22/16 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2016
Invoice 517038
Page 147

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/22/16 | PACER | Amount = $2.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $0.70 | DOCRETRI |
| 06/22/16 | PACER | Amount = $0.30 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $1.60 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $1.40 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $0.40 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $2.70 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount = $2.80 | DOCRETRI |
| 06/22/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 148

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $2.60 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $2.70 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $2.70 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/22/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/22/16 | Postage | Amount =  $24.90 | POST |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |
| 06/22/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 149

Client #  740489

| 06/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.50 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $20.30 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $12.30 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $3.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 150

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 06/22/16 | Printing | | DUP |
| | Amount = $1.60 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $6.90 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/23/16 | CourtCall | | CONFCALL |
| | Amount = $81.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2016
Invoice 517038
Page 151

Client #  740489

| | | | |
|---|---|---|---|
| 06/23/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 152

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 153

Client #  740489

| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 154
Dallas TX 75201
                                                                          Client # 740489

| Date | Description | | |
|---|---|---|---|
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 155

Client #  740489

| 06/23/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 156

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $7.30 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $30.60 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/24/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $93.30 | |
| 06/24/16 | ROADRUNNER EXPRESS INC: Car Service 6/9-6/30 | | TRAV |
| | | Amount = $101.60 | |
| 06/24/16 | Photocopies | | DUP |
| | | Amount = $117.60 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 157

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/24/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.60 | DOCRETRI |
| 06/24/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.30 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/24/16 | PACER | Amount = $1.00 | DOCRETRI |
| 06/24/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.40 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.60 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.40 | DOCRETRI |
| 06/24/16 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.30 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.60 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.10 | DOCRETRI |
| 06/24/16 | PACER | Amount = $0.60 | DOCRETRI |
| 06/24/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 158

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/24/16 | Printing | | DUP |
| | Amount = $10.20 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $10.20 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $80.20 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $101.90 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $42.30 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $42.30 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/24/16 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038

Page 159

Client #  740489

| | | | |
|---|---|---|---|
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 06/27/16 | URBAN CAFE: Inv # RLF062716 - Matter # 180326 | | MEALSCL |
| | | Amount =  $132.00 | |
| 06/27/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $11.38 | |
| 06/27/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $18.18 | |
| 06/27/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.38 | |
| 06/27/16 | PUBLIC JUSTICE - Messenger and delivery | | MESS |
| | | Amount =  $11.38 | |
| 06/27/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.38 | |
| 06/27/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $12.05 | |
| 06/27/16 | Photocopies | | DUP |
| | | Amount =  $4.80 | |
| 06/27/16 | 12123262112 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/27/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 06/27/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 160

Client #  740489

| 06/27/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/27/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/27/16 | Printing | | DUP |
| | | Amount = $4.90 | |
| 06/27/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 161

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $25.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/28/16 | AQUIPT: Equipment Rental Credit - 180326 | | EQUIPREN |
| | | Amount =  ($853.92) | |
| 06/28/16 | AQUIPT: Equipment Rental Credit - 180326 | | EQUIPREN |
| | | Amount =  ($794.77) | |
| 06/28/16 | 14699515486 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/28/16 | 18602441419 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 06/28/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 162

Client #  740489

| 06/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038

Page 163

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 164
Dallas TX  75201
                                                                Client #  740489

| 06/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 165

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/28/16 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/28/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/29/16 | Photocopies | | DUP |
| | Amount = $1.20 | | |
| 06/29/16 | Richards Layton and Finger/POST OFFICE Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 166

Client #  740489

| 06/29/16 | Richards Layton and Finger/District Court/Judge Andrews Chambers Messenger and delivery charges | MESS |
| --- | --- | --- |
| | Amount =  $6.45 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/29/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2016
Invoice 517038
Page 167

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/29/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/29/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/29/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/29/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/29/16 | PACER | | DOCRETRI |
| | Amount = $2.00 | | |
| 06/29/16 | Postage | | POST |
| | Amount = $45.90 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = $176.00 | | |
| 06/30/16 | KIRLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $63.61 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 168

Client #  740489

| | | | |
|---|---|---|---|
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $6,001.46



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

August 29, 2016
Invoice 519096
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through July 31, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $405.85 |
| Conference Calling | $340.00 |
| Court Reporter Services | $391.20 |
| Document Retrieval | $695.30 |
| Filing Fees/Court Costs | $176.00 |
| Long distance telephone charges | $161.24 |
| Messenger and delivery service | $277.81 |
| Photocopying/Printing | $1,167.70 |
| Postage | $22.95 |
| Travel Expense | $89.60 |
| Other Charges | $3,727.65 |

TOTAL DUE FOR THIS INVOICE                    **$3,727.65**
BALANCE BROUGHT FORWARD                    $6,001.46

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$9,729.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 86
Client # 740489

Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 87

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 88

Client #  740489

| 06/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 89

Client #  740489

| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 90

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 91
Dallas TX  75201

Client #  740489

| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/01/16 | Photocopies | | DUP |
| | | Amount = $28.80 | |
| 07/01/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/01/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                          Invoice 519096
1601 Bryan Street                                                Page 92
Dallas TX  75201

                                                                Client #  740489

| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $6.40 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.            August 29, 2016
Texas Competitive Electric Holdings Co.          Invoice 519096
1601 Bryan Street                             Page 93
Dallas TX  75201

                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/01/16 | Printing | | DUP |
| | | Amount = $4.20 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/05/16 | LEONARD A. DIBBS: Transcript | | CTRPT |
| | | Amount = $391.20 | |
| 07/05/16 | CourtCall | | CONFCALL |
| | | Amount = $180.00 | |
| 07/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/06/16 | 17166354363 Long Distance | | LD |
| | | Amount = $9.73 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 94

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/06/16 | PACER | Amount = $1.10 | DOCRETRI |
| 07/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/16 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 07/06/16 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/06/16 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/16 | Printing | Amount = $0.30 | DUP |
| 07/06/16 | Printing | Amount = $0.10 | DUP |
| 07/07/16 | AMERICAN EXPRESS: RVS | Amount = $176.00 | FLFEE |
| 07/07/16 | 17172993001 Long Distance | Amount = $5.56 | LD |
| 07/07/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/07/16 | PACER | Amount = $1.90 | DOCRETRI |
| 07/07/16 | PACER | Amount = $0.90 | DOCRETRI |
| 07/07/16 | PACER | Amount = $0.10 | DOCRETRI |
| 07/07/16 | PACER | Amount = $0.10 | DOCRETRI |
| 07/07/16 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 95
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/07/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/07/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/08/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 96

Client #  740489

| | | | |
|---|---|---|---|
| 07/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/11/16 | Messenger and delivery From Chelsea Tavern | | MEALSCL |
| | | Amount =  $30.77 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 97

Client # 740489

| | | | |
|---|---|---|---|
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 98

Client # 740489

| 07/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $5.40 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $6.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $6.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 99
Dallas TX  75201
                                                          Client #  740489

| 07/11/16 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount = $2.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/12/16 | Photocopies | | DUP |
| | | Amount = $2.60 | |
| 07/12/16 | Richards Layton and Finger/Bankruptcy Court/Judge Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 100

Client #  740489

| | | | |
|---|---|---|---|
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 101
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Richards Layton and Finger/Bankruptcy Court/Judge Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

August 29, 2016  
Invoice 519096  
Page 102  

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 07/13/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                           August 29, 2016
Texas Competitive Electric Holdings Co.                          Invoice 519096
1601 Bryan Street                                                Page 103
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 104

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     August 29, 2016
Texas Competitive Electric Holdings Co.                    Invoice 519096
1601 Bryan Street                                          Page 105
Dallas TX  75201

                                                           Client #  740489

| 07/13/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $9.70 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $6.30 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 106
Dallas TX  75201

Client #  740489

| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $6.30 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $6.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                      August 29, 2016
Texas Competitive Electric Holdings Co.                     Invoice 519096
1601 Bryan Street                                           Page 107
Dallas TX  75201
                                                            Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/14/16 | PACER | Amount = $1.10 | DOCRETRI |
| 07/14/16 | PACER | Amount = $1.50 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.30 | DOCRETRI |
| 07/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.30 | DOCRETRI |
| 07/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.40 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.30 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.20 | DOCRETRI |
| 07/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.20 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.40 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.20 | DOCRETRI |
| 07/14/16 | PACER | Amount = $0.20 | DOCRETRI |
| 07/14/16 | Printing | Amount = $0.60 | DUP |
| 07/14/16 | Printing | Amount = $0.10 | DUP |
| 07/14/16 | Printing | Amount = $0.60 | DUP |
| 07/14/16 | Printing | Amount = $0.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 108

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/15/16 | Photocopies | | DUP |
| | Amount = $1.40 | | |
| 07/15/16 | 12032416082 Long Distance | | LD |
| | Amount = $18.07 | | |
| 07/15/16 | 19038423596 Long Distance | | LD |
| | Amount = $6.95 | | |
| 07/15/16 | 19038423596 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/15/16 | Postage | | POST |
| | Amount = $22.95 | | |

Energy Future Competitive Holdings Co.                      August 29, 2016
Texas Competitive Electric Holdings Co.                     Invoice 519096
1601 Bryan Street                                           Page 109
Dallas TX  75201

                                                            Client #  740489

| 07/15/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 110

Client #  740489

| 07/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/16 | Photocopies | | DUP |
| | | Amount =  $109.30 | |
| 07/18/16 | Photocopies | | DUP |
| | | Amount =  $47.40 | |
| 07/18/16 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 07/18/16 | Messenger and delivery From Kid Shelleen's | | MEALSCL |
| | | Amount =  $32.65 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 111
Dallas TX  75201

                                                               Client #  740489

| Date | | | |
|---|---|---|---|
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                         August 29, 2016
Texas Competitive Electric Holdings Co.                        Invoice 519096
1601 Bryan Street                                              Page 112
Dallas TX  75201

                                                              Client #  740489

| 07/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 113

Client #  740489

| Date | Description | | Code |
|------|------------|---|------|
| 07/18/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/18/16 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $3.40 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $41.00 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $36.80 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $109.60 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $24.20 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $3.40 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/18/16 | Printing | | DUP |
| | Amount =  $42.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 114

Client #  740489

| 07/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $8.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $38.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $23.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $12.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $6.90 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 29, 2016  
Invoice 519096  
Page 115

Client #  740489

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $18.40

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.70

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $20.50

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.20

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $1.70

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.40

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.80

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.20

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.10

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $11.90

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $54.80

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $19.40

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $6.40

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $4.40

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $12.10

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.10

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.40

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.50

| 07/18/16 | Printing | DUP |
|----------|----------|-----|

Amount =  $0.50

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

August 29, 2016  
Invoice 519096  
Page 116  

Client #  740489  

| | | | |
|---|---|---|---|
| 07/18/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/19/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/19/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/19/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 117

Client #  740489

| | | | |
|---|---|---|---|
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/20/16 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $89.60 | |
| 07/20/16 | URBAN CAFE: Food Service | | MEALSCL |
| | | Amount =  $335.00 | |
| 07/20/16 | 15599340932 Long Distance | | LD |
| | | Amount =  $6.95 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 118

Client #  740489

| 07/20/16 | 12148126004 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/20/16 | 121244649033 Long Distance | | LD |
| | Amount = | $30.58 | |
| 07/20/16 | 14154391973 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/20/16 | 12124464903 Long Distance | | LD |
| | Amount = | $33.36 | |
| 07/20/16 | Messenger and delivery | | MESS |
| | Amount = | $23.90 | |
| 07/20/16 | Messenger and delivery | | MESS |
| | Amount = | $23.90 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 29, 2016  
Invoice 519096  
Page 119

Client #  740489

| 07/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $5.00 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 120
Dallas TX  75201

                                                                          Client #  740489

| 07/20/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 121
Dallas TX  75201

                                                               Client #  740489

| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $16.01 | |
| 07/21/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | KAYE SCHOLER - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | Photocopies | | DUP |
| | | Amount =  $5.00 | |
| 07/21/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 122

Client #  740489

| 07/21/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 123

Client #  740489

| | | | |
|---|---|---|---|
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 124

Client #  740489

| Date | | Description | | | |
|------|------|------|------|------|------|
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 125

Client #  740489

| | | | |
|---|---|---|---|
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 519096
1601 Bryan Street                                                        Page 126
Dallas TX  75201

Client #  740489

| 07/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/21/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 127
Dallas TX  75201

Client #  740489

| 07/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/22/16 | 18164605525 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 07/22/16 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 128

Client #  740489

| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 129

Client #  740489

| | | | |
|---|---|---|---|
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/16 | 12818235379 Long Distance | | LD |
| | | Amount = $16.68 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                         August 29, 2016
Texas Competitive Electric Holdings Co.                        Invoice 519096
1601 Bryan Street                                              Page 130
Dallas TX  75201
                                                               Client #  740489

| 07/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 131

Client #  740489

| 07/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 132

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 134
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/25/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/25/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | Amount = $7.43 | | |
| 07/26/16 | 12124466449 Long Distance | | LD |
| | Amount = $20.85 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 135

Client #  740489

| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 136
Dallas TX  75201

                                                                Client #  740489

| 07/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $3.30 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 137

Client # 740489

| 07/26/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 07/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 138
Dallas TX 75201

                                                          Client #  740489

| 07/26/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 07/27/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $12.59 | |
| 07/27/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $12.59 | |
| 07/27/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $26.79 | |
| 07/27/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $12.59 | |
| 07/27/16 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | | Amount = $12.59 | |
| 07/27/16 | CourtCall | | CONFCALL |
| | | Amount = $160.00 | |
| 07/27/16 | Photocopies | | DUP |
| | | Amount = $129.00 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 139

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $2.90 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/27/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $47.40 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $1.50 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $23.70 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 140

Client #  740489

| 07/27/16 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 141

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 142

Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.     August 29, 2016
Texas Competitive Electric Holdings Co.    Invoice 519096
1601 Bryan Street           Page 143
Dallas TX  75201

               Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.30 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.20 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 144
Dallas TX  75201
                                                          Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 29, 2016  
Invoice 519096  
Page 145

Client # 740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 146

Client # 740489

| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.          August 29, 2016
Texas Competitive Electric Holdings Co.         Invoice 519096
1601 Bryan Street                               Page 147
Dallas TX  75201

                                                Client #  740489

| 07/28/16 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 148

Client # 740489

| 07/28/16 | Printing | | | DUP |
|----------|----------|-------------------|--------|-----|
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 150
Dallas TX  75201
                                                          Client #  740489

| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | ---- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 151

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 152

Client #  740489

| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 153

Client #  740489

| 07/29/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/29/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/29/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/29/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $10.50 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/29/16 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 154

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 155

Client #  740489

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $3,727.65



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

September 27, 2016
Invoice 521094
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through August 31, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $67.50 |
| Business Meals | $24,210.87 |
| Conference Calling | $2,465.00 |
| Document Retrieval | $792.70 |
| Electronic Legal Research | $298.05 |
| Filing Fees/Court Costs | $201.00 |
| Long distance telephone charges | $371.13 |
| Messenger and delivery service | $1,313.06 |
| Overtime | $5,994.17 |
| Photocopying/Printing - outside vendor | $5,340.70 |
| Photocopying/Printing<br>43,250 @ $.10 pg / 39,271 @ $ .10 pg | $8,252.10 |
| Postage | $8.05 |
| Travel Expense | $200.40 |

Other Charges $49,514.73

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | $49,514.73 |
| BALANCE BROUGHT FORWARD | $3,727.65 |
| **TOTAL DUE FOR THIS MATTER** | **$53,242.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 122

Client # 740489

Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/01/16 | Photocopies | DUP |
| | Amount = $1.80 | |
| 08/01/16 | Photocopies | DUP |
| | Amount = $1.40 | |
| 08/01/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 08/01/16 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 08/01/16 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 123

Client #  740489

| 08/01/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 124

Client #  740489

| 08/01/16 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/01/16 | Postage | POST |
| | Amount =  $8.05 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $1.40 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.60 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/01/16 | Printing | DUP |
| | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

September 27, 2016  
Invoice 521094  
Page 125  

Client # 740489

| 08/02/16 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $6.90 | |
| 08/02/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 08/02/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 126

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 127

Client #  740489

| 08/02/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Westlaw | | ELEGALRE |
| | | Amount =  $193.05 | |
| 08/03/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/03/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/03/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/03/16 | 12129093279 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/03/16 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $31.39 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 128

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/03/16 | PACER | Amount = $0.30 | DOCRETRI |
| 08/03/16 | PACER | Amount = $0.20 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $0.60 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $2.30 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $2.20 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $0.20 | DOCRETRI |
| 08/03/16 | PACER | Amount = $0.60 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/03/16 | Printing | Amount = $0.20 | DUP |
| 08/03/16 | Printing | Amount = $0.20 | DUP |
| 08/03/16 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 129
Dallas TX  75201

                                                          Client #  740489

| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 130

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/04/16 | PARCELS, INC.: 651024 | | DUPOUT |
| | Amount = | $1,062.20 | |
| 08/04/16 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094

Page 131

Client #  740489

| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 132

Client #  740489

| 08/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 133

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/04/16 | PACER | Amount = $0.90 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.90 | DOCRETRI |
| 08/04/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/04/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.50 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.60 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.10 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.30 | DOCRETRI |
| 08/04/16 | PACER | Amount = $3.00 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.90 | DOCRETRI |
| 08/04/16 | PACER | Amount = $0.90 | DOCRETRI |
| 08/04/16 | Printing | Amount = $0.10 | DUP |
| 08/04/16 | Printing | Amount = $0.50 | DUP |
| 08/04/16 | Printing | Amount = $0.10 | DUP |
| 08/04/16 | Printing | Amount = $0.10 | DUP |
| 08/04/16 | Printing | Amount = $1.50 | DUP |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 134

Client #  740489

| 08/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 135

Client #  740489

| 08/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/05/16 | Messenger and delivery From Iron Hill Brewery BJW | | MEALSCL |
| | | Amount =   $14.69 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 136

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/05/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/08/16 | 12028795998 Long Distance | | LD |
| | Amount = $12.51 | | |
| 08/08/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/08/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/08/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/08/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 08/08/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094

Page 137

Client # 740489

| 08/08/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 138

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/08/16 | PACER | Amount =  $2.80 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/08/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/08/16 | Printing | Amount =  $0.10 | DUP |
| 08/08/16 | Printing | Amount =  $0.10 | DUP |
| 08/08/16 | Printing | Amount =  $0.30 | DUP |
| 08/08/16 | Printing | Amount =  $0.40 | DUP |
| 08/08/16 | Printing | Amount =  $0.30 | DUP |
| 08/08/16 | Printing | Amount =  $0.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/09/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/09/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 140

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 141

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/09/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $1.30 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $1.00 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/09/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

September 27, 2016  
Invoice 521094  
Page 142  

Client #  740489  

| 08/09/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $23.60 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 143
Dallas TX  75201

                                                                Client #  740489

| 08/09/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $101.10 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $13.80 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $335.20 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $166.40 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $396.40 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $174.00 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $294.00 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $180.80 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $145.00 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $205.60 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $73.80 | |
| 08/10/16 | Photocopies | | DUP |
| | | Amount =  $149.50 | |
| 08/10/16 | 13145526461 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/10/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 144

Client #  740489

| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 145

Client #  740489

| 08/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 146

Client #  740489

| | | | |
|---|---|---|---|
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 147

Client #  740489

| 08/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 148

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | EV |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $26.50 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $23.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $23.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $546.80 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $46.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $6.30 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $4.90 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $10.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $12.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 149

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $41.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $6.60 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $12.40 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $13.80 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $19.70 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $4.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                     September 27, 2016
Texas Competitive Electric Holdings Co.                    Invoice 521094
1601 Bryan Street                                          Page 150
Dallas TX  75201
                                                           Client #  740489

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.70

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $24.40

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.60

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.40

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $2.60

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $546.80

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $2.70

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $0.20

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $5.70

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $1.70

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $1.20

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $1.00

| 08/10/16 | Printing | DUP |
|---|---|---|

Amount =  $2.70

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 151

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/10/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $7.30 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $26.50 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $20.50 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $18.40 | |
| 08/10/16 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.        September 27, 2016
Texas Competitive Electric Holdings Co.        Invoice 521094
1601 Bryan Street        Page 152
Dallas TX  75201

Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $13.90 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $6.40 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $19.40 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $4.40 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $11.90 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $12.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $54.80 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 153

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 08/10/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $7.30 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $5.00 | |
| 08/10/16 | Printing | | DUP |
| | | Amount = $5.70 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $150.00 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $94.60 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $862.40 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $52.40 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $118.00 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $47.40 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $51.20 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $296.60 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $67.00 | |
| 08/11/16 | Photocopies | | DUP |
| | | Amount = $46.20 | |

Energy Future Competitive Holdings Co.                     September 27, 2016
Texas Competitive Electric Holdings Co.                    Invoice 521094
1601 Bryan Street                                          Page 154
Dallas TX  75201
                                                           Client #  740489

| 08/11/16 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount = $33.40 | |
| 08/11/16 | Messenger and delivery | | MESS |
| | | Amount = $19.65 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/11/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/11/16 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 155

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $23.60 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 156

Client #  740489

| 08/11/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $46.20 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/16 | W.B. MASON CO., INC.: SO40046507 Cust No C2133112 | | MEALSCL |
| | | Amount =  $216.44 | |
| 08/12/16 | Photocopies | | DUP |
| | | Amount =  $122.40 | |
| 08/12/16 | PARALEGAL OT THRU 8/15/16 | | OT |
| | | Amount =  $0.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 157

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/12/16 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/12/16 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $63.31 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 158

Client #  740489

| | | | |
|---|---|---|---|
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 159

Client # 740489

| 08/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 160

Client #  740489

| 08/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 161
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 162

Client #  740489

| 08/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.90 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 163

Client #  740489

| | | | |
|---|---|---|---|
| 08/12/16 | Printing | | DUP |
| | Amount = | $31.00 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $9.80 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $2.70 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $2.70 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $7.30 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $33.40 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $2.60 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $45.00 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $20.00 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $22.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 164

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/12/16 | Printing | | DUP |
| | Amount = $19.60 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $9.70 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/12/16 | Printing | | DUP |
| | Amount = $4.90 | | |
| 08/14/16 | PARCELS, INC.: 652285 | | DUPOUT |
| | Amount = $2,573.85 | | |
| 08/14/16 | URBAN CAFE: Lunch Food Service 8/14 | | MEALSCL |
| | Amount = $532.62 | | |
| 08/14/16 | URBAN CAFE: Dinner Food Service 8/14 | | MEALSCL |
| | Amount = $597.00 | | |
| 08/14/16 | Photocopies | | DUP |
| | Amount = $1.20 | | |
| 08/14/16 | 12124964197 Long Distance | | LD |
| | Amount = $9.73 | | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 165

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 08/14/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $6.00 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $66.80 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $33.40 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 08/14/16 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 166

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/14/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $2.20 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/15/16 | URBAN CAFE: Breakfast Food Service 8/15 | | MEALSCL |
| | Amount = | $775.00 | |
| 08/15/16 | URBAN CAFE: Lunch Food Service 8/15 | | MEALSCL |
| | Amount = | $444.70 | |
| 08/15/16 | URBAN CAFE: Dinner Food Service 8/15 | | MEALSCL |
| | Amount = | $1,050.00 | |
| 08/15/16 | W.B. MASON CO., INC.: SO40084806 Cust No C2133112 | | MEALSCL |
| | Amount = | $7.85 | |
| 08/15/16 | PARCELS, INC.: 653389 | | MESS |
| | Amount = | $16.50 | |
| 08/15/16 | 16038679071 Long Distance | | LD |
| | Amount = | $31.97 | |
| 08/15/16 | 12125581635 Long Distance | | LD |
| | Amount = | $16.68 | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount = | $51.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 167

Client #  740489

| 08/15/16 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount = $33.40 | |
| 08/15/16 | Messenger and delivery | | MESS |
| | | Amount = $42.90 | |
| 08/15/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/15/16 | Messenger and delivery | | MESS |
| | | Amount = $47.15 | |
| 08/15/16 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |
| 08/15/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $14.42 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 168

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $51.00 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $1.70 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 169

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 170

Client #  740489

| 08/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 171

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/16 | Printing | | DUP |
| | Amount = | $95.00 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $14.70 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $19.60 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $1.70 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $2.20 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/15/16 | Printing | | DUP |
| | Amount = | $2.20 | |
| 08/16/16 | PARCELS, INC.: 652496 | | DUPOUT |
| | Amount = | $1,704.65 | |
| 08/16/16 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | Amount = | $25.00 | |
| 08/16/16 | URBAN CAFE: Breakfast Food Service 8/16 | | MEALSCL |
| | Amount = | $985.00 | |
| 08/16/16 | URBAN CAFE: Lunch Food Service 8/16 | | MEALSCL |
| | Amount = | $504.70 | |
| 08/16/16 | URBAN CAFE: Dinner Food Service 8/16 | | MEALSCL |
| | Amount = | $1,130.00 | |
| 08/16/16 | Photocopies | | DUP |
| | Amount = | $2.00 | |
| 08/16/16 | Photocopies | | DUP |
| | Amount = | $161.30 | |
| 08/16/16 | 13128627119 Long Distance | | LD |
| | Amount = | $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 172

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/16/16 | Richards Layton and Finger/US TRUSTEE<br>Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 08/16/16 | Messenger and delivery | | MESS |
| | Amount = $14.90 | | |
| 08/16/16 | Messenger and delivery | | MESS |
| | Amount = $42.90 | | |
| 08/16/16 | Messenger and delivery | | MESS |
| | Amount = $28.65 | | |
| 08/16/16 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 173

Client #  740489

| 08/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 174

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $2.40 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $30.00 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/16/16 | Printing | | DUP |
| | Amount = | $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 175

Client #  740489

| | | | |
|---|---|---|---|
| 08/16/16 | Printing | | DUP |
| | | Amount =  $49.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 176

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $4.80 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $213.00 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $33.00 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $46.50 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $27.60 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $5.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $3.30 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $33.00 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $5.40 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 177

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/16/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $3.50 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $3.50 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $7.00 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/16/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/17/16 | URBAN CAFE: Breakfast Food Service 8/17 | | MEALSCL |
| | Amount = $865.00 | | |
| 08/17/16 | URBAN CAFE: Lunch Food Service 8/17 | | MEALSCL |
| | Amount = $504.70 | | |
| 08/17/16 | URBAN CAFE: Dinner Food Service 8/17 | | MEALSCL |
| | Amount = $1,010.00 | | |
| 08/17/16 | Binding/Tabs Velobinding | | BIND |
| | Amount = $15.00 | | |
| 08/17/16 | 13152781249 Long Distance | | LD |
| | Amount = $23.63 | | |
| 08/17/16 | Messenger and delivery | | MESS |
| | Amount = $61.40 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 178

Client #  740489

| 08/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 179

Client # 740489

| 08/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | EV |
| 08/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | EV |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $138.00 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 180

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/18/16 | URBAN CAFE: Breakfast Food Service 8/18 | | MEALSCL |
| | Amount = | $865.00 | |
| 08/18/16 | URBAN CAFE: Dinner Food Service 8/18 | | MEALSCL |
| | Amount = | $1,010.00 | |
| 08/18/16 | ROADRUNNER EXPRESS INC: Car Service 8/5-8/30 | | TRAV |
| | Amount = | $89.60 | |
| 08/18/16 | ROADRUNNER EXPRESS INC: Car Service 8/5-8/30 | | TRAV |
| | Amount = | $110.80 | |
| 08/18/16 | Photocopies | | DUP |
| | Amount = | $0.30 | |
| 08/18/16 | Messenger and delivery | | MESS |
| | Amount = | $25.50 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/18/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/18/16 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 181

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/18/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/18/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/18/16 | Printing | | DUP |
| | Amount = $1.50 | | |
| 08/18/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/18/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 08/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/19/16 | AMERICAN EXPRESS: BJW Notice of Sale | | FLFEE |
| | Amount = $176.00 | | |
| 08/19/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $261.09 | | |
| 08/19/16 | URBAN CAFE: Breakfast Food Service 8/19 | | MEALSCL |
| | Amount = $865.00 | | |
| 08/19/16 | URBAN CAFE: Lunch Food Service 8/19 | | MEALSCL |
| | Amount = $1,010.00 | | |
| 08/19/16 | AMERICAN EXPRESS: JYB COSI 8/19 | | MEALSCL |
| | Amount = $565.00 | | |
| 08/19/16 | Binding/Tabs Velobinding | | BIND |
| | Amount = $2.50 | | |
| 08/19/16 | FORRESTER & CO - Messenger and delivery | | MESS |
| | Amount = $33.80 | | |
| 08/19/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = $11.55 | | |
| 08/19/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = $11.55 | | |
| 08/19/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $16.09 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 182

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/19/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $11.55 | |
| 08/19/16 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | | Amount = $11.55 | |
| 08/19/16 | Photocopies | | DUP |
| | | Amount = $1.80 | |
| 08/19/16 | Photocopies | | DUP |
| | | Amount = $4.50 | |
| 08/19/16 | Richards Layton and Finger/UNITED STATES DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 08/19/16 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 08/19/16 | Messenger and delivery | | MESS |
| | | Amount = $34.50 | |
| 08/19/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 183

Client #  740489

| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 184

Client #  740489

| 08/19/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 08/19/16 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 08/20/16 | URBAN CAFE: Lunch Food Service 8/20 | | MEALSCL |
| | | Amount =  $435.00 | |
| 08/20/16 | AMERICAN EXPRESS: JYB QDOBA 8/20 | | MEALSCL |
| | | Amount =  $425.00 | |
| 08/21/16 | URBAN CAFE: Breakfast Food Service 8/21 | | MEALSCL |
| | | Amount =  $715.00 | |
| 08/21/16 | URBAN CAFE: Lunch Food Service 8/21 | | MEALSCL |
| | | Amount =  $635.00 | |
| 08/21/16 | URBAN CAFE: Dinner Food Service 8/21 | | MEALSCL |
| | | Amount =  $715.00 | |
| 08/21/16 | LESLEY A. MORRIS: Cake for Co-Counsel - 180326 | | MEALSCL |
| | | Amount =  $11.48 | |
| 08/21/16 | 13152781249 Long Distance | | LD |
| | | Amount =  $40.31 | |
| 08/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 185

Client #  740489

| Date | Description | Code |
|------|-------------|------|
| 08/21/16 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/21/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/21/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/21/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/22/16 | URBAN CAFE: Breakfast Food Service 8/22 | MEALSCL |
| | Amount =  $865.00 | |
| 08/22/16 | MOVABLE FEAST: Food Service 8/22 | MEALSCL |
| | Amount =  $1,308.50 | |
| 08/22/16 | CAVANAUGH'S RESTAURANT: Food Service 8/22 | MEALSCL |
| | Amount =  $472.50 | |
| 08/22/16 | CourtCall | CONFCALL |
| | Amount =  $74.00 | |
| 08/22/16 | 13128623216 Long Distance | LD |
| | Amount =  $31.97 | |
| 08/22/16 | 14154391443 Long Distance | LD |
| | Amount =  $22.24 | |
| 08/22/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 08/22/16 | PACER | DOCRETRI |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 186

Client #  740489

| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 187

Client #  740489

| 08/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $26.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 188

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $3.60 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $2.60 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $6.50 | | |
| 08/23/16 | URBAN CAFE: Breakfast Food Service 8/23 | | MEALSCL |
| | Amount = $865.00 | | |
| 08/23/16 | FOOD FOR THOUGHT: Food Service 8/23 | | MEALSCL |
| | Amount = $804.00 | | |
| 08/23/16 | PUREBREAD DELI IV: Food Service 8/23 | | MEALSCL |
| | Amount = $453.00 | | |
| 08/23/16 | Binding/Tabs Velobinding | | BIND |
| | Amount = $50.00 | | |
| 08/23/16 | MUNGER TOLLES & OLSON - Messenger and delivery | | MESS |
| | Amount = $36.52 | | |
| 08/23/16 | CourtCall | | CONFCALL |
| | Amount = $102.00 | | |
| 08/23/16 | 14052358675 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/23/16 | 13128622455 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/23/16 | 12124085361 Long Distance | | LD |
| | Amount = $16.68 | | |
| 08/23/16 | 17152165188 Long Distance | | LD |
| | Amount = $5.56 | | |
| 08/23/16 | 13128627307 Long Distance | | LD |
| | Amount = $11.12 | | |
| 08/23/16 | Messenger and delivery | | MESS |
| | Amount = $25.50 | | |
| 08/23/16 | Messenger and delivery From Shoprite JYB | | MEALSCL |
| | Amount = $107.32 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 189

Client #  740489

| | | | |
|---|---|---|---|
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 190

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 191

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $3.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 192

Client #  740489

| 08/23/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/16 | URBAN CAFE: Breakfast Food Service 8/24 | | MEALSCL |
| | | Amount =  $985.00 | |
| 08/24/16 | CAFEE GELATO RESTAURANT: Dinner Food Service 8/24 | | MEALSCL |
| | | Amount =  $799.00 | |
| 08/24/16 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $477.90 | |
| 08/24/16 | CAFEE GELATO RESTAURANT: Dinner Food Service 8/24 | | MEALSCL |
| | | Amount =  $487.00 | |
| 08/24/16 | 18134344521 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 08/24/16 | 19178269071 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/24/16 | 17082805043 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/24/16 | 17082805043 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 08/24/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 08/24/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/24/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 193

Client #  740489

| 08/24/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 08/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $73.30 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $17.80 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/24/16 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 194

Client #  740489

| Date | Description | Code |
|------|-------------|------|
| 08/25/16 | URBAN CAFE: Breakfast Food Service 8/25 | MEALSCL |
| | Amount =  $176.00 | |
| 08/25/16 | RODNEY GRILLE: JYB | MEALSCL |
| | Amount =  $29.90 | |
| 08/25/16 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $17.77 | |
| 08/25/16 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $88.83 | |
| 08/25/16 | 12672994952 Long Distance | LD |
| | Amount =  $2.78 | |
| 08/25/16 | 12155972995 Long Distance | LD |
| | Amount =  $4.17 | |
| 08/25/16 | 17082805043 Long Distance | LD |
| | Amount =  $13.90 | |
| 08/25/16 | 12124085361 Long Distance | LD |
| | Amount =  $4.17 | |
| 08/25/16 | 13474133639 Long Distance | LD |
| | Amount =  $25.02 | |
| 08/25/16 | 16099062106 Long Distance | LD |
| | Amount =  $12.51 | |
| 08/25/16 | 16098443031 Long Distance | LD |
| | Amount =  $2.78 | |
| 08/25/16 | 16099062106 Long Distance | LD |
| | Amount =  $2.78 | |
| 08/25/16 | 17137582378 Long Distance | LD |
| | Amount =  $9.73 | |
| 08/25/16 | Messenger and delivery From Qdoba AS | MEALSCL |
| | Amount =  $10.40 | |
| 08/25/16 | PACER | DOCRETRI |
| | Amount =  $2.40 | |
| 08/25/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/25/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/25/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 195

Client #  740489

| 08/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $28.90 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/26/16 | RODNEY GRILLE: JCB | | MEALSCL |
| | | Amount =  $104.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 196

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/26/16 | PARCELS, INC.: 654469 | | MESS |
| | Amount = $325.00 | | |
| 08/26/16 | GROTTO PIZZA, INC.: Food Service 8/26 | | MEALSCL |
| | Amount = $6.16 | | |
| 08/26/16 | CourtCall | | CONFCALL |
| | Amount = $403.00 | | |
| 08/26/16 | CourtCall | | CONFCALL |
| | Amount = $857.00 | | |
| 08/26/16 | PARALEGAL OT THRU 8/30/16 | | OT |
| | Amount = $0.00 | | |
| 08/26/16 | 12129093198 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/26/16 | 12128573144 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/26/16 | 16506660345 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/26/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 08/26/16 | LIT SUPPORT OT THRU 8/30/16 | | OT |
| | Amount = $0.00 | | |
| 08/26/16 | SECRETARIAL OT THRU 8/30/16 | | OT |
| | Amount = $5,994.17 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 197

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $12.40 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $28.90 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 198

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 08/26/16 | Printing | | DUP |
| | Amount = $26.70 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $17.80 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $11.10 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $3.60 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $3.40 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $120.00 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $20.30 | | |
| 08/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 08/29/16 | Messenger and delivery | | MESS |
| | Amount = $77.50 | | |
| 08/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/29/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/29/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 199

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/29/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 200

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $29.10 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/29/16 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/30/16 | CourtCall | | CONFCALL |
| | | Amount = $368.00 | |
| 08/30/16 | CourtCall | | CONFCALL |
| | | Amount = $361.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 202

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 203

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 204

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 205
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/30/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/30/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/31/16 | CourtCall | | CONFCALL |
| | | Amount =  $300.00 | |
| 08/31/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 206

Client #  740489

| 08/31/16 | PACER | | DOCRETRI |
| --- | --- | --- | --- |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                September 27, 2016
Texas Competitive Electric Holdings Co.               Invoice 521094
1601 Bryan Street                                     Page 207
Dallas TX  75201
                                                      Client #  740489

| 08/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 208

Client #  740489

| 08/31/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $49,514.73