## Exhibit J

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051152**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                         $ 4,020.00


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                         $ 4,020.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .30 | 835.00 | 250.50 |
| Hannah Kupsky | 1.00 | 220.00 | 220.00 |
| Kevin McClelland | 3.70 | 555.00 | 2,053.50 |
| Robert Orren | 4.40 | 340.00 | 1,496.00 |
| **TOTALS** | **9.40** | | **$ 4,020.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/17 | Robert Orren | .40 | Distribute legal article re EFH to A. Yenamandra (.1); distribute docket report (.3). |
| 1/03/17 | Kevin McClelland | .50 | Revise priority deadline list (.3); correspond with K&E working group re same (.2). |
| 1/04/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute docket report (.3). |
| 1/04/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority deadline list. |
| 1/05/17 | Robert Orren | .40 | Distribute legal article re EFH to A. Yenamandra (.1); distribute EFH docket report (.3). |
| 1/06/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/09/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal articles re EFH (.1); distribute docket report (.3). |
| 1/09/17 | Natasha Hwangpo | .30 | Correspond with K&E working group re update priority worklist. |
| 1/09/17 | Kevin McClelland | .50 | Review and revise priority list (.3); correspond with K&E working group re same (.2). |
| 1/10/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority list. |
| 1/10/17 | Hannah Kupsky | .50 | Prepare Docket Update. |
| 1/13/17 | Hannah Kupsky | .50 | Prepare Docket Update. |
| 1/17/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/17/17 | Kevin McClelland | .50 | Review and revise priority list (.3); correspond with K&E working group re same (.2). |
| 1/18/17 | Robert Orren | .30 | Distribute EFH docket report. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/18/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority list. |
| 1/19/17 | Robert Orren | .20 | Distribute EFH docket report. |
| 1/20/17 | Robert Orren | .30 | Review EFH correspondence (.1); distribute docket report (.2). |
| 1/23/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/23/17 | Kevin McClelland | .60 | Revise priority list (.4); correspond with K&E working group re same (.2). |
| 1/24/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority list. |
| 1/25/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute docket report (.3). |
| 1/26/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/27/17 | Robert Orren | .10 | Distribute to A. Yenamandra legal article re EFH. |
| 1/30/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/30/17 | Kevin McClelland | .60 | Review and revise priority list (.3); correspond with K&E working group re same (.3). |
| 1/31/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority list. |
|  |  | 9.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051154**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ 34,685.00

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 34,685.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 8.30 | 735.00 | 6,100.50 |
| Lisa G Esayian | 2.20 | 1,095.00 | 2,409.00 |
| Marc Kieselstein, P.C. | .80 | 1,475.00 | 1,180.00 |
| Mark McKane, P.C. | .40 | 1,175.00 | 470.00 |
| Robert Orren | 3.10 | 340.00 | 1,054.00 |
| Justin Sowa | 6.50 | 845.00 | 5,492.50 |
| Anna Terteryan | 10.40 | 725.00 | 7,540.00 |
| Patrick Venter | 16.20 | 555.00 | 8,991.00 |
| Aparna Yenamandra | 1.60 | 905.00 | 1,448.00 |
| **TOTALS** | **49.50** | | **$ 34,685.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/17 | Lisa G Esayian | .40 | Telephone conference with M. Hunter re E-Side asbestos claims. |
| 1/04/17 | Rebecca Blake Chaikin | .40 | Correspond with J. Sowa re English appeal. |
| 1/06/17 | Lisa G Esayian | .40 | Telephone conference with A. Wright re Ankura E-Side asbestos claims forecast report. |
| 1/06/17 | Justin Sowa | 1.30 | Review Chemtura decision re due process and discharge (.8); telephone conference with R. Chaikin re W. English appeal (.5). |
| 1/06/17 | Aparna Yenamandra | .40 | Correspond with R. Chaikin re claims status. |
| 1/06/17 | Rebecca Blake Chaikin | 1.00 | Correspond with A. Wright re pro se appeals (.4); telephone conference with J. Sowa re English appeal (.5); prepare for same (.1). |
| 1/09/17 | Justin Sowa | .40 | Telephone conference with R. Chaikin, E. Bishop re W. English appeal. |
| 1/09/17 | Anna Terteryan | .70 | Draft mediation statement re appeal re LSGT Debtors' chapter 11 cases (.5); review correspondence re same (.2). |
| 1/09/17 | Rebecca Blake Chaikin | 1.00 | Telephone conference with J. Sowa, E. Bishop re English appellee brief (.3); prepare for same (.1); compile materials for same (.6). |
| 1/10/17 | Justin Sowa | .30 | Telephone conference with R. Chaikin re W. English appeal. |
| 1/10/17 | Aparna Yenamandra | .70 | Office conference with R. Chaikin re claims distributions (.2); same with P. Venter re same (.5). |
| 1/10/17 | Rebecca Blake Chaikin | .70 | Office conference with A. Yenamandra re Non-Qualified benefits claims (.2); review plan re same (.2); telephone conference with J. Sowa re English appeal (.1); correspond with J. Madron, M. McKane, C. Husnick re same (.2). |

3

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/17 | Rebecca Blake Chaikin | .30 | Review pro hac vice filings for English appeal (.1); correspond with W. English re mediation conference (.2). |
| 1/11/17 | Patrick Venter | 4.20 | Draft talking points re Wayne English mediation (2.6); review case information re same (1.6). |
| 1/12/17 | Lisa G Esayian | .70 | Correspond with T. Vasquez re issues re Ankura E-side asbestos claims report (.4); review responses from Ankura team re same (.3). |
| 1/13/17 | Justin Sowa | .40 | Review draft talking points for mediation call re W. English appeal (.2); office conference with M. McKane re status of claims proceedings (.2). |
| 1/13/17 | Rebecca Blake Chaikin | 1.60 | Review English mediation talking points (.9); revise same (.7). |
| 1/16/17 | Justin Sowa | .20 | Correspond with R. Chaikin re W. English appeal. |
| 1/16/17 | Rebecca Blake Chaikin | .80 | Prepare for English mediation conference (.4); telephone conference with P. Venter re pension claim query (.1); correspond with J. Sowa, P. Venter re counter-designations for English appeal (.3). |
| 1/16/17 | Patrick Venter | 2.40 | Review English counter-designation documents (.8); draft counter-designation (.9); draft notice re same (.4); correspond with R. Chaikin re counter-designation (.3). |
| 1/17/17 | Justin Sowa | .40 | Telephone conference with R. Chaikin, W. English, and magistrate re mediation of W. English appeal. |
| 1/17/17 | Rebecca Blake Chaikin | 1.10 | Participate in English mediation conference (.4); prepare for same (.3); review counter-designations (.1); telephone conference with K&E working group re same and appeal (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/17 | Patrick Venter | 1.10 | Revise counter-designation re English appeal (.6); correspond with J. Madron, J. Sowa, R. Chaikin re same (.5). |
| 1/18/17 | Justin Sowa | .80 | Office conference with A. Terteryan, M. Thompson re reply in support of motion to dismiss break fee appeal. |
| 1/18/17 | Anna Terteryan | .90 | Office conference with M. Thompson, J. Sowa re draft reply in support of motion to dismiss authorization order appeal (.8); prepare for same (.1). |
| 1/19/17 | Lisa G Esayian | .70 | Correspond with M. Hunter, A. Wright re EFH's insurers with respect to E-side asbestos claims (.3); review correspondence from EFH's insurers re same (.4). |
| 1/20/17 | Rebecca Blake Chaikin | .80 | Correspond with A. Sexton, A. Yenamandra, A&M re claims on E-Side register (.4); review chart of same (.2); correspond with J. Madron, J. Sowa re English designations (.2). |
| 1/23/17 | Anna Terteryan | 1.80 | Research case law re finality of orders and judgments (.6); draft reply in support of motion to dismiss authorization order appeal (.8); revise same (.4). |
| 1/23/17 | Rebecca Blake Chaikin | .40 | Correspond with A. Yenamandra, A. Sexton, A&M re EFIH claims and tax claims. |
| 1/23/17 | Patrick Venter | .60 | Correspond with claimants re confirmation notice (.2); same with R. Chaikin re same (.1); review mapping estimates re claims (.3). |
| 1/24/17 | Marc Kieselstein, P.C. | .80 | Analyze substantial contribution claims at EFH issues. |
| 1/25/17 | Aparna Yenamandra | .50 | Correspond with C.Husnick re POR-asbestos issues. |
| 1/26/17 | Mark McKane, P.C. | .40 | Correspond with B. Stephany re proposed order to address asbestos-claimants' requests. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/17 | Robert Orren | 2.70 | Draft motion re payment of substantial contribution claim (1.8); correspond with M. Smart re same (.3); correspond with P. Venter re precedent re pro se claimant motion to intervene (.6). |
| 1/26/17 | Rebecca Blake Chaikin | .10 | Telephone conference with P. Venter re motion to intervene. |
| 1/26/17 | Patrick Venter | 1.80 | Review motion to intervene and related claim (1.2); correspond with J. Madron, R. Orren, Epiq re precedent for same (.6). |
| 1/27/17 | Rebecca Blake Chaikin | .10 | Correspond with R. Wagner re Merrill liquidation agreement. |
| 1/29/17 | Anna Terteryan | .40 | Draft reply in support of motion to dismiss appeal from authorization order. |
| 1/30/17 | Justin Sowa | 2.70 | Review draft counter-designation for asbestos motion to dismiss appeal (.2); review and analyze Fenicle & Fahy opposition to motion to dismiss PSA appeal (1.5); review and revise draft reply in support of motion to dismiss PSA appeal (1.0). |
| 1/30/17 | Anna Terteryan | 3.80 | Draft reply in support of motion to dismiss appeal from authorization order (1.5); revise same (.8); telephone conference with M. Thompson re reply (1.5). |
| 1/30/17 | Patrick Venter | 3.90 | Draft Joyner objection (3.4); correspond with M. Thompson, J. Madron re same (.5). |
| 1/31/17 | Robert Orren | .40 | Retrieve asbestos bar date orders (.3); distribute same to P. Venter (.1). |
| 1/31/17 | Anna Terteryan | 2.80 | Draft reply in support of motion to dismiss appeal from authorization order (2.1); revise same (.7). |
| 1/31/17 | Patrick Venter | 2.20 | Draft objection to Joyner motion. |
| | | 49.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051155**
**Client Matter: 14356-9**

---

**In the matter of     [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                          $ 1,058,840.50

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                              $ 1,058,840.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .50 | 735.00 | 367.50 |
| Colleen C Caamano | 5.10 | 340.00 | 1,734.00 |
| Jigna Dalal | 2.50 | 340.00 | 850.00 |
| Stephanie Ding | 37.90 | 295.00 | 11,180.50 |
| Jason Douangsanith | 3.80 | 295.00 | 1,121.00 |
| Barack S Echols | 26.30 | 1,125.00 | 29,587.50 |
| Lisa G Esayian | 16.50 | 1,095.00 | 18,067.50 |
| Michael Esser | 145.60 | 965.00 | 140,504.00 |
| Michael S Fellner | 5.40 | 325.00 | 1,755.00 |
| Beth Friedman | .40 | 420.00 | 168.00 |
| Jonathan F Ganter | 198.80 | 995.00 | 197,806.00 |
| Marc Kieselstein, P.C. | .80 | 1,475.00 | 1,180.00 |
| Travis J Langenkamp | 7.00 | 390.00 | 2,730.00 |
| Mark McKane, P.C. | 93.20 | 1,175.00 | 109,510.00 |
| Mark D Menzies | 102.50 | 810.00 | 83,025.00 |
| Jonathon P Merriman | 2.10 | 230.00 | 483.00 |
| Chad M Papenfuss | 48.90 | 345.00 | 16,870.50 |
| Giang Pettinati | 6.50 | 325.00 | 2,112.50 |
| Meghan Rishel | 59.00 | 325.00 | 19,175.00 |
| Matthew Smart | .50 | 555.00 | 277.50 |
| Justin Sowa | 115.00 | 845.00 | 97,175.00 |
| Bryan M Stephany | 139.20 | 1,015.00 | 141,288.00 |
| Anna Terteryan | 100.10 | 725.00 | 72,572.50 |
| McClain Thompson | 125.10 | 630.00 | 78,813.00 |
| Patrick Venter | 2.10 | 555.00 | 1,165.50 |
| Aparna Yenamandra | 32.40 | 905.00 | 29,322.00 |
| **TOTALS** | **1,277.20** | | **$ 1,058,840.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/17 | Mark McKane, P.C. | 2.50 | Review and anlayze EFH Indenture Trustee Objection and J. Williams declaration (.7); correspond with J. Ganter re staffing for the resolicitation hearing (.2); review and analyze proposed execution versions of the PSA/term sheet (.4); telephone conference with A. Yenamandra re same (.2); telephone conference with J. Ganter re latest negotiations with counsel for the EFH Indenture Trustee (.3); review and alayze draft introduction to Disclosure Statement Resolicitation reply (.4); correspond with A. Yenamandra re proposed edits (.3). |
| 1/01/17 | Bryan M Stephany | .70 | Review and analyze confirmation and disclosure statement discovery issues; (.2) correspond with opposing counsel re same (.2); review and analyze disclosure statement objections (.3). |
| 1/01/17 | Jonathan F Ganter | 3.20 | Draft summary re discovery issues (.8); correspond with M. McKane, M. Esser, B. Stephany re same (.5); correspond with R. Pedone and M. Nighan re confirmation discovery proposal (.5); review and analyze draft disclosure statement and materials re DS hearing (1.4). |
| 1/01/17 | Michael Esser | .30 | Review correspondence to R. Pedone re disclosure statement exhibit admissibility. |
| 1/01/17 | McClain Thompson | .40 | Review and analyze PSA re discovery issues (.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/17 | Mark McKane, P.C. | 4.20 | Telephone conference with M. Kieselstein, C. Husnick re support for 3-year reserve (.3); correspond with M. Thompson re materials for January 4th hearing (.3); review and comment on proposed Disclosure Statement inserts re NOLs (.4); correspond with J. Ganter, M. Thompson re talking points for why J. Williams declaration is inadmissible (.3); revise draft reply in support of Disclosure Statement and resolicitation motion (.8); correspond with A. Yenamandra re same (.2); telephone conference with J. Sowa re proposed resolution of NOL-related disclosure issues (.4); telephone conference with C. Husnick, M. Thompson re appeal of motion to dismiss debtors (.3); telephone conference with A. Yenamandra re declaration for PSA Amendment Motion (.4); review and analyze the EFIH First Lien Objection to the Disclosure Statement Motion (.4); telephone conference with C. Husnick, A. Yenamandra re counsel for EFH Indenture Trustee's and EFIH First Liens' proposal to resolve disclosure statement issues (.4). |
| 1/02/17 | Bryan M Stephany | .80 | Review and analyze confirmation and disclosure statement related discovery issues (.6); correspond with K&E working group re same (.2). |
| 1/02/17 | Jonathan F Ganter | 3.50 | Telephone conference with J. Sowa re discovery issues (.3); review and analyze materials re same (.2); telephone conference with M. McKane re E-Side confirmation strategy and preparation for DS hearing, prepare for same (.4); review and analyze materials re same (.3); correspond with R. Pedone re discovery issue (.3); review and analyze materials re same (.2); revise draft talking points re tax issues, expert testimony re same (1.1); review and analyze draft DS materials re DS hearing (.7). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/17 | Michael Esser | 1.20 | Review and analyze disclosure statement reply brief (1.1); draft correspondence re same (.1). |
| 1/02/17 | Anna Terteryan | 2.10 | Review and analyze documents for privilege and responsiveness re E-Side confirmation (1.5); manage collection, processing, and review of documents re E-Side confirmation (.6). |
| 1/02/17 | McClain Thompson | 8.50 | Draft responses and objections re 30(b)(6) topics (2.0); telephone conference with J. Sowa, M. Menzies re same (.5); draft talking points re DS hearing (1.9); review documents for privilege and responsiveness re plan confirmation (4.1). |
| 1/02/17 | Mark D Menzies | 1.50 | Review and revise responses and objections to EFIH First Lien and EFIH Second Lien 30(b)(6) requests (.5); review and analyze documents for E-Side confirmation production (1.0). |
| 1/03/17 | Travis J Langenkamp | .40 | Revise document collection log re new plan discovery. |
| 1/03/17 | Mark McKane, P.C. | 2.20 | Draft talking points for C. Husnick re J. Williams declaration admissibility (.5); prep with C. Husnick re same (.3); correspond with B. Stephany re EFIH supplemental discovery issues (.4); review and revise draft argument to preclude J. Williams declaration (.6); correspond with M. Thompson re same (.4). |
| 1/03/17 | Michael S Fellner | 1.40 | Review main docket and adversary proceeding dockets re confidential or sealed documents. |
| 1/03/17 | Bryan M Stephany | 1.40 | Review and analyze issues re confidentiality and sealing (.2); telephone conference with A. Klar re same (.3); draft and revise disclosure statement hearing talking points and discovery issues (.5); telephone conference with expert witnesses re report and discovery issues (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/17 | Jonathan F Ganter | 9.10 | Prepare for DS hearing (2.0); telephone conference with A. Wright, C. Husnick, M. Thompson, A. Yenamandra re same, prepare for same (1.8); draft talking points re DS discovery dispute (1.3); revise draft talking points re expert testimony (.6); telephone conference with M. Thompson re same (.3); prepare for same (.2); review and analyze draft DS materials (.6); telephone conference with A. Yenamandra re same (.2); telephone conference with K&E working group re DS issues (.7); telephone conference with C. Husnick, A. Wright re same (.5); review and analyze draft exhibit list (.4); telephone conference with M. McKane re DS hearing strategy (.5). |
| 1/03/17 | Michael Esser | 3.20 | Attend telephone conference with K&E working group re case strategy (.8); prepare for same (.3); review and analyze draft responses and objections (2.1). |
| 1/03/17 | Justin Sowa | 5.60 | Review and analyze correspondence with K&E working group re disclosure statement hearing prep (.3); draft summary of document discovery and production status (1.0); office conference with A. Terteryan re document discovery status (.6); prepare for same (.2); review and analyze board materials re proposed redactions for production (1.5); review documents re privilege and responsiveness to discovery requests (2.0). |
| 1/03/17 | Meghan Rishel | 6.50 | Draft shell responses and objections re discovery requests and deposition notices (2.5); draft chart re deposition notices (1.6); update tracking spreadsheet re discovery requests (1.8); prepare electronic file re deposition notices and discovery requests (.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/17 | Anna Terteryan | 4.00 | Review documents for privilege and responsiveness re E-Side confirmation (2.3); draft talking points for status conference (.3); office conference with J. Sowa re E-Side discovery (.6); manage collection, processing, and review of documents re E-Side confirmation (.8). |
| 1/03/17 | McClain Thompson | 10.10 | Review documents for privilege and responsiveness re confirmation (5.2); revise talking points re evidentiary issues re disclosure statement hearing (3.1); research case law re same (.7); correspond with J. Ganter re same (.4); review and revise project list (.3); draft summary re discovery requests (.4). |
| 1/03/17 | Mark D Menzies | 3.00 | Review documents for privilege and responsiveness re confirmation production (2.0); review documents re plan negotiations chronology (1.0). |
| 1/04/17 | Lisa G Esayian | 1.80 | Participate in K&E working group call re discovery and confirmation issues (.7); analyze likely asbestos issues for February confirmation hearing (.7); correspond with K&E working group re same (.4). |
| 1/04/17 | Travis J Langenkamp | 1.20 | Coordinate collection of correspondence from custodians for new plan discovery (.6); review correspondence re new plan discovery production and document review (.2); telephone conference with K&E working gourp re new plan discovery schedule and deadlines (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/17 | Mark McKane, P.C. | 3.90 | Review and revise argument to preclude J. Williams declaration (.7); telephone conference with C. Husnick re resolicitation arguments (.5); correspond with J. Ganter, M. Thompson re finalizing evidence for resolicitation hearing (.7); telephone conference with K&E litigation working group re timing and scope of upcoming discovery (.8); telephone conference with R. Pedone re resolicitation issues (.3); correspond with J. Ganter re scheduling conference session with potentially objecting creditors (.3); correspond with S. Zablotney re potential witness prep (.2); telephone conference with M. Thomas and M. Firestein re B. Williamson deposition issues (.4). |
| 1/04/17 | Bryan M Stephany | 1.50 | Review and analyze issues re E-Side Plan confirmation fact discovery (.7); review correspondence and pleadings re same (.4); review and analzye issues re expert reports in support of confirmation (.4). |
| 1/04/17 | Jonathan F Ganter | 8.20 | Prepare for DS hearing (.9); review and analyze materials re same (.9); telephone conference with M. McKane, M. Thompson, C. Husnick, and A. Yenamandra re same (.4); review and revise exhibit list re same (.6); telephone conference with M. McKane, M. Esser, J. Sowa, A. Terteryan, M. Menzies, and M. Thompson re E-Side confirmation strategy and discovery (.8); telephone conference with M. McKane, C. Husnick, M. Kieselstein, and A. Yenamandra re board update (.7); draft summary re board update (1.5); telephone conference with K&E working group re E-Side confirmation discovery (.6); draft summary re same (.2); correspond with E-Side creditors re same (1.1); telephone conference with M. McKane re same (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/17 | Michael Esser | 1.90 | Telephone conference with K&E litigation working group re confirmation discovery (.6); prepare for same (.5); draft board presentation litigation outline (.8). |
| 1/04/17 | Justin Sowa | 8.10 | Telephone conference with K&E working group re disclosure statement hearing (.4); correspond with R. Chaikin re resolicitation, confirmation schedule, and claims scheduling (.3); telephone conference with K&E working group re status update (.6); prepare for same (.2); review and analyze production set of documents re final QC checks (6.1); review and analyze board minutes and propose redactions (.5). |
| 1/04/17 | Colleen C Caamano | .30 | Review and respond to technical support and production requests from legal assistants and attorneys. |
| 1/04/17 | Meghan Rishel | 3.50 | Prepare electronic file re pleadings and discovery correspondence. |
| 1/04/17 | Chad M Papenfuss | 1.70 | Analyze document production process (1.3); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |
| 1/04/17 | Anna Terteryan | 1.40 | Telephone conference with K&E working group re disclosure statement hearing (.4); telephone conference with K&E working group re E-Side discovery and confirmation workstreams (.6); prepare for same (.2); prepare production of documents re E-Side confirmation (.2). |
| 1/04/17 | McClain Thompson | 8.60 | Revise talking points for disclosure statement hearing (2.4); review and analyze issues re same (.7); correspond with A. Yenamandra, R. Chaikin re same (.4); telephone conference with K&E working group re confirmation prep (.6); prepare for same (.1); correspond with same re same (.5); draft board materials re restructuring update (3.9). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/17 | Patrick Venter | .80 | Draft CNO (.5); correspond with M. Thompson re same (.3). |
| 1/04/17 | Mark D Menzies | 2.50 | Telephone conference with K&E working group re E-Side confirmation (.6); prepare for same (.1); correspond with M. Petrino re make whole appeal possibilities (.2); review and analyze January 4, 2017 disclosure statement (1.2); correspond with B. Stephany re Evercore (.2); review and analyze statistics on en banc and state court certification timing (.2). |
| 1/05/17 | Travis J Langenkamp | .90 | Revise correspondence distribution lists (.3); review correspondence re production and collection issues re new plan discovery (.3); revise new plan discovery service list (.3). |
| 1/05/17 | Mark McKane, P.C. | 4.70 | Correspond with B. Stephany re draft Evercore expert report (.4); telephone conference with G. Horowitz re EFIH Second Lien discovery requests (.5); coordinate potential deposition staffing for upcoming supplemental confirmation discovery (.6); correspond with E. Kleinhaus re status of potential director depositions (.4); telephone conference with PIK's A. Qureshi and C. Carty re confirmation litigation issues (.5); telephone conference with T. Maynes, S. Zablotney, A. Sexton re potential NOL and other tax issues for EFH confirmation (.8); correspond with A. Wright re witness deposition and prep schedule (.4); telephone conference with A. Wright re potential board update meeting (.3); correspond with J. Ganter re memorializing our tax arguments (.3); correspond with J. Ganter, M. Esser re allocating 30(b)(6) topics (.5). |
| 1/05/17 | Michael S Fellner | 1.00 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/17 | Bryan M Stephany | 3.10 | Review and analyze confidentiality and sealing issues (.3); telephone conference with opposing counsel re same (.2); review and analyze expert witness reports in support of confirmation (.4); telephone conferences with K&E working group re same (.3); review and analyze confirmation discovery issues (.8); correspond with K&E working group re same (.3); telephone conferences with opposing counsel re confirmation discovery scope and scheduling (.8). |
| 1/05/17 | Jonathan F Ganter | 8.90 | Telephone conferences with creditors, K&E working group re E-Side confirmation discovery (1.6); correspond with creditors re same (1.1); telephone conference with M. McKane re same (.4); telephone conference with A. Sexton, A. Yenamandra, M. Esser re tax issues (.9); telephone conference with M. Thomas, M. Firestein, M. Esser re E-Side confirmation review (.8); telephone conference with A. Lichtman re E-Side confirmation (.3); telephone conference with C. Husnick, A. Yenamandra, M. McKane re E-Side confirmation strategy (.6); telephone conference with EFIH 1Ls and EFIH 2Ls (1.1); telephone conference with R. Ball re E-Side confirmation strategy (.7); correspond with K&E working group re response to 30(b)(6) notices (.8); telephone conference with M. Esser, B. Yi, N. Patel re expert work (.6). |
| 1/05/17 | Michael Esser | 6.40 | Prepare for and attend office conference with P. Anker re confirmation discovery (1.2); telephone conference with M. Firestein re confirmation discovery (.9); prepare for same (.4); telephone conference with A. Sexton re confirmation discovery (.7); telephone conference with N. Patel re Evercore expert report (.6); draft outline re same (2.2); correspond with R. Chaikin re discharge letters (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/17 | Justin Sowa | 8.10 | Research case law and secondary sources re timeline for appeals (5.1); telephone conference with H. Horter re research re timeline for appeals (.2); review and revise draft responses/objections to EFIH discovery requests (1.7); correspond with K&E working group, Advanced Discovery re document searches (.5); review and analyze disclosure statement (.6). |
| 1/05/17 | Aparna Yenamandra | .30 | Telephone conference with Akin and M. McKane re production issues. |
| 1/05/17 | Colleen C Caamano | .10 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 1/05/17 | Meghan Rishel | 5.50 | Prepare electronic file re deposition notices and discovery requests (.6); update tracking spreadsheets re deposition notices and discovery responses (1.6); search for and export documents from Relativity for J. Ganter (.6); prepare electronic file re pleadings (2.7). |
| 1/05/17 | Chad M Papenfuss | 3.10 | Analyze document production process (2.5); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 1/05/17 | Anna Terteryan | 1.20 | Telephone conference with J. Sowa re document discovery (.2); manage collection, processing, and review of documents re E-Side confirmation (.9); draft mediation statement re appeal re LSGT Debtors' chapter 11 cases (.1). |
| 1/05/17 | Rebecca Blake Chaikin | .30 | Telephone conference with J. Madron re Stewart appeal. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/17 | McClain Thompson | 5.50 | Telephone conference with M. Menzies re discovery responses (.5); draft responses and objections (.6); telephone conference with Wilmer Hale, K&E working group re discovery issues (.5); analyze issues re same (.4); correspond with J. Ganter re same (.2); review and revise project list (.4); draft mediation statement re asbestos appeal (2.9). |
| 1/05/17 | Stephanie Ding | 1.00 | Review and prepare recent transcripts and discovery for electronic file. |
| 1/05/17 | Mark D Menzies | 3.20 | Correspond with M. Esser, J. Ganter re Evercore expert report (.1); correspond with M. Esser re Evercore and K&E tax team call (.2); correspond with M. Thompson re requests and objections to First Lien and Second Lien requests for production and interrogatories (.3); telephone conference with K&E tax working group re NOLs, C. Howard testimony, and EFH Indenture Trustee's arguments (.7); telephone conference with Evercore re expert report (.4); correspond and conference with M. Esser, J. Ganter re tax and Evercore telephone conferences and follow-up issues (.2); draft summary re same (1.3). |
| 1/06/17 | Travis J Langenkamp | .80 | Review and analyze correspondence re production and collection issues re new plan discovery (.5); review and revise new plan discovery service list (.3). |
| 1/06/17 | Mark McKane, P.C. | 3.70 | Telephone conference and settlement discussion with R. Pedone, M. Thomas re EFH Indenture Trustee's confirmation issues (.9); correspond with J. Ganter re witness deposition and prep scheduling (.3); telephone conference with R. Ball re EFH confirmation discovery issues and timing (.4); telephone conferences with M. Kieselstein, C. Husnick re EFH Indenture Trustee's discovery requests and anticipated testimony (1.6); telephone conference with K&E working group re confirmation strategy (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/06/17 | Marc Kieselstein, P.C. | .80 | Analyze trial strategy re witnesses. |
| 1/06/17 | Bryan M Stephany | 1.70 | Telephone conference with K&E working group re confirmation strategy (.5); prepare for same (.1); review and analyze issues re document and fact deposition discovery issues (.3) correspond with K&E working group re same (.2); review and analyze issues re expert witness reports in support of confirmation discovery (.6). |
| 1/06/17 | Jonathan F Ganter | 10.60 | Telephone conference with EFH IT re E-Side confirmation discovery (1.2); review and revise materials re board presentation, tax issues (2.4); telephone conference with A. Yenamandra, M. Esser re same (.7); coordinate deposition scheduling (1.1), correspond with M. McKane, A. Wright re same (.2); telephone conference with A. Lichtman, M. McKane, R. Ball re E-Side confirmation discovery (.9); telephone conference with M. Esser, M. Petrino, M. Menzies re makewhole runway (.6); telephone conference with K&E litigation working group re E-Side confirmation discovery and strategy (.8); telephone conference with M. Esser re project list and case administration (.6); telephone conference with A. Yenamandra, M. Esser, A. Terteryan re 30(b)(6) discovery issues (.6); review and analyze materials re same (.7); draft summary re same (.8). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/06/17 | Michael Esser | 7.90 | Attend telephone conference with R. Pedone re confirmation issues (.9); prepare for same (.6); telephone conference and correspond with J. Ganter re Rule 30(b)(6) deposition topics (1.5); attend telephone conference R. Ball re NextEra discovery (.7); telephone conference with K&E litigation working group re confirmation strategy (.8); prepare for same (.4); telephone conference with M. Petrino re makewhole strategy (.6); prepare for same (.3); correspond with Evercore re expert report (.2); review and revise litigation project list (.5); review and analyze board documents for redaction (1.4). |
| 1/06/17 | Justin Sowa | 3.10 | Review and analyze disclosure statement (1.5); review and analyze draft witness allocation for 30(b)(6) topics (.1); review and analyze document production set re key emails to produce (.3); prepare for status update telephone conference (.1); telephone conference with K&E working group re status update (.8); correspond with A. Terteryan re production status (.3). |
| 1/06/17 | Aparna Yenamandra | 1.10 | Telephone conference with J. Ganter and M. Esser re 30b6 designations (.5); telephone conference with K&E working group re status update (.6). |
| 1/06/17 | Colleen C Caamano | .20 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 1/06/17 | Meghan Rishel | 1.50 | Correspond with K&E working group re deposition logistics (.4); update tracking spreadsheet re deposition logistics (.6); draft chart re 30(b)(6) deposition topics (.5). |
| 1/06/17 | Chad M Papenfuss | 1.60 | Analyze document production process (1.2); correspond with vendor re same (.2); same with K&E working group re same (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/17 | Anna Terteryan | 4.50 | Telephone conference with K&E working group re deposition preparation (.8); prepare for same (.1); telephone conference with J. Ganter, M. Esser, A. Yenamandra re 30(b)(6) topics (1.1); prepare production of documents re E-Side confirmation (2.5). |
| 1/06/17 | McClain Thompson | 7.00 | Telephone conference with Proskauer, Nixon Peabody, K&E working group re discovery (1.0); correspond with J. Ganter re same (.6); telephone conference with K&E working group re confirmation prep (.8); draft board materials re restructuring update (4.2); correspond with K&E working group re same (.4). |
| 1/06/17 | Stephanie Ding | 1.00 | Telephone conference with K&E litigation working group re case status (.7); correspond with K&E working group re scheduling potential depositions (.3). |
| 1/06/17 | Jason Douangsanith | .40 | Review database re key documents for production. |
| 1/06/17 | Patrick Venter | .60 | Correspond with J. Madron and M. Thompson re CNO filing (.4); review docket re objections (.1); correspond with R. Orren re same (.1). |
| 1/06/17 | Jonathon P Merriman | 2.10 | Review and revise service list (1.9); correspond with T. Langenkamp re same (.2). |
| 1/06/17 | Mark D Menzies | 1.80 | Telephone conference with K&E litigation working group re E-Side confirmation status (.6); telephone conference with M. Petrino re make whole appeal possibilities and timeline (.8); correspond with M. Esser re make whole appeals flowchart (.2); prepare make whole appeals flow chart. (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/17 | Jigna Dalal | 2.00 | Quality check supplemental production (.5); correspond with Advanced Discovery, A. Terteryan, Epiq re same (.5); prepare and deliver supplemental data for processing to Advanced Discovery (.5); quality check the supplemental production (.3); telephone conference with Advanced Discovery re date field formation (.2). |
| 1/07/17 | Mark McKane, P.C. | .30 | Correspond with J. Ganter, J. Sowa re conference with EFIH First Liens' counsel re latest requests for production. |
| 1/07/17 | Jonathan F Ganter | 1.10 | Telephone conference with D. Gringer re E-Side confirmation (.4); prepare for same (.1); review and analyze materials re board presentation and tax issues (.6). |
| 1/07/17 | Michael Esser | 1.40 | Telephone conference with P. Anker re document requests (.6); prepare for same (.3); review and revise makewhole flow chart (.5). |
| 1/07/17 | Justin Sowa | 1.40 | Review and revise document searches re fact development re plan negotiations (.3); review and revise search terms and custodians (.3); review and analyze draft responses and objections to EFIH 1L discovery requests (.5); telephone conference with K&E working group, D. Gringer re document searches and productions (.3). |
| 1/07/17 | Chad M Papenfuss | 1.20 | Analyze document production process (.9); correspond with vendor re same (.2); correspond with K&E working group re same (.1). |
| 1/07/17 | Anna Terteryan | 1.30 | Telephone conference with D. Gringer, K&E working group re E-Side confirmation discovery (.3); manage collection, processing, and review of documents re E-Side confirmation (.8); review documents for privilege and responsiveness re E-Side confirmation (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/07/17 | Mark D Menzies | 10.40 | Correspond with K&E tax working group re makewhole appeals timeline (.4); prepare summary of appellate rules governing makewhole appeals timeline (3.5); draft makewhole appeals flow chart (2.3); review and analyze documents for E-Side confirmation production (1.8); prepare chronology of 1L/2L and PIKs negotiations (2.4). |
| 1/08/17 | Mark McKane, P.C. | 3.50 | Correspond with P. Anker re proposed stipulation (.3); telephone conference with T. Maynes, S. Zablotney A. Sexton, M. Kieselstein, C. Husnick, A. Yenamandra re the PLR and certain tax issues (1.1); telephone conference with K&E working group re EFIH First Liens and Second Liens issues re reserve and EFH Indenture Trustee issues re NOLs (.9); telephone conference with R. Pedone, J. Ganter re NOL-related discovery and objections issues (.5); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re EFH Indenture Trustee positions and likely motions practice (.3); correspond with J. Ganter, M. Menzies, M. Thompson re protective order motion to quash discovery (.4). |
| 1/08/17 | Bryan M Stephany | 1.10 | Telephone conferences with opposing counsel, K&E working group re discovery issues (.6); review and analyze issues re discovery motions practice (.3); review and analyze correspondence and pleadings (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/08/17 | Jonathan F Ganter | 5.40 | Telephone conference with M. McKane, C. Husnick, M. Kieselstein, M. Esser, A. Yenamandra, T. Sexton re E-Side confirmation strategy, discovery, and tax issues (1.1); prepare for same (.6); review and analyze materials re same (.7); revise and analyze proposed redactions (.8); review and revise draft board presentation (1.1); coordinate response to E-Side confirmation 30(b)(6) notices (.4); correspond with M. McKane, A. Wright, B. Stephany, M. Esser re same (.2); telephone conference with EFH IT re E-Side confirmation discovery, prepare for same, review and analyze materials re same (.5). |
| 1/08/17 | Michael Esser | 4.50 | Telephone conference with A. Yenamandra re EFH Indenture Trustee discovery (.8); prepare for same (.1); telephone conference with R. Pedone re discovery issues (.9); prepare for same (.2); review and analyze board presentations for privilege (2.5). |
| 1/08/17 | Justin Sowa | .50 | Review and revise redactions to board materials for production. |
| 1/08/17 | Anna Terteryan | 4.10 | Review documents for privilege and responsiveness re E-Side confirmation (2.5); prepare production of documents re same (1.6). |
| 1/08/17 | McClain Thompson | 2.10 | Review documents for privilege and responsiveness re confirmation. |
| 1/08/17 | Giang Pettinati | 2.00 | Provide graphic support creating Makewhole Litigation slide. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/17 | Mark D Menzies | 11.20 | Telephone conference with K&E tax working group re continuity of interest issues (1.1); telephone conference with K&E restructuring working group re EFH Indenture Trustee's NOL argument and 3 year makewhole reserve (1.0); draft makewhole appeals flow chart (5.1); prepare chronology of 1L/2L and PIKs negotiations (3.6); telephone conference with counsel for EFH Indenture Trsutee re discovery (.4). |
| 1/09/17 | Travis J Langenkamp | .40 | Correspond with Litigation Support re revisions to production protocol (.2); review correspondence re new plan confirmation strategy, discovery, and schedule (.2). |
| 1/09/17 | Mark McKane, P.C. | 3.60 | Telephone conference with A. Yenamandra re draft board presentation and meeting timing (.3); telephone conference with K&E litigation working group re EFH confirmation status (.5); identify key materials for witness prep sessions (.4); correspond with J. Ganter re witness designations (.4); telephone conference with C. Husnick A. Yenamandra re potential reconsideration motion and discovery motion (.5); telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick re PIK reserve issues (.4); telephone conference with NEE re discovery disputes and deposition timing (.6); telephone conference with J. Ganter, M. Esser re deposition designations, document productions and deposition timing (.5). |
| 1/09/17 | Michael S Fellner | .50 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/09/17 | Bryan M Stephany | 4.20 | Review and analyze confirmation related discovery issues (1.1); correspond with K&E working group re same (.7); review and revise draft board presentation re liquidation analysis update (.8); review and analyze expert reports (.2); correspond with K&E working group re same (.2); correspond with K&E litigation working group re privilege issues (.4); review and analyze confidentiality and sealing issues (.3) review and analyze proposed order re sealing (.3); telephone conference with opposing counsel re same (.2). |
| 1/09/17 | Jonathan F Ganter | 11.20 | Review and revise draft board presentation, (2.8); review and analyze materials re tax issues (.5); revise summary re plan negotiations (.6); telephone conference with M. Esser, M. Menzies re same (.2); coordinate response to 30(b)(6) notices (.8); telephone conference with M. McKane, A. Wright, B. Stephany, and M. Esser re same (.3); telephone conference with K&E litigation working group re confirmation issues (.6); telephone conference with A. Yenamandra, M. Esser, Evercore re claims reserve (.8); prepare for same (.2); review and analyze materials re same (.2); telephone conference with R. Ball re confirmation discovery (.5); review and analyze materials re P. Keglevic deposition prep (1.2); draft outline re same (.9); telephone conference with D. Gringer re confirmation issues (.4); review and revise draft discovery responses (.8); review and analyze materials re same (.4). |
| 1/09/17 | Michael Esser | 5.60 | Telephone conference with A. Yenamandra re EFIH claims reserve analysis (.8); prepare for same (.1); telephone conference with K&E working group re confirmation status (.8); telephone conference with N. Patel of Evercore re EFIH claims reserve analysis (.9); prepare for same (.3); prepare for P. Keglevic deposition preparation (1.4); review and revise board presentation (1.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/17 | Justin Sowa | 6.60 | Correspond with J. Beal re additional document searches (.3); review and analyze draft mediation statement re asbestos motion to dismiss appeal (.2); input redactions to board materials for production (1.4); telephone conference with A. Terteryan re document production (.6); telephone conference with K&E working group re status update and deposition preparation (.5); review and revise responses and objections to 30(b)(6) deposition topics (2.5); prepare materials for P. Keglevic deposition prep (1.1). |
| 1/09/17 | Aparna Yenamandra | 2.20 | Telephone conference with K&E working group re confirmation status (.6); prepare deposition prep materials (.9); correspond with K&E working group re email productions (.7). |
| 1/09/17 | Colleen C Caamano | 2.30 | Correspond with K&E working group re technical support and production requests (.6); analyze and review EFH production data (1.1); correspond with vendor, Advanced Discovery, A. Terteryan re production specifications (.6). |
| 1/09/17 | Meghan Rishel | 2.50 | Draft and format chronology re post-makewhole ruling plan negotiations (1.3); prepare electronic file re discovery correspondence and pleadings (1.2). |
| 1/09/17 | Chad M Papenfuss | 4.20 | Analyze document production process (3.5); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/09/17 | Anna Terteryan | 7.10 | Manage collection, processing, and review of documents re E-Side confirmation (1.1); prepare production of documents re E-Side confirmation (3.4); review correspondence with Wilmer Hale re E-Side confirmation issues (.2); review documents for privilege and responsiveness re E-Side confirmation (1.0); telephone conference with Chadbourne, J. Ganter re E-Side confirmation discovery (.3); telephone conference with J. Sowa re document discovery (.6); telephone conference with K&E working group re E-Side confirmation workstreams (.5). |
| 1/09/17 | McClain Thompson | 9.90 | Telephone conference with K&E working group re confirmation prep (.5); review and revise project list (.3); review and revise mediation statement re appeal re motion to dismiss LSGT Debtors (.7); correspond with A. Terteryan re same (.3); review and revise board materials (2.3); correspond with K&E working group re same (.4); review and analyze appeal issues (.3); correspond with K&E working group re same (.4); draft motion to quash EFH Indenture Trustee deposition notice (3.8); research case law re same (.4); correspond with M. Menzies re same (.5). |
| 1/09/17 | Stephanie Ding | 4.30 | Review and de-dupe potential production documents for most complete families (1.3); prepare documents cited in combined chronology for electronic file and attorney review (1.8); prepare and draft Debtors' Motion, Notice, and Proposed Order re Motion to Quash (.7); telephone conference with K&E litigation group re confirmation status (.5). |
| 1/09/17 | Giang Pettinati | 3.50 | Provide graphic support creating Timeline of Recent Confirmation-Related Events & Makewhole Litigation slides. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/17 | Mark D Menzies | 7.50 | Draft motion for a protective order, quashing deposition requests of EFH Indenture Trustee and Contrarian (2.7); telephone conference with K&E restructuring working group re EFIH claims reserve (.5); review and analyze produced board materials (.8); telephone conference with K&E working group re confirmation status (.5); telephone conference with Evercore re expert report (.5); review and revise makewhole appeals flow chart (1.2); prepare materials for A. Wright deposition prep (.7); prepare chronology of 1L/2L and PIKs negotiations (.6). |
| 1/09/17 | Jigna Dalal | .50 | Correspond with Advanced Discovery re coordination of email processing and review. |
| 1/10/17 | Travis J Langenkamp | .30 | Review correspondence re new plan confirmation strategy, discovery, and schedule. |
| 1/10/17 | Mark McKane, P.C. | 3.50 | Telephone conference with R. Pedone, J. Ganter re pending discovery dispute and potential objections (.3); telephone conference with NEE's R. Ball re same (.5); attend P. Keglevic witness prep session (.8); telephone conference with M. Kieselstein, C. Husnick re witness prep and the indubitable equivalent standard (.5); telephone conference with A. Qureshi re PIKs discovery efforts and size of the claim reserve (.4); correspond with K&E working group re same (.2); correspond with Contrarian's counsel re pending discovery dispute (.3); correspond with J. Ganter, M. Thompson re motion for a  protective order (.5). |
| 1/10/17 | Michael S Fellner | .50 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/17 | Bryan M Stephany | 4.10 | Telephone conference with K&E working group re witness preparation for P. Keglevic (1.2); review and analyze preparation materials in support of same (.8); review and analyze draft motion to quash discovery (1.1); review and analyze discovery issues (.6); correspond with K&E working group re same (.2); review and analyze confidentiality and sealing issues (.2). |
| 1/10/17 | Jonathan F Ganter | 11.00 | Telephone conference with P. Keglevic, M. McKane re deposition prep (1.1); coordinate response to 30(b)(6) notices (.6); telephone conference with M. McKane, A. Wright, B. Stephany, and M. Esser re same (.2); telephone conferences with D. Gringer, R. Pedone, B. Stephany, M. McKane re confirmation issues (.8); review and revise draft motion to quash (3.5); telephone conferences with A. Yenamandra, M. Esser, B. Stephany, J. Madron re same (.5); telephone conference with R. Ball, M. McKane re E-Side confirmation (.6); review and revise summary re litigation scenarios (1.2); telephone conference with M. Petrino, M. Esser re same (.3); review and revise draft board presentation (2.2). |
| 1/10/17 | Michael Esser | 7.50 | Attend P. Keglevic deposition preparation (1.2); prepare for same (1.3);  telephone conference with R. Ball re deposition preparation (.8); telephone conference with M. Petrino, J. Ganter re makewhole litigation outcomes (1.1); review and revise makewhole outcome flow chart (2.2); outline motion to quash (.9). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/17 | Justin Sowa | 5.70 | Review and analyze board materials in preparation for P. Keglevic deposition prep telephone conference (1.0); attend telephone conference with K&E working group, P. Keglevic re deposition prep (.6); correspond with A. Terteryan re document review and production (.3); office conference with A. Terteryan re discovery and deposition prep (.2); review documents re privilege and responsiveness to discovery requests (.3); review and revise responses and objections to EFIH 1L and 2L requests for production and interrogatories (2.3); office conference with A. Terteryan re privilege log review pane setup in Relativity (.7); review and analyze privilege log review guidance email (.3). |
| 1/10/17 | Aparna Yenamandra | 5.70 | Correspond with K&E litigation working group re discovery quash motion (.8); correspond with K&E litigation working group re email productions (.6); attend telephone conference re Keglevic witness prep (.8); review and anlyze confirmation research (1.3); telephone conference with C. Husnick re discovery quash conference (.3); telephone conference with M. McKane re same (.4); telephone conference with J. Madron, J. Ganter re same (.6); telephone conference with K. McClelland re intercreditor analysis (.3); review and analzye same (.6). |
| 1/10/17 | Colleen C Caamano | .80 | Monitor, review, and respond to technical support and production requests (.6); correspond with A. Terteryan, Advanced Discovery re production specifications and logistics (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/10/17 | Meghan Rishel | 6.40 | Correspond with K&E working group re deposition scheduling and logistics (1.8); prepare binder re Keglevic deposition preparation materials (.6); draft and format proposed responses and objections re discovery requests (1.2); prepare electronic file re discovery correspondence and pleadings (2.8). |
| 1/10/17 | Chad M Papenfuss | 3.10 | Analyze document production process (2.6); correspond with vendor re same (.3); same with K&E working group re same (.2). |
| 1/10/17 | Anna Terteryan | 8.50 | Telephone conference with K&E, Chadbourne re depositions and discovery (.4); attend telephone conference with K&E working group, P. Keglevic re deposition preparation (.6); review documents for privilege and responsiveness re E-Side confirmation (1.2); prepare production of documents re E-Side confirmation (1.1); prepare for P. Keglevic deposition (.2); prepare for A. Horton deposition (.2); manage collection, processing, and review of documents re E-Side confirmation (1.2); draft guidance for privilege log review (3.6). |
| 1/10/17 | McClain Thompson | 4.10 | Draft motion to quash deposition notices (3.3); correspond with K&E working group re appellate issues (.4); review and revise discovery responses re EFIH 1Ls and 2Ls (.4). |
| 1/10/17 | Stephanie Ding | .50 | Correspond with vendor re scheduling upcoming depositions. |
| 1/10/17 | Giang Pettinati | 1.00 | Provide graphic support editing Makewhole Litigation flow chart. |
| 1/10/17 | Mark D Menzies | 4.20 | Draft letter brief for a protective order, quashing deposition requests of EFH Indenture Trustee and Contrarian (2.2); review and revise responses and objections to 1L/2L discovery requests (1.9); review and revise makewhole appeals flow chart (.1). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/17 | Barack S Echols | 1.00 | Review pleadings and correspondence re status of negotiations and trial preparation. |
| 1/11/17 | Travis J Langenkamp | .70 | Revise new plan discovery email distribution list (.3); review and analyze correspondence re new plan confirmation strategy, discovery, and schedule (.4). |
| 1/11/17 | Mark McKane, P.C. | 3.70 | Prepare for upcoming EFH depositions. |
| 1/11/17 | Bryan M Stephany | 3.90 | Review and revise draft motion to quash discovery re EFH Indenture Trustee (.8); review and revise draft responses and objections to EFIH 1L/2L discovery requests (.9); review and analyze procedural options for potential makewhole litigation (.7); review and analyze confidentiality and sealing issues (.2); review and analyze confirmation related discovery issues (.4); correspond with opposing counsel re same (.3); review and revise draft board presentation (.6). |
| 1/11/17 | Jonathan F Ganter | 10.80 | Review and revise draft board deck (2.1); correspond with M. McKane and A. Yenamandra re same (.6); review and analyze materials re same (.5); review and revise draft letter brief re discovery issue (2.4); correspond with M. McKane re same (.6); telephone conference with M. Menzies re same (.3); telephone conference with M. Firestein re confirmation discovery (.3); coordinate E-Side confirmation depositions (1.1); correspond with creditors re same (.7); telephone conference with A. Horton re deposition prep (.4); prepare for same (.1); telephone conference with M. McKane, A. Yenamandra re confirmation strategy (.6); prepare for same (.2); review and analyze materials re prep for E-Side confirmation 30(b)(6) depositions (.9). |
| 1/11/17 | Michael Esser | 7.40 | Prepare for T. Horton deposition preparation meeting (3.9); review and revise motion to quash EFH Indenture Trustee discovery (3.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/17 | Justin Sowa | 7.80 | Review and revise responses and objections to 30(b)(6) deposition topics (.3); review documents re privilege and responsiveness to discovery requests (4.7); review and analyze draft board presentation (1.2); review and analyze chronology of negotiations (.3); office conference with A. Terteryan re deposition prep (.8); prepare deposition prep materials for T. Horton (.5). |
| 1/11/17 | Aparna Yenamandra | 2.80 | Telephone conference with J. Ganter, J. Madron re confirmation issues (.6); review and analyze notice re same (.3); correspond with K&E litigation working group re asbestos appeal (.8); review and revise mediation statement (.5); correspond with K&E litigation working group re email productions (.6). |
| 1/11/17 | Meghan Rishel | 5.00 | Prepare electronic file re discovery correspondence, discovery requests, and pleadings (4.2); correspond with K&E working group re deposition logistics (.8). |
| 1/11/17 | Chad M Papenfuss | 2.60 | Analyze document production process (2.2); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |
| 1/11/17 | Anna Terteryan | 4.20 | Review documents for privilege and responsiveness re E-Side confirmation (3.4); office conference with J. Sowa re preparation for A. Horton deposition (.8). |
| 1/11/17 | McClain Thompson | 1.20 | Review and revise letter re depositions (.2); correspond with K&E working group re same (.2); review and analyze documents re privilege log (.8). |
| 1/11/17 | Stephanie Ding | .70 | Prepare and draft Debtors' Responses and Objections to EFIH 2L's 30(b)(6) deposition notice (.3); prepare deposition scheduling chart to be sent to opposing counsel (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/11/17 | Mark D Menzies | 9.60 | Review and analyze correspondence re draft responses and objections to discovery requests, discovery deadlines, letter brief, and privilege log (.2); finalize draft responses and objections to 1L/2L discovery requests and send draft to A. Wright (.4); correspond with B. Stephany re 30(b)(6) responses and objections (.1); revise draft 30(b)(6) responses and objections (.2); revise responses and objections to EFH Indenture Trustee's 30(b)(6) requests to incorporate letter brief objections (.4); review and analyze materials related to A. Wright deposition prep (.1); review and revise draft responses and objections to 1L/2L 30(b)(6) requests (.6); review and analyze draft board deck (.2); revise draft letter brief re motion for a protective order to quash EFH Indenture Trustee and Contrarian deposition requests (1.9); draft proposed protective order related to EFH Indenture Trustee and Contrarian deposition requests (.4); review and revise draft letter brief re motion for a protective order (.8); update chronology of 1L/2L and PIKs negotiations to incorporate documents from latest production (3.8); review and revise letter brief re motion for a protective order (.5). |
| 1/12/17 | Barack S Echols | 1.00 | Review team correspondence re case strategy and planning (.4); analyze same (.6). |
| 1/12/17 | Lisa G Esayian | 1.60 | Review correspondence re confirmation discovery and related issues (.8); telephone conference with T. Vasquez re confirmation and timing re confirmation hearing (.8). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/17 | Mark McKane, P.C. | 4.50 | Review and analyze key prep materials re upcoming confirmation depositions (.7); attend and participate in T. Horton witness prep (.8);telephone conference with PIKs' A. Qureshi re reserve issues (.4); correspond with A. Yenamandra re fail-safe term proposal for plan (.5); correspond with M. Menzies re finalizing motion for protective order, including Contrarian-only version (.5); correspond with R. Pedone, A. Glenn re discovery hearing and next steps (.4); correspond with NEE's R. Ball re same (.5); correspond with J. Sowa, M. Menzies re consolidated timeline (.3); review and analyze draft PIK-DTC stipulation and update restructuring team re same (.4). |
| 1/12/17 | Bryan M Stephany | 6.40 | Telephone conference with K&E working group re status update (.6); telephone conference with A. Yenamandra, M. Esser re claims reserve analysis and expert reports (.7); review and analyze draft expert reports (.8); telephone conferences with expert witnesses re same (.4); review and analyze confirmation discovery issues (1.1); correspond with K&E working group re same (.6); prepare for and attend telephonic deposition preparation for A. Horton (1.1); review and analyze confidentiality and sealing issues (.2); review and revise motion to quash letter brief (.9). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/17 | Jonathan F Ganter | 10.20 | Correspond with A. Yenamandra, M. McKane, C. Husnick re discovery issue (.6); review and analyze materials re same (.8); draft summary re same (.7); telephone conference with K&E working group re T. Horton deposition prep (.8); prepare for same (.7); telephone conference with K&E litigation working group t re E-Side confirmation strategy and discovery, prepare for same (.5); telephone conference with M. Esser, B. Stephany, A. Yenamandra, N. Patel re expert work (.6); telephone conference with D. Gringer re confirmation issues (.4); draft stipulation re confirmation issues (.7); telephone conference with A. Yenamandra re same (.3); correspond with C. Husnick, M. Kieselstein, M. McKane re same (.2); review and revise draft board deck (2.2); review and revise draft motion to quash (1.4); correspond with K&E working group re same (.3). |
| 1/12/17 | Michael Esser | 7.10 | Telephone conference with K&E working group, T. Horton re deposition preparation (1.4); prepare for same (3.1); telephone conference with K&E litigation working group re confirmation status (.7); prepare for same (.4); telephone conference with A. Yenamandra re EFIH claims reserve analysis (.6); telephone conference with N. Patel of Evercore re same (.9). |
| 1/12/17 | Justin Sowa | 9.20 | Review and anlyze revised chronology of negotiations in preparation re T. Horton deposition prep (.6); telephone conference with T. Horton and K&E working group re T. Horton deposition prep (1.4); telephone conference with K&E working group re status update and deposition preparation (.6); review and revise responses and objections to 30(b)(6) deposition topics (1.1); review documents re privilege and responsiveness to discovery requests (5.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/17 | Aparna Yenamandra | 2.90 | Attend telephone conference with K&E working group re Horton deposition (.7); telephone conference with K&E litigation working group re confirmation status (.4); review and analyze discovery quash letter (.4); review and revise trial chronology for prep (.8); correspond with K&E litigation working group, C. Husnick re hearing stipulations (.6). |
| 1/12/17 | Colleen C Caamano | .30 | Review and respond to technical support and production requests from attorneys. |
| 1/12/17 | Meghan Rishel | 1.70 | Review and revise legal and record citations in letter brief to quash discovery (.9); prepare exhibits re same (.4); telephone conference with K&E working group re case status and upcoming deadlines (.4). |
| 1/12/17 | Chad M Papenfuss | 2.80 | Analyze document production process (2.3); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 1/12/17 | Anna Terteryan | 7.30 | Telephone conference with K&E working group re deposition preparation and other E-Side confirmation workstreams (.4); telephone conference with A. Horton, K&E working group in preparation for deposition (1.4); review documents for privilege and responsiveness re E-Side confirmation (3.6); prepare materials for A. Horton deposition preparation (.6); manage collection, processing, and review of documents re E-Side confirmation (.9); correspond with EFIH PIKs re E-Side confirmation discovery (.4). |
| 1/12/17 | McClain Thompson | 5.60 | Review and revise mediation statement re asbestos appeal (.3); review and revise project list (.2); review and revise board materials re restructuring update (1.2); telephone conference with K&E working group re confirmation prep (.4); review documents re privilege log (3.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/17 | Stephanie Ding | .80 | Telephone conference with K&E working group re confirmation status (.5); correspond with local counsel re E-Side confirmation trial technology needs (.3). |
| 1/12/17 | Mark D Menzies | 9.40 | Correspond with J. Ganter and B. Stephany re edits to letter brief for a protective order and 30(b)(6) responses and objections (.3); review and revise letter brief for a protective order (1.9); draft version of the letter brief addressing only Contrarian's deposition requests (1.8); prepare exhibits for letter brief in support of a protective order (.4); review and analyze finalized letter brief for confidential information (.1); review and analyze E-Side confirmation correspondence (.2); telephone conference with Evercore re claims reserve calculation (.5); finalize and serve responses and objections to 1L/2L requests for production and interrogatories (.7); review documents for privilege log (3.1); telephone conference with K&E working group re E Side confirmation (.4). |
| 1/13/17 | Mark McKane, P.C. | 1.50 | Telephone conference with B. Stephany, J. Ganter re EFIH First Liens' proposed stipulation (.3); correspond with J. Ganter re document production issues with PIKs (.4); telephone conference with R. Pedone re pending motion (.3); correspond with K&E restructuring working group re same (.2); telephone conference with NEE's R. Ball re next steps with pending motion (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/13/17 | Bryan M Stephany | 6.40 | Telephone conference with K&E working group to review documents and provide guidance on privilege determinations for same (.8); review and analyze confirmation discovery issues (1.3); telephone conference with K&E working group re same (.2); review and analyze expert reports in support of confirmation (1.7); review and analyze confidentiality and sealing issues (.2); review and revise draft responses and objections to opposing parties' 30(b)(6) notices (2.0); serve same (.2). |
| 1/13/17 | Jonathan F Ganter | 8.30 | Telephone conference with D. Gringer re confirmation issues (.4); telephone conferences with B. Stephany re discovery (.8); telephone conference with B. Stephany, M. McKane re confirmation case strategy (.6); review and analyze documents re Akin (.4); telephone conference with J. Sowa re same (.6); review and revise draft board deck (2.8); review and analyze materials re P. Keglevic confirmation prep (1.4); draft outline re same (.7); telephone conference with M. Esser, A. Terteryan, B. Stephany, J. Sowa re discovery issues (.6). |
| 1/13/17 | Michael Esser | 5.70 | Telephone conference with A. Terteryan re document production (.8); review and revise board presentation (2.1); review and revise timeline re negotiations (1.2); review and analyze Evercore makewhole claims reserve analysis (1.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/17 | Justin Sowa | 6.50 | Correspond with K&E working group re document production and proposed evidence (.3); review and analyze draft board deck (1.6); review and analyze Evercore report re claim estimates (.4); telephone conference with K&E working group re potentially privileged documents in production set (.7); correspond with K&E working group re discovery issues (.9); draft timeline of negotiations and restructuring process for deposition prep (2.0); finalize deposition prep materials (.4); correspond with P. Keglevic, A. Wright, T. Horton re same (.2). |
| 1/13/17 | Aparna Yenamandra | .60 | Correspond with K&E litigation working group re email productions. |
| 1/13/17 | Colleen C Caamano | .50 | Monitor, review, and respond to technical support and production requests (.3); correspond with Advanced Discovery re production processing (.2). |
| 1/13/17 | Chad M Papenfuss | 1.90 | Analyze document production process (1.3); correspond with vendor re same (.3); correspond with K&E working group re same (.3). |
| 1/13/17 | Anna Terteryan | 6.10 | Fact development in preparation for depositions (.1); prepare production of documents (2.1); prepare production of documents (.3); review documents for privilege and responsiveness re E-Side confirmation (2.7); telephone conference with B. Stephany, A. Lichtman re preparation for C. Cremens deposition (.2); telephone conference with K&E working group re document production and privilege log (.7). |
| 1/13/17 | McClain Thompson | .90 | Telephone conference with K&E working group re privilege log (.6); review and analyze answering brief re motion to dismiss appeal (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/17 | Stephanie Ding | 2.40 | Review and prepare electronic copies of produced October-December 2016 board materials (.8); update board materials tracker (.5); review and analyze potential production documents for most inclusive email threads and prepare for attorney review (.8); search in document database for production status of miscellaneous board documents (.3). |
| 1/13/17 | Mark D Menzies | 2.60 | Revise chronology of 1L/2L and PIKs negotiations to incorporate edits from A. Yenamandra (.9); finalize and serve 30(b)(6) responses and objections (.9); telephone conference with A. Terteryan re common interest documents with NextEra (.6); correspond with first lien re Topic 6 of 30(b)(6) requests (.2). |
| 1/14/17 | Mark McKane, P.C. | .50 | Telephone conference with A. Glenn, R. Pedone re pending motion for protective order (.3); correspond with K&E working group re withdrawal of pending deposition notices (.2). |
| 1/14/17 | Bryan M Stephany | 1.20 | Review and analyze confirmation related discovery issues (.6); telephone conference with K&E working group re same (.2); review and analyze draft expert reports in support of confirmation (.4). |
| 1/14/17 | McClain Thompson | 1.20 | Review and revise project list (.4); draft response brief re motion to dismiss appeal (.8). |
| 1/14/17 | Mark D Menzies | .80 | Update 1L/2L negotiations chronology to include board meetings (.5); review and analyze draft board deck for A. Wright deposition prep (.3). |
| 1/15/17 | Bryan M Stephany | 1.90 | Telephone conference with opposing counsel re discovery issues (.5); telephone conference with M. McKane, J. Ganter re same (.4); review and revise expert reports in support of confirmation (1.0). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/15/17 | Michael Esser | 4.30 | Review and analyze P. Keglevic deposition preparation materials (1.1); draft T. Horton deposition preparation outline and conduct fact research re same (3.2). |
| 1/15/17 | McClain Thompson | 2.50 | Draft reply brief re motion to dismiss asbestos appeal. |
| 1/15/17 | Mark D Menzies | 1.10 | Update 1L/2L negotiations chronology to include court proceedings. |
| 1/16/17 | Barack S Echols | 1.00 | Review correspondence re discovery status and trial preparation (.4); analyze same (.6). |
| 1/16/17 | Mark McKane, P.C. | 1.40 | Telephone conference with NEE's counsel re protective order motion and witness prep issues (.3); correspond with B. Stephany re discovery dispute with EFIH First Liens (.2); telephone conference with C. Husnick, A. Yenamandra re appellate mediation issues (.2); correspond with M. Thompson, J. Sowa re witness prep update and draft board presentation (.4); correspond with C. Howard re no EFH confirmation deposition (.3). |
| 1/16/17 | Bryan M Stephany | 2.40 | Telephone conference with counsel for NextEra re confirmation discovery issues (.5); review and analyze fact and expert discovery and depositions (.9); telephone conference with K&E working group re same (.4); correspond with counsel for EFIH 1Ls re 30(b)(6) deposition notice topics and the Debtors' responses and objections (.6). |
| 1/16/17 | Jonathan F Ganter | 1.50 | Review and revise draft board deck (.8); correspond with J. Sowa, A. Terteryan re E-Side confirmation depositions (.2); review and analyze materials re E-Side confirmation depositions (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/17 | Michael Esser | 5.90 | Telephone conference with R. Ball re deposition planning (.9); draft T. Horton deposition preparation materials (3.9); review and revise Evercore makewhole claims reserve analysis (1.1). |
| 1/16/17 | Justin Sowa | .90 | Telephone conference with K&E working group, Chadbourne re discovery and deposition preparation (.2); correspond with K&E working group re board deck and deposition prep (.3); correspond with P. Keglevic re board deck (.2); review and analyze revised board deck (.2). |
| 1/16/17 | Anna Terteryan | 2.80 | Prepare materials for depositions of A. Horton and P. Keglevic (1.3); prepare materials for deposition of C. Cremens (1.3); telephone conference with K&E working group, Chadbourne re depositions (.2). |
| 1/16/17 | McClain Thompson | 6.50 | Draft reply brief re motion to dismiss asbestos appeal (4.7); revise board materials (1.4); correspond with K&E working group re same (.4). |
| 1/17/17 | Barack S Echols | 1.10 | Corresponde with K&E working group re trial preparation (.4); review pleadings for same (.7). |
| 1/17/17 | Mark McKane, P.C. | 3.50 | Telephone conference with Evercore team re claims reserve (.6); correspond with the PIKs' A. Qureshi re response to proposed term sheet re claims reserve issues (.7); correspond with J. Ganter re T. Horton, A. Wright witness prep (.4); correspond with R. Pedone re court hearing re resolved protective order motion (.4); correspond with J. Ganter, M. Thompson re draft board presentation (.5); telephone conference with M. Thomas re Contrarian issues (.3); review and analyze proposed draft disclosure re distributions to allowed claims against EFH/EFIH debtors and associated witness prep issues (.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/17 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/17/17 | Bryan M Stephany | 5.70 | Telephone conference with K&E and Evercore working groups re claims reserve (.6); prepare for C. Cremens deposition (.6); telephone conference with A. Terteryan, counsel for C. Cremens re same (.3); review and analyze isses re fact and expert confirmation discovery and depositions (.8); telephone conference with K&E working group re same (.6); review and analyze expert reports of D. Ying and J. Stuart (2.6); review and analyze confidentiality and sealing issues (.2). |
| 1/17/17 | Jonathan F Ganter | 10.10 | Prepare for P. Keglevic deposition (2.1); draft summary re same (.8); review and analyze materials re same (.7); telephone conference with M. McKane, A. Wright, T. Horton re same (.9); prepare for same (.2); telephone conference with A. Yenamandra, B. Stephany, N. Patel re claims reserve (.7); review and analyze materials re claims reserve (1.1); coordinate E-Side confirmation depositions, (.3); correspond with M. McKane, B. Stephany, M. Esser, A. Terteryan re same (.3); review and revise draft board deck (1.8); review and revise draft summary re appellate statistics (.8); correspond with A. Wright, T. Horton re same (.4). |
| 1/17/17 | Michael Esser | 4.20 | Prepare for P. Keglevic and T. Horton deposition (3.4); review and analyze revised Evercore makewhole claims reserve analysis (.8). |
| 1/17/17 | Justin Sowa | 3.00 | Review and analyze P. Keglevic deposition transcripts re P. Keglevic deposition prep. |
| 1/17/17 | Chad M Papenfuss | 3.10 | Analyze document production process (2.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/17 | Anna Terteryan | 4.90 | Prepare materials for deposition of C. Cremens (.6); correspond with participating parties re P. Keglevic deposition (.2); prepare materials for depositions of A. Horton, P. Keglevic (2.0); review response brief re Debtors' motion to dismiss PSA/merger agreement appeal (.8); analyze same (.4); outline reply re same (.9). |
| 1/17/17 | McClain Thompson | 4.40 | Telephone conference with R. Chaikin re claims issues (.1); review and revise board deck (1.1); correspond with Company re same (.3); correspond with Evercore re same (.2); correspond with K&E working group re same (.5); draft reply brief re asbestos appeal (1.4); review and revise feasibility report (.6); correspond with B. Stephany re same (.2). |
| 1/17/17 | Stephanie Ding | 11.00 | Review full timeline and prepare documents cited for electronic file and attorney review (1.8); review condensed timeline and prepare documents associated with timeline entries (2.4); prepare deposition prep binders and indices of key documents, full timeline documents, and condensed timeline documents (5.7); correspond with NY conference center re upcoming depositions and expert meetings (.8); correspond with opposing counsel re deposition logistics (.3). |
| 1/18/17 | Barack S Echols | .80 | Review correspondence re trial and expert issues (.4); analyze same (.4). |
| 1/18/17 | Travis J Langenkamp | .30 | Review correspondence re document production, expert reports, depositions, and hearing prep re new disclosure statement. |
| 1/18/17 | Mark McKane, P.C. | 5.40 | Telephone conference with PIKs' A. Qureshi r reserve timing backstop (.2); prepare P. Keglevic for his deposition (3.0); defend P. Keglevic in his deposition (1.9); telephone conference with A. Yenamandra re PSA obligations (.1); telephone conference with B. Echols re D. Ying and NEE witnesses (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/18/17 | Bryan M Stephany | 6.20 | Review and analyze expert reports of D. Ying and J. Stuart (1.2); telephone conference with C. Boyce, N. Patel re expert report and reliance materials (1.5); review and analyze confirmation discovery issues (.8); review and revise draft mediation statement related to asbestos objectors' appeal (.5); compile and review expert reliance materials from Evercore and A&M (1.3); review and analyze sealing and confidentiality issues (.2); telephone conference with counsel for NextEra re same (.2); telephone conference with K&E working group re P. Keglevic deposition (.5). |
| 1/18/17 | Jonathan F Ganter | 8.60 | Telephone conference with P. Keglevic, M. McKane, A. Wright, T. Horton, J. Sowa, A. Terteryan re prep for P. Keglevic deposition (1.9); prepare for same (.9); review and revise draft summary re appellate statistics (.8); review and revise draft board deck (.7); review and analyze materials re financial projections (.4); telephone conference with A. Yenamandra re same (.2); attend and summarize P. Keglevic deposition (3.1); review and analyze draft expert reports (.6). |
| 1/18/17 | Michael Esser | 8.80 | Attend P. Keglevic deposition prep session (3.3); prepare for same (.2); attend P. Keglevic deposition (3.2); draft T. Horton deposition preparation outline (2.1). |
| 1/18/17 | Justin Sowa | 6.40 | Prepare for P. Keglevic deposition prep session (.5); participate in P. Keglevic deposition prep session (3.3); attend and take notes on P. Keglevic deposition (2.1); office conference with K&E working group re debrief from P. Keglevic deposition (.5). |
| 1/18/17 | Aparna Yenamandra | 1.90 | Attend Keglevic deposition prep. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/17 | Chad M Papenfuss | 3.20 | Analyze document production process (2.7); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 1/18/17 | Anna Terteryan | 7.20 | Office conference with K&E working group, client in preparation for A. Horton, A. Wright depositions (1.2); office conference with K&E working group, client in preparation for P. Keglevic deposition (3.1); prepare supplemental privilege log re E-Side confirmation (1.1); attend telephone conference re deposition of P. Keglevic (1.8). |
| 1/18/17 | McClain Thompson | 5.70 | Office conference with A. Terteryan re reply brief re asbestos appeal (.8); review and revise Evercore expert report (.6); office conference with B. Stephany, Evercore team re same (1.6); review and revise liquidation analysis (.8); review and revise mediation statement re asbestos appeal (.3); draft scheduling stipulation re same (.4); correspond with K&E working group re same (.4); correspond with RLF re same (.5); correspond with D. Hogan re same (.3). |
| 1/18/17 | Stephanie Ding | 6.00 | Correspond with conference services, opposing counsels re upcoming depositions (.7); compile documents cited to full timeline (1.3); review, cite check, and proof draft mediation statement (.6); cite check and fact check Appeals timeline (3.4). |
| 1/18/17 | Mark D Menzies | 1.20 | Telephone conference with Evercore re draft expert report. |
| 1/19/17 | Travis J Langenkamp | .40 | Review and analyze correspondence re document production, expert reports, depositions and hearing prep re new disclosure statement. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/17 | Mark McKane, P.C. | 4.80 | Prepare T. Horton for his deposition (3.7); telephone conferences with P. Anker, G. Horowitz re expert reports, EVR's analysis and a potential stipulation (.8); correspond with K&E working group re re latest conferences with the PIKs' A. Qureshi (.3). |
| 1/19/17 | Michael S Fellner | 1.40 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/19/17 | Bryan M Stephany | 10.70 | Review and analyze expert reports of D. Ying and J. Stuart (2.1); telephone conference with J. Stuart re same (2.5); telephone conference with P. Heath, M. Thompson re expert report (.5); compile and review expert reliance materials (1.3); assist with T. Horton deposition preparation and escrow reserve analysis (2.2); review and analyze confirmation discovery issues (.8); telephone conference with K&E working group re same (.2); review and analyze confidentiality and sealing issues (.3);telephone conference with counsel for EFIH 1Ls re expert discovery issues (.8). |
| 1/19/17 | Jonathan F Ganter | 10.30 | Review and analyze deposition transcripts (.8); review and revise draft summary re appellate statistics (2.8); telephone conference with M. Menzies, J. Sowa, M. Esser, B. Stephany re same, (.6); review and revise draft privilege redactions (.4); telephone conference with A. Terteryan, M. Esser, J. Sowa re same (.3); review and analyze materials re T. Horton deposition issues (.8); draft summary re same (.6); telephone conference with M. Esser re same (.3); telephone conference with T. Horton, M. McKane, M. Esser re prep for T. Horton deposition (1.1); prepare for same (1.7); telephone conference with P. Anker, M. Esser, B. Stephany re E-Side confirmation (.4); telephone conference with M. McKane, M. Esser, B. Stephany re E-Side confirmation strategy (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/19/17 | Michael Esser | 10.60 | Attend T. Horton deposition preparation session (6.7); telephone conference with P. Anker re expert reports (.4); prepare for same (1.4); review and finalize Evercore expert report (2.1). |
| 1/19/17 | Justin Sowa | 5.10 | Review and revise analysis of appellate timing (.7); attend and participate in T. Horton deposition prep (1.5); office conference with A. Terteryan, M. McKane re redactions to board materials (.3); office conference with K&E working group re deposition prep (2.6). |
| 1/19/17 | Aparna Yenamandra | 3.50 | Attend Horton deposition prep with K&E working group. |
| 1/19/17 | Chad M Papenfuss | 3.20 | Analyze document production process (2.7); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 1/19/17 | Anna Terteryan | 5.40 | Review documents for privilege and responsiveness re E-Side confirmation (.9); office conference with K&E working group, client in preparation for A. Horton deposition (3.1); office conference with K&E working group in preparation for A. Horton deposition (.9); manage collection, processing, and review of documents re E-Side confirmation (.5). |
| 1/19/17 | McClain Thompson | 7.40 | Office conference with B. Stephany, J. Stuart re liquidation analysis (1.5); telephone conference with B. Stephany, P. Heath re same (.5); review and revise project list (.3); review and revise board materials (1.3); correspond with Company re same (.3); correspond with experts re reliance materials (.3); review and revise liquidation analysis (2.6); review and revise feasibility report (.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/19/17 | Stephanie Ding | 1.70 | Review and revise Appeals Timelines with case numbers (.4); prepare excel version of Summary of Appellate Timing (.3); correspond with NY Conference Center, opposing counsels re upcoming depositions (.4); review and analyze database for miscellaneous key documents (.2); prepare recent deposition transcripts and exhibits for electronic file (.4). |
| 1/19/17 | Mark D Menzies | 3.60 | Analyze makewhole appellate flow chart and appellate timing data (.6); review and revise appellate timing chart to incorporate multiple Third Circuit rehearing scenarios (1.6); review and revise appellate timing chart to incorporate scenarios where Supreme Court grants cert (1.4). |
| 1/20/17 | Barack S Echols | 1.50 | Review expert report and correspondence re trial preparation (.9); analyze same (.6). |
| 1/20/17 | Lisa G Esayian | 1.50 | Analyze M. Hunter written direct and cross examination (1.1); correspond with T. Vasquez re February confirmation hearing (.4). |
| 1/20/17 | Mark McKane, P.C. | 5.60 | Telephone conference with C. Husnick, A. Yenamandra re plan supplement materials (.7); telephone conference with T. Horton re deposition issues (.3); defend at T. Horton's deposition (3.2); correspond with J. Ganter, M. Menzies re A. Wright prep (.3); review and revise proposed redactions for today's board meeting (.5); correspond with J. Sowa re appellate timing charts (.3); correspond with B. Stephany re initial pretrial conference (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/17 | Bryan M Stephany | 8.90 | Attend T. Horton deposition (3.0); prepare for same (.4); telephone conference with K&E working group re same (2.0); telephone conference with C. Carty re upcoming filings (.5); finalize and serve expert reports of D. Ying and J. Stuart (.4); produce expert reliance materials in support of same (.7); review and analyze proposed redactions for production documents (.9); draft pretrial procedures proposal (1.0). |
| 1/20/17 | Jonathan F Ganter | 6.30 | Telephone conference with T. Horton, M. Esser, M. McKane, and J. Sowa re prep for T. Horton deposition (1.0); review and revise draft summary re appellate statistics (1.1); review and analyze materials re same (1.1); telephone conference with J. Sowa, M. McKane re same (.2); revise draft redactions for privilege (.3); review and analyze materials re same (.2); telephone conference with M. McKane, M. Esser, J. Sowa, A. Terteryan, A. Yenamandra re E-Side confirmation strategy (1.5); prepare for same (.4); telephone conference with M. Menzies, M. Esser, B. Stephany re A. Wright deposition issues (.5). |
| 1/20/17 | Michael Esser | 5.10 | Prepare for and attend T. Horton deposition (3.5); prepare for and attend A. Wright deposition preparation discussion with M. Menzies (1.1); correspond with B. Stephany, J. Ganter re coordination of litigation work streams (.5). |
| 1/20/17 | Justin Sowa | 5.20 | Review and revise redactions to produced board materials (.4); attend and participate in T. Horton deposition prep session (.6); review and revise draft summary of appellate timing (1.1); attend T. Horton deposition (2.3); office conference with K&E working group re drafting plan supplement (.8). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/17 | Colleen C Caamano | .40 | Monitor technical support and production requests from legal assistants and attorneys; communication with vendor, Advanced Discovery re production specifications. |
| 1/20/17 | Chad M Papenfuss | 2.10 | Analyze document production process (1.7); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |
| 1/20/17 | Anna Terteryan | 7.90 | Review documents for privilege and responsiveness re E-Side confirmation (.6); prepare supplemental privilege log re E-Side confirmation (.7); office conference with K&E working group, client in preparation for A. Horton deposition (1.4); office conference with K&E working group re E-Side confirmation (.7); manage collection, processing, and review of documents re E-Side confirmation (.9); attend deposition of A. Horton (3.6). |
| 1/20/17 | McClain Thompson | 3.80 | Review and analyze counter designations re asbestos appeal (.3); correspond with A. Terteryan re same (.1); review and revise Evercore expert report (.9); correspond with B. Stephany re same (.4); review and revise project list (.3); correspond with K&E working group re same (.2); draft letter re production re expert reports (.5); review and analyze issues re same (.2); review and analyze reliance materials re same (.4); correspond with K&E working group re same (.5). |
| 1/20/17 | Jason Douangsanith | .30 | Prepare statistics re cert granted and order granted for Supreme Court cases for attorney review. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/17 | Mark D Menzies | 4.70 | Compile data tracking the time between Supreme Court's decision to grant cert. and a decision on the merits (.3); correspond with J. Ganter and B. Stephany re A. Wright's deposition prep (.4); correspond with A. Terteryan re redacted board materials (.3); prepare package of materials for A. Wright deposition prep (1.1); highlight provisions of the Plan re treatment of First and Second Lien creditors for A. Wright (.5); review A. Horton and P. Keglevic depositions for issues that A. Wight will need to cover (1.2); analyze and review Judge Sontchi's 2015 and 2016 confirmation orders for provisions addressing the retention of jurisdiction (.9). |
| 1/21/17 | Travis J Langenkamp | .30 | Review correspondence re document production, expert reports, depositions, and hearing prep re new disclosure statement. |
| 1/21/17 | Mark McKane, P.C. | .40 | Correspond with B. Stephany re C. Cremens deposition update (.2); telephone conference with G. Horowitz re deposition timing and logistics (.2). |
| 1/21/17 | Bryan M Stephany | 1.30 | Prepare for A. Wright deposition (.6); review and analyze confirmation discovery and deposition issues and correspond with participating parties re same (.7). |
| 1/21/17 | Michael Esser | 1.10 | Review and analyze stipulation re PIK intention (.8); draft correspondence re same (.1); correspond with B. Stephany re deposition scheduling issues (.2). |
| 1/21/17 | Justin Sowa | 1.00 | Review and revise summary of appellate timing research. |
| 1/21/17 | Anna Terteryan | .80 | Review documents for privilege and responsiveness re E-Side confirmation. |
| 1/21/17 | Mark D Menzies | .80 | Finalize and send deposition prep materials to A. Wright. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/22/17 | Mark McKane, P.C. | 2.00 | Telephone conference with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter M. Esser re EFH confirmation issues, including upcoming discovery (1.1); telephone conference with PIKs' A. Qureshi re claim reserve estimate and other confirmation issues (.5); correspond with J. Ganter, J. Sowa re appellate estimates (.4). |
| 1/22/17 | Bryan M Stephany | 1.80 | Telephone conference with K&E working group re escrow calculations, future interest, and related issues (1.2); review and revise draft production letter (.4); review and analyze confirmation discovery issues (.2). |
| 1/22/17 | Jonathan F Ganter | 3.90 | Review and revise summary re appellate statistics (.3); review and analyze materials re same (.3); correspond with M. McKane, M. Menzies, J. Sowa re same (.2); telephone conference with M. McKane, C. Husnick, M. Kieselstein, A. Yenamandra re confirmation strategy (1.1); prepare for same (1.4); review and analyze materials re makewhole issues (.6). |
| 1/22/17 | Michael Esser | 2.30 | Telephone conference with A. Yenamandra re future interest claims (1.1); prepare for same (.1); review and revise IRS submission (1.1). |
| 1/22/17 | Justin Sowa | 4.20 | Telephone conference with K&E working group re plan supplement (1.1); prepare for same (.4); draft narrative summary of appellate timing analysis for Plan Supplement (2.7). |
| 1/22/17 | Anna Terteryan | 3.10 | Review documents for privilege and responsiveness re E-Side confirmation (.6); prepare production of documents re E-Side confirmation (2.5). |
| 1/22/17 | McClain Thompson | .20 | Review and revise project list. |
| 1/22/17 | Mark D Menzies | 2.30 | Review and analyze plan and disclosure statement re A. Wright deposition prep. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/17 | Barack S Echols | 3.30 | Review and analyze expert reports to prepare for confirmation hearing. |
| 1/23/17 | Mark McKane, P.C. | 3.90 | Telephone conference with PIK's A. Qureshi re reserve issues (.6); correspond with M Kieselstein, C. Husnick re PIKs and phase 2 (.3); telephone conference with NEE's counsel re appellate timing (.4); correspond with M. Esser re proposed stipulation with EFIH First Liens (.4); review and analyze key issues for A. Wright deposition (.7); correspond with J. Ganter, M. Menzies re same (.3); correspond with M. Esser re board redactions and Evercore report (.4); address blizzard-related rescheduling of A. Wright deposition (.8). |
| 1/23/17 | Bryan M Stephany | 9.70 | Draft pretrial conference proposal (1.2); prepare for A. Wright deposition (1.8); review and analyze confirmation discovery issues (1.6); telephone conference with K&E working group re same (.3); review and revise draft privilege log and production letter (.8); telephone conference with Akin re future interest (.8); prepare for D. Ying deposition (.9); review and analyze confidentiality and sealing issues (.2); review and analyze draft EFIH claims reserve analysis from EFIH Second Liens (1.2); review and revise aggregate appellate data summary (.5); telephone conference with K&E working group re same (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/17 | Jonathan F Ganter | 10.30 | Review and analyze materials re A. Wright deposition issues (2.1); draft outline re same (1.4); review and revise draft summary re pretrial issues (.4); telephone conference with B. Stephany re same and case administration (.4); telephone conference with Akin, A. Yenamandra, C. Husnick, M. McKane re confirmation issues (.9); coordinate E-Side confirmation depositions and hearing prep (.8); conference with M. McKane, A. Wright, M. Esser, B. Stephany re same, prepare for same (.3); review and revise draft summary re appellate statistics (3.1); telephone conference with M. Esser, J. Sowa re same (.9). |
| 1/23/17 | Michael Esser | 8.10 | Telephone conference with S. Alberino re future interest claims (.9); telephone conference with B. Stephany re pre-trial planning (.8); review and revise trial outline (2.1); review and revise trial procedures correspondence to parties in interest (1.2); coordinate production of board materials and appellate statistics (1.6); review and revise same (1.5). |
| 1/23/17 | Justin Sowa | 8.20 | Correspond with M. Esser re summary of appellate timing (.2); review and revise draft summary of appellate timing (2.7); draft narrative summary of appellate timing (1.7); telephone conference with K&E working group, Akin re plan supplement (.8); office conference with M. Esser re plan supplement (.3); telephone conference with J. Ganter re summary of appellate timing analysis (.2); draft talking points for A. Wright prep re appellate timing analysis (1.3); telephone conference with M. Esser, J. Ganter, M. Thompson re summary of appellate timing (1.0). |
| 1/23/17 | Aparna Yenamandra | 1.40 | Correspond with K&E litigation working group, WH re hearing stipulations (.6); review and revise Wright deposition prep outline (.8). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/17 | Meghan Rishel | 5.00 | Prepare electronic file re discovery correspondence, production cover letters, and appellate pleadings (2.6); update production tracking spreadsheet (.6); correspond with K&E working group re deposition logistics (1.8). |
| 1/23/17 | Chad M Papenfuss | 2.40 | Analyze document production process (1.9); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 1/23/17 | Anna Terteryan | 3.90 | Office conference with J. Sowa re E-Side confirmation discovery (.2); prepare production of documents re E-Side confirmation (1.1); prepare supplemental privilege log re E-Side confirmation (2.6). |
| 1/23/17 | McClain Thompson | 4.70 | Telephone conference with M. Esser, J. Ganter, J. Sowa re makewhole issues (.5); correspond with same re same (.4); revise reply brief re motion to dismiss appeal (3.8). |
| 1/23/17 | Stephanie Ding | .90 | Prepare and draft preliminary witness and exhibit list notices (.4); correspond with opposing counsel, court reporter re Wright deposition (.5). |
| 1/23/17 | Jason Douangsanith | .50 | Prepare appeals timing analysis summary for J. Sowa. |
| 1/23/17 | Patrick Venter | .70 | Review and analyze court order re sale approval (.2); correspond with Gibson, Company re same (.5). |
| 1/23/17 | Mark D Menzies | 2.40 | Prepare A. Wright deposition prep outline (1.9); review and revise EFIH makewhole reserve appellate data chart (.5). |
| 1/24/17 | Barack S Echols | 4.60 | Prepare for and follow up to telephone conferences with team and consulting experts re trial preparation (1.7); review and analyze materials re same (2.9). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/24/17 | Lisa G Esayian | 4.30 | Telephone conference with M. Hunter re confirmation hearing (1.0); revise outline of M. Hunter direct testimony (1.0); telephone conference with K&E working group re confirmation issues (.7); correspond with M. Thompson re Vasquez preparation (.4); telephone conference with T. Vasquez re confirmation hearing timing (.8); correspond with M. McKane and B. Stephany re possible asbestos objectors (.4). |
| 1/24/17 | Travis J Langenkamp | 1.10 | Telephone conference with K&E working group re hearing prep re new plan confirmation (.6); review and analyze correspondence re experts, depositions, and new plan confirmation hearing (.5). |
| 1/24/17 | Mark McKane, P.C. | 6.60 | Conduct initial witness prep session for A. Wright (1.5); telephone conference with K&E litigation working group re EFH confirmation (.9); attend and participate in EFH confirmation pretrial conference (.6); office conference with Asbestos-related objectors re streamlining the hearing (.4); telephone conferences with P. Anker, G. Horowitz re potential expert report issues (1.7); correspond with NEE re this week's pretrial conference (.4); telephone conference with PIKs' A. Qureshi re Phase 2 timing (.3); review and analyze appellate timing issues (.5); review and analyze C. Cremens deposition issues with EFIH First Liens' counsel (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/17 | Bryan M Stephany | 10.60 | Draft and review A. Wright deposition preparation materials and outline (2.6); attend A. Wright telephonic deposition preparation meeting (1.7); telephone conference with all participating parties re pretrial issues and procedures (.7); telephone conference with K&E litigation working group re confirmaiton (.6); review and analyze draft escrow analysis from EFIH second liens (.8); telephone conference with Evercore, K&E working groups re same (.7); review and analyze confirmation-related fact and expert discovery issues (1.6); telephone conference with K&E working group re same (.4); correspond with opposing counsel re proposed stipulations re pretrial and record designation issues (1.3); review and analyze confidentiality and sealing issues (.2). |
| 1/24/17 | Jonathan F Ganter | 9.80 | Telephone conference with A. Wright, M. McKane, B. Stephany, M. Menzies, J. Sowa re A. Wright dep prep and pretrial hearing (1.7); review and analyze materials re same (.7); draft outline re same (1.6); correspond with B. Stephany, M. Esser, J. Sowa re appellate data (.4); telephone conference with M. McKane, B. Stephany re confirmation hearing and discovery strategy (.9); review and analyze materials re E-Side plan and negotiations (.8); revise draft summary re potential deposition issues and appellate timing (.8); review and analyze materials re same (.5); telephone conference with Evercore re expert work (.8); review and analyze expert materials re claims reserve (.6); telephone conference with K&E litigation working group re confirmation strategy (1.0). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/17 | Michael Esser | 8.10 | Attend A. Wright deposition preparation session (2.5); telephone conference with C. Boyce re EFIH Second Lien expert report (.7); review and analyze same (.5); telephone conference with K&E litigation working group re confirmation status (1.1); attend pre-trial meet and telephone conference with all parties in interest (1.5); review and revise trial outline (1.2); review and revise pleadings for IRS submission (.6). |
| 1/24/17 | Justin Sowa | 3.80 | Attend and participate in telephonic deposition prep of A. Wright (1.1); draft talking points for A. Wright prep re appellate timing analysis (1.3); draft narrative summary of appellate timing (1.0); telephone conference with K&E working group re status update (.4). |
| 1/24/17 | Aparna Yenamandra | .90 | Attend telephone conference with K&E working group re A.Wright's deposition prep (.4); telephone conference with EVR, K&E litigation working group re FA expert reports (.5). |
| 1/24/17 | Colleen C Caamano | .20 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 1/24/17 | Meghan Rishel | 6.50 | Draft counter designations re asbestos appeal (4.2); correspond with K&E working group re deposition logistics (.7); update tracking spreadsheet re production information (.3); prepare electronic file re privilege logs, production cover letters, pleadings, and discovery correspondence (1.3). |
| 1/24/17 | Chad M Papenfuss | 2.80 | Analyze document production process (2.3); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/24/17 | Anna Terteryan | 1.50 | Telephone conference with K&E working group re E-Side confirmation preparation (.6); pre-trial telephone conference with participating parties (.3); draft preliminary witness and exhibit lists (.6). |
| 1/24/17 | Rebecca Blake Chaikin | .20 | Review omnibus hearing agenda. |
| 1/24/17 | McClain Thompson | 6.90 | Telephone conference with K&E working group, Evercore re expert reports (.5); review and analyze issues re same (.6); telephone conference with K&E working group re confirmation prep (.5); telephone conference with case participants re confirmation logistics (.4); review and revise reply brief re motion to dismiss asbestos appeal (1.7); correspond with A. Terteryan re same (.4); review and revise project list (.3); draft stipulation re expert reports (1.6); review and analyze asbestos issues (.4); correspond with K&E working group re same (.5). |
| 1/24/17 | Stephanie Ding | 1.20 | Review and prepare Wright deposition prep binders (.8); correspond with court reporter, co-counsel re deposition exhibits (.4). |
| 1/24/17 | Jason Douangsanith | .30 | Prepare documents for attorney review. |
| 1/24/17 | Matthew Smart | .50 | Review and analyze first lien motion for payment of fees. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/17 | Mark D Menzies | 5.40 | Review and revise outline for A. Wright deposition prep (.5); identify materials for A. Wright deposition prep binders (.4); review and analyze makewhole reserve appellate data (.5); correspond with V. Nunn re estimated duration and start date for working capital audit (.2); review and anlyze Plan's retention of jurisdiction provisions (.3); correspond with B. Stephany, J. Ganter re A. Wright deposition (.5); attend telephone conference with A. Wright, K&E working group re deposition prep (1.1); telephone conference with Evercore re escrow account calculations (.5); telephone conference with K&E working group re E-Side confirmation (.5); review and analyze EFIH Second Lien Indenture and send to A. Wright (.4); correspond with discovery listserv re new time and location for A. Wright's deposition (.4); correspond with counsel for the EFIH First Liens re logistics for A. Wright deposition (.1). |
| 1/25/17 | Barack S Echols | 4.30 | Prepare for telephone conference with consulting experts re hearing preparation and review materials re same (2.8); review correspondence with team re hearing preparation and discovery issues (1.5). |
| 1/25/17 | Lisa G Esayian | 2.20 | Draft Vasquez declaration (.8); correspond with T. Vasquez re confirmation hearing (.4); correspond with M. Thompson re Vasquez preparation (.3); correspond with M. Esser re testimony and declarations (.3); correspond with B. Stephany re Ankura report (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/17 | Mark McKane, P.C. | 5.80 | Correspond with B. Stephany re letter to Judge Sontchi (.4); telephone conference with M. Kieselstein, A. Yenamandra re EFH Confirmation witnesses and trial outline (.5); telephone conference with PIMCO's J. Sabin re EFIH First Liens' motion and the reserve issues (.7); prepare A. Wright to testify (3.7); participate in telephone conference with K&E working group re Evercore expert report issues (.5). |
| 1/25/17 | Bryan M Stephany | 11.60 | Attend A. Wright deposition preparation session (2.4); draft letter to Court re pretrial status report (1.6); review and analyze issues re asbestos appeals (.7); draft and revise proposed stipulation re scope of Ankura report (1.2); telephone conference with Hogan re same (.9); review and revise draft stipulation re EFIH claims reserve (1.0); review and analyze expert reports of EFIH First and Second Liens re EFIH Claims Reserve (1.7); telephone conference with Evercore, K&E working groups re same (.6); telephone conference with K&E working group re trial witnesses (.7); draft trial outline and pretrial calendar (.8). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/17 | Jonathan F Ganter | 10.20 | Telephone conference with M. McKane, A. Wright re pretrial hearing strategy (1.4); review and revise draft talking points re same (.6); telephone conference with M. Esser re same (.2); review and revise draft talking points re appellate options/process (1.8); telephone conference with B. Stephany, A. Wright re same (.3); telephone conference with J. Sowa re same (.4); review and analyze expert report (.4); telephone conference with B. Stephany, M. Esser, A. Yenamandra re same (.4); telephone conference with M. Firestein, M. Thomas, B. Stephany re confirmation strategy (.5); review and revise draft plan supplement re appellate process review (1.7); telephone conference with J. Sowa, A. Yenamandra, M. McKane re same (.5); prepare for same (.2); telephone conference with B. Stephany, A. Wright re deposition strategy (.4); review and revise draft outline re same (1.4). |
| 1/25/17 | Michael Esser | 9.70 | Telephone conference with M. McKane re disinterested director witnesses (.8); attend A. Wright deposition preparation session (.5); review and revise trial outline (1.4); telephone conference with D. Hogan re admissibility of trial exhibits and testimony (1.5); telephone conference with C. Boyce re EFIH First Lien and Second Lien expert reports (.7); review and analyze same (.5); outline hybrid stipulated report re same (.9); review and revise plan supplement inserts (1.5); draft talking points for status conference (1.9). |
| 1/25/17 | Aparna Yenamandra | 3.50 | Attend A.Wright deposition prep (2.1); telephone conference with EVR, K&E litigation working group re expert reports (.4); review POR re deposition prep (.4); revise WH fee stipulation (.4); correspond with WH re same (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/17 | Meghan Rishel | 2.50 | Prepare electronic file re expert reports, discovery correspondence, and pleadings (.7); draft counter designations re asbestos appeal (1.8). |
| 1/25/17 | Chad M Papenfuss | 1.70 | Analyze document production process (1.2); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 1/25/17 | McClain Thompson | 1.00 | Correspond with K&E working group re asbestos issues (.4); review and analyze deposition transcripts (.6). |
| 1/25/17 | Stephanie Ding | .90 | Correspond with local counsel, court reporter re Wright deposition logistics (.5); correspond with local counsel to prepare Wright prep binders (.4). |
| 1/26/17 | Barack S Echols | 3.20 | Prepare for hearing and review and analyze expert reports and correspondence re same. |
| 1/26/17 | Lisa G Esayian | 1.60 | Correspond with B. Stephany re stipulation with asbestos objectors (.4); telephone conference with T. Vasquez re confirmation hearing (.4); review and analyze confirmation hearing exhibit list (.8). |
| 1/26/17 | Travis J Langenkamp | .20 | Review and analyze correspondence re hearing prep issues. |
| 1/26/17 | Mark McKane, P.C. | 6.40 | Prepare A. Wright for his deposition (2.2); defend A. Wright during his deposition (2.9); telephone conference with P. Anker, G. Horowitz re claims reserve issues (.4); telephone conference A. Qureshi re PIKs' position re claim reserve (.3); review and revise draft stipulation with asbestos creditors (.2); review and revise draft plan supplement disclosure (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/26/17 | Bryan M Stephany | 11.90 | Draft and revise proposed stipulation re use of Ankura report at trial (1.6); draft and revise proposed stipulation re EFIH Claims Reserve (1.1); telephone conference with Evercore re same (.3); attend A. Wright deposition preparation session (2.4); attend A. Wright deposition (3.5); review and analyze fact and expert discovery in support of confirmation (1.1); telephone conference with K&E working group re same (.6); draft talking points (1.3). |
| 1/26/17 | Jonathan F Ganter | 6.10 | Review and revise draft talking points re same (.6); review and analyze materials re expert report (.4); telephone conference with B. Stephany, M. McKane re same (.6); review and revise draft plan supplement (.6); correspond with A. Yenamandra re same (.3); telephone conference with M. McKane re same (.3); review and analyze materials re plan negotiations (.6); office conference with B. Stephany re proposed revisions to pretrial order (.4); telephone conference with K&E working group re A. Wright deposition (.9); correspond with M. Esser re same and confirmation strategy (.4); office conference with M. McKane, A. Wright re pretrial hearing strategy for same (.4); review and analyze materials re same (.6). |
| 1/26/17 | Michael Esser | 5.20 | Attend A. Wright deposition (3.5); review and revise trial outline (.9); office conference with N. Patel re expert report (.5); correspond with B. Stephany re same (.3). |
| 1/26/17 | Aparna Yenamandra | 1.10 | Correspond with K&E working group re FA expert reports (.7); correspond with WH re fee stipulation (.4). |
| 1/26/17 | Meghan Rishel | 6.00 | Revise counter designations re asbestos appeal (4.2); update tracking spreadsheet re production information (.2); prepare electronic file re discovery correspondence, production cover letters, and pleadings (1.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/26/17 | Chad M Papenfuss | 3.10 | Analyze document production process (2.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 1/26/17 | McClain Thompson | 1.40 | Telephone conference with K&E working group re E-Side Confirmation (.3); review and analyze appellate designations re asbestos appeal (.4); correspond with M. Rishel re same (.3); review and revise project list (.3); correspond with B. Stephany re same (.1). |
| 1/26/17 | Stephanie Ding | 1.00 | Correspond with court reporter re updated deposition start time (.4); draft and update EFH Confirmation calendar (.6). |
| 1/27/17 | Mark McKane, P.C. | .70 | Review and analyze confidentiality issues re expert reports (.3); review and analyze potential for more discovery, including another deposition, based on latest PIK agreement in principal (.4). |
| 1/27/17 | Bryan M Stephany | 6.50 | Draft and revise trial outline (1.6); draft and revise stipulations re Ankura report, proposed initial pretrial order, and EFIH Claims Reserve and negotiate with opposing counsel re same (2.8); review and analyze confidentiality and sealing issues (.3); review and analyze supplemental confirmation discovery (.9); telephone conference with K&E working group re same (.4); telephone conference with R. Ball re confirmation discovery and pretrial issues (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/17 | Jonathan F Ganter | 7.60 | Review and revise draft confirmation trial outline (2.2); review and analyze materials re same (2.1); correspond with M. Esser, B. Stephany, M. Esser re same (.5); telephone conference with A. Yenamandra re confirmation strategy and plan negotiations (.3); review and analyze board materials (1.1); review and analyze materials re E-Side confirmation discovery (.6); review and analyze draft stipulation and expert materials re claims reserve (.8). |
| 1/27/17 | Michael Esser | 3.50 | Draft trial outline. |
| 1/27/17 | Aparna Yenamandra | 1.00 | Telephone conference with J.Ganter re written directs (.3); correspond with WH re fee stipulation (.7). |
| 1/27/17 | Chad M Papenfuss | 2.40 | Analyze document production process (1.8); correspond with vendor re same (.2); correspond with K&E working group re same (.4). |
| 1/28/17 | Bryan M Stephany | .70 | Review and analyze pretrial issues including preliminary witness list (.4); correspond with opposing counsel re trial schedule (.3). |
| 1/29/17 | Mark McKane, P.C. | .40 | Correspond with B. Stephany, A. Terteryan re preliminary witness and exhibit list issues. |
| 1/29/17 | Bryan M Stephany | 1.20 | Review and revise draft preliminary witness and exhibit lists (.6); review and analyze proposed stipulation re EFIH Claims reserve (.4); telephone conference with Evercore, K&E working group re same (.2). |
| 1/29/17 | Justin Sowa | 1.80 | Review and analyze A. Wright deposition transcript. |
| 1/29/17 | Anna Terteryan | 1.80 | Draft preliminary witness and exhibit lists. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/17 | McClain Thompson | .90 | Review and revise project list (.3); review and revise appellee designations re asbestos appeal (.4); correspond with K&E working group re same (.2). |
| 1/30/17 | Barack S Echols | 2.70 | Prepare for hearing and review and analyze pleadings and follow-up correspondence with trial team re same. |
| 1/30/17 | Lisa G Esayian | 3.10 | K&E working group conference call re all confirmation issues (.8); draft Hunter and Vasquez outline for confirmation hearing (1.5); correspond with K&E working group re Hunter testimony (.4); correspond with M. Thompson re exhibit list for confirmation hearing (.4). |
| 1/30/17 | Mark McKane, P.C. | 1.90 | Telephone conference with K&E litigation working group re trial preparations (.7); correspond with A. Terteryan re witness list revisions (.2); correspond with C. Husnick re Fidelity and Contrarian issues (.4); correspond with D. Hogan re proposed order issues (.3); correspond with J. Ganter, M. Esser re upcoming witness prep (.3). |
| 1/30/17 | Beth Friedman | .40 | Obtain hearing transcript. |
| 1/30/17 | Bryan M Stephany | 2.20 | Review and analyze expert analysis re claims reserve and potential expert depositions (.5); negotiate proposed initial pretrial order and stipulation re expert report concerning asbestos related liability (.4); review and negotiate potential stipulation re claims reserve amounts (.5); review and analyze confidentiality and sealing issues (.2); review and analyze preliminary witness and exhibit list (.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/30/17 | Jonathan F Ganter | 6.30 | Telephone conference with M. McKane, K&E litigation working group re confirmation issues (.8); prepare for same (.2); telephone conference with M. Esser re case administration and confirmation strategy (.6); review and revise draft exhibit and witness lists (1.1); review and analyze materials re asbestos issues (.5); correspond with S. Zablotney, A. Sexton re confirmation strategy (.3); correspond with J. Madron re pretrial order (.4); review and analyze materials re expert issues and draft stipulations (.8); review and analyze materials re trial outline and witness strategy (.9); review and analyze deposition transcripts (.7). |
| 1/30/17 | Michael Esser | 6.20 | Telephone conference with K&E litigation working group re confirmation status (.8); prepare for same (.1); review and revise preliminary exhibit and witness list (3.1); revise and revise asbestos evidence proposed order (1.5); correspond with M. Menzies re research re enforceability of confirmation orders pending appeal (.7). |
| 1/30/17 | Justin Sowa | 4.40 | Review and analyze 1/26 hearing transcript (.4); review and analyze draft witness and exhibit lists (.1); prepare for status update telephone conference (.2); telephone conference with K&E working group re status update (.8); compile and send correspondence to vendor for processing (.1); review and analyze Plan Supplement (2.8). |
| 1/30/17 | Aparna Yenamandra | 1.20 | Review and analyze fee stip (.3); correspond with J. Sharrett re same (.4); correspond with J. Sowa re correspondence productions (.5). |
| 1/30/17 | Meghan Rishel | 5.40 | Review and revise preliminary exhibit list (5.2); correspond with K&E working group re deposition logistics (.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/30/17 | Chad M Papenfuss | 2.70 | Analyze document production process (2.2); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 1/30/17 | Anna Terteryan | 3.70 | Telephone conference with K&E working group in preparation for E-Side confirmation hearing (.8); prepare for same (.1); draft preliminary witness and exhibit lists (2.8). |
| 1/30/17 | McClain Thompson | 7.80 | Telephone conference with K&E working group re confirmation prep (.8); prepare for same (.1); telephone conference with A. Terteryan re reply brief re motion to dismiss asbestos appeal (1.5); review and revise same (3.5); draft materials re T. Vasquez witness prep (1.3); review and revise objection re motion to intervene (.6). |
| 1/30/17 | Stephanie Ding | 3.00 | Telephone conference with K&E litigation working group re confirmation status (.6); review and proof preliminary exhibit and witness list notices (.4); review, update, and finalize preliminary exhibit list (1.8); prepare plan objectors' preliminary witness and exhibit lists for electronic file (.2). |
| 1/30/17 | Jason Douangsanith | 1.90 | Prepare exhibits cited in preliminary exhibit lists (1.3); prepare reliance materials for preliminary exhibit list (.6). |
| 1/30/17 | Mark D Menzies | 5.70 | Telephone conference with K&E litigation working group re case strategy (.8); research and analyze Third Circuit case law addressing the Divestiture Rule (.8); review and analyz issues re filing of a notice of appeal divesting bankruptcy court of jurisdiction (.6); research and analyze other circuit case law addressing the Divestiture Rule (.5); research and analyze cases law re enforcement of orders when appeal pending (1.5); research and analyze cases law re expansion of order when order on appeal (1.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/17 | Barack S Echols | 1.80 | Review correspondence re hearing preparation and pleadings re same. |
| 1/31/17 | Lisa G Esayian | .40 | Review draft pre-trial order and stipulation re confirmation hearing testimony. |
| 1/31/17 | Mark McKane, P.C. | 2.10 | Telephone conference with C. Howard re potential witness prep (.2); assess proposed counter-designations of the record on appeal of motion to dismiss the LSGT Debtors (.3); correspond with B. Stephany re claim stipulation issues (.3); telephone conferences with A. Wright, C. Husnick, G. Horowitz re PIK stipulation and future interest (.9); review and revise reply in support of motion to dismiss asbestos creditors' PSA appeal (.4). |
| 1/31/17 | Bryan M Stephany | 9.40 | Review and revise stipulation re Ankura expert report (.8); telephone conference with opposing counsel to negotiate same (.6); prepare and plan for trial (1.1); telephone conference with litigation team working group re same (.8); review and revise proposed initial pretrial order (.7); telephone conference with opposing counsel to negotiate same (.5); review and revise EFIH Claims reserve stipulation (1.2); telephone conference with opposing counsel re the same (.7); review and analyze supplemental discovery (1.3); review and analyze opposing parties' witness lists (.4); telephone conference with K&E working group re same (.2); review and analyze research memorandum re retention of jurisdiction (1.1). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/17 | Jonathan F Ganter | 6.30 | Telephone conferences with B. Stephany, A. Yenamandra, M. McKane re confirmation issues (1.5); review and revise draft trial outline (.9); telephone conference with M. Esser, B. Stephany re case administration (.7); correspond with J. Sowa, A. Terteryan, M. Thompson,  M. Menzies re written directs (.4); review and analyze materials re asbestos issues (.8); revise draft stipulations (.4); review and analyze materials re same (.4); correspond with B. Stephany re same (.3); review and analyze materials re discovery issues (.5); review and revise draft privilege redactions (.4). |
| 1/31/17 | Michael Esser | 2.40 | Review and analyze legal research re confirmation order enforceability pending appeal (1.5); correspond with M. Menzies re same (.5); review and revise board presentation redactions (.4). |
| 1/31/17 | Justin Sowa | 8.40 | Review and prepare documents for production (2.4); correspond with K&E working group re same (1.4); office conference with A. Terteryan re trial prep (1.3); review and analyze term sheet drafts re makewhole litigation agreement with PIKs (3.3). |
| 1/31/17 | Aparna Yenamandra | 2.30 | Review claims stipulation (.6); correspond with B. Stephany re same (.5); correspond with K&E litigation working group re production database invoices (.7); correspond with WH and KL re fee stip (.5). |
| 1/31/17 | Meghan Rishel | 1.00 | Review and revise debtors' counter designations re record on appeal (.3); prepare electronic file re discovery correspondence (.7). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/31/17 | Anna Terteryan | 5.30 | Prepare for trial (1.0); review trial outline in preparation for E-Side confirmation hearing (.6); review documents for privilege and responsiveness re E-Side confirmation (.7); office conference with J. Sow re confirmation preparation (1.3); draft P. Keglevic written direct (1.7). |
| 1/31/17 | McClain Thompson | 6.80 | Telephone conference with K&E working group re confirmation prep (.6); review and revise counter-designations re asbestos appeal (.4); review and revise project list (.6); correspond with K&E working group re same (.3); draft J. Sullivan voting report (.7); telephone conference with same re same (.1); correspond with B. Stephany re same (.2); review and revise reply brief re motion to dismiss asbestos appeal (3.4); correspond with A. Terteryan re same (.5). |
| 1/31/17 | Stephanie Ding | 1.50 | Prepare F&F and NextEra preliminary exhibits for electronic file (1.2); correspond with trial technology re confirmation hearing (.3). |
| 1/31/17 | Jason Douangsanith | .40 | Prepare exhibits cited in EFIH 1L Preliminary exhibit list. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/17 | Mark D Menzies | 7.60 | Research and analyze the effect of retention of jurisdiction provisions in confirmation orders (.6); review and analyze whether the bankruptcy court would retain jurisdiction to enforce the confirmation order (1.1); review analyze whether, absent a stay pending appeal, the bankruptcy court would retain jurisdiction to address the EFIH Claims Reserve (1.5); research and analyze legal standard providing that trial courts retain jurisdiction to address issues different or collateral to issues appealed (1.4); review and analyze Plan provisions governing the bankruptcy court's authority to set or modify the EFIH Claims Reserve (1.1); research and analyze cases in which bankruptcy courts have enforced confirmation orders, even when the orders are appealed (1.0); review and analyze A. Wright's deposition transcript for potential confidentiality designations (.9). |
| | | 1,277.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051156**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ 14,850.50


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 14,850.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Natasha Hwangpo | 5.40 | 835.00 | 4,509.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,475.00 | 2,655.00 |
| Caleb Lowery | 1.30 | 555.00 | 721.50 |
| David Moore | 1.00 | 645.00 | 645.00 |
| Veronica Nunn | 4.70 | 995.00 | 4,676.50 |
| Jeffrey S Quinn | .40 | 1,195.00 | 478.00 |
| Patrick Venter | 2.10 | 555.00 | 1,165.50 |
| **TOTALS** | **16.70** | | **$ 14,850.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/02/17 | Natasha Hwangpo | 4.20 | Draft subsidiary consents re revised plan and EFIH PIK (2.6); correspond with A. Wright, K&E working group re same (.4); review board minutes (1.2). |
| 1/02/17 | Veronica Nunn | .40 | Review Chadbourne correspondence (.1); analyze merger agreement re makewhole litigation (.1); telephone conference with A. Yenamandra re proposed amendment to the merger agreement (.1); review PUCT comments (.1). |
| 1/04/17 | Natasha Hwangpo | 1.20 | Revise plan and DS filing resolutions (.8); correspond with A. Yenamandra, A. Wright re same (.4). |
| 1/04/17 | Veronica Nunn | .60 | Review and revise closing checklist. |
| 1/05/17 | Veronica Nunn | .60 | Revise closing checklist (.1); telephone conference with K&E working group, A. Wright re closing checklist (.5). |
| 1/05/17 | Caleb Lowery | 1.30 | Attend telephone conference with K&E working group, A. Wright re closing checklist (.5); correspond with V. Nunn and D. Moore re outstanding action items (.8). |
| 1/05/17 | David Moore | 1.00 | Attend telephone conference with K&E working group, A. Wright re closing checklist (.5); prepare for same (.5). |
| 1/06/17 | Veronica Nunn | .20 | Correspond with K&E working group re open checklist items. |
| 1/09/17 | Patrick Venter | 2.10 | Draft summary for board presentation (1.0); correspond with A. Yenamandra re same (.3); revise same (.8). |
| 1/11/17 | Veronica Nunn | .10 | Review question from litigation on correspondence. |
| 1/17/17 | Marc Kieselstein, P.C. | 1.00 | Review and analyze of board materials. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/20/17 | Marc Kieselstein, P.C. | .80 | Participate in board update telephone conference. |
| 1/23/17 | Veronica Nunn | 1.10 | Review and analyze IRS submission (.9); draft summary re audit provisions (.2). |
| 1/24/17 | Veronica Nunn | .60 | Telephone conferences with A. Sexton, Chadbourne re merger agreement re COI analysis (.4); correspondence with K&E working group re same (.2). |
| 1/25/17 | Veronica Nunn | 1.10 | Review COI analysis and calculations under Merger Agreement (.6); review and revise bylaws (.5). |
| 1/31/17 | Jeffrey S Quinn | .40 | Telephone conference with EFH re non-qualified plan termination and updates. |
|  |  | 16.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051157**
**Client Matter: 14356-11**

---

**In the matter of    [ALL E-SIDE] Exec. Cont. & Unexp. Leases**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                           $ 666.00


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                           $ 666.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Matthew Smart | 1.20 | 555.00 | 666.00 |
| **TOTALS** | **1.20** | | **$ 666.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/17 | Matthew Smart | 1.20 | Correspond with A. Yenamandra, A. Wright re EPRI executory contracts. |
| | | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051158**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ 24,912.50


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                   $ 24,912.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.70 | 735.00 | 1,249.50 |
| Michael Esser | 4.50 | 965.00 | 4,342.50 |
| Beth Friedman | .20 | 420.00 | 84.00 |
| Jonathan F Ganter | 3.70 | 995.00 | 3,681.50 |
| Chad J Husnick, P.C. | 2.20 | 1,165.00 | 2,563.00 |
| Marc Kieselstein, P.C. | 3.80 | 1,475.00 | 5,605.00 |
| Mark McKane, P.C. | 3.90 | 1,175.00 | 4,582.50 |
| Bryan M Stephany | 1.20 | 1,015.00 | 1,218.00 |
| McClain Thompson | 1.80 | 630.00 | 1,134.00 |
| Aparna Yenamandra | .50 | 905.00 | 452.50 |
| **TOTALS** | **23.50** | | **$ 24,912.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 1/03/17 | Mark McKane, P.C. | .80 | Telephone conference with Judge Sontchi re disclosure statement and resolicitation hearing. |
| 1/04/17 | Mark McKane, P.C. | 2.00 | Attend disclosure statement and resolicitation hearing. |
| 1/04/17 | Marc Kieselstein, P.C. | 3.80 | Prepare for DS hearing (.8); attend same (3.0). |
| 1/04/17 | Chad J Husnick, P.C. | 2.20 | Attend disclosure statement hearing. |
| 1/04/17 | Beth Friedman | .20 | Distribute hearing transcript. |
| 1/04/17 | Bryan M Stephany | .70 | Attend telephonically Disclosure Statement and Resolicitation hearing. |
| 1/04/17 | Jonathan F Ganter | 2.10 | Attend DS hearing (1.6); prepare for same (.5). |
| 1/04/17 | Michael Esser | 3.50 | Prepare for and attend disclosure statement hearing. |
| 1/04/17 | Rebecca Blake Chaikin | 1.70 | Telephonically attend DS hearing. |
| 1/04/17 | McClain Thompson | 1.80 | Attend disclosure statement hearing. |
| 1/05/17 | Aparna Yenamandra | .50 | Attend hearing and pre trial conference. |
| 1/26/17 | Mark McKane, P.C. | 1.10 | Prepare for initial pretrial conference (.6); represent EFH at the initial pretrial conference (.5). |
| 1/26/17 | Bryan M Stephany | .50 | Attend initial pretrial conference. |
| 1/26/17 | Jonathan F Ganter | 1.60 | Attend pretrial hearing (.5); prepare for same (1.1). |
| 1/26/17 | Michael Esser | 1.00 | Prepare for and attend omnibus hearing. |
| | | 23.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051160**
**Client Matter: 14356-14**

---

**In the matter of     [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                     $ 22,232.50


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 22,232.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .80 | 735.00 | 588.00 |
| Emily Geier | .40 | 955.00 | 382.00 |
| Natasha Hwangpo | 7.30 | 835.00 | 6,095.50 |
| Kevin McClelland | 3.60 | 555.00 | 1,998.00 |
| Robert Orren | 10.10 | 340.00 | 3,434.00 |
| Matthew Smart | 4.60 | 555.00 | 2,553.00 |
| McClain Thompson | .60 | 630.00 | 378.00 |
| Patrick Venter | 5.90 | 555.00 | 3,274.50 |
| Aparna Yenamandra | 3.90 | 905.00 | 3,529.50 |
| **TOTALS** | **37.20** | | **$ 22,232.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/03/17 | Natasha Hwangpo | .40 | Correspond with C. Dobry, G. Moor re October payments (.3); revise same (.1). |
| 1/03/17 | Patrick Venter | 1.70 | Review invoices for privileged and confidential information. |
| 1/04/17 | Robert Orren | 1.90 | Prepare November fee application. |
| 1/05/17 | Robert Orren | .90 | Revise November fee application. |
| 1/05/17 | Natasha Hwangpo | 2.10 | Draft November monthly fee statement (1.1); draft MFIS re same (.5); correspond with K&E working group re same (.5). |
| 1/06/17 | Natasha Hwangpo | .30 | Correspond with K&E team and RLF re November fee statement and filing re same. |
| 1/06/17 | Rebecca Blake Chaikin | .50 | Correspond with K&E working group re invoices. |
| 1/09/17 | Aparna Yenamandra | .50 | Correspond with Company re K&E November 2017 fees. |
| 1/09/17 | Natasha Hwangpo | .70 | Correspond with K&E working group re fee statement and processing re same. |
| 1/09/17 | Patrick Venter | 1.40 | Review invoices for privileged and confidential information (.7); correspond with K&E working group, E. Bishop re same (.7). |
| 1/10/17 | Matthew Smart | 2.80 | Review December invoices re confidential or privileged information. |
| 1/12/17 | Patrick Venter | 1.10 | Review invoices re privileged and confidential information. |
| 1/12/17 | Kevin McClelland | 2.10 | Review invoices for compliance with U.S. Trustee guidelines and privilege. |
| 1/17/17 | Patrick Venter | .60 | Review invoices for privileged and confidential information (.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/17 | Aparna Yenamandra | .60 | Correspond with billing, C. Husnick re EFH invoices. |
| 1/19/17 | Robert Orren | 2.10 | Review December invoices for privileged and confidential information. |
| 1/19/17 | Patrick Venter | .70 | Review December invoices for privileged and confidential information. |
| 1/19/17 | Kevin McClelland | 1.50 | Review invoices for compliance with U.S. Trustee guidelines and privilege. |
| 1/19/17 | Matthew Smart | 1.80 | Review December invoices for privileged and confidential information. |
| 1/20/17 | Robert Orren | 2.60 | Review December invoices for privileged and confidential information. |
| 1/20/17 | Aparna Yenamandra | 1.50 | Telephone conference with K&E working group re upcoming fee app (.4); telephone conferences with M. Hancock re accelerated approval (.5); review fee committee proposal (.3); correspond with C. Husnick, J. Sprayregen re same (.3). |
| 1/20/17 | McClain Thompson | .50 | Telephone conference with A. Yenamandra, E. Bishop, P. Venter re fee app (.3); correspond with same re same (.2). |
| 1/20/17 | Patrick Venter | .40 | Telephone conference with A. Yenamandra, M. Thompson, E. Bishop re fee application (.2); correspond with R. Orren, E. Bishop re same (.2). |
| 1/22/17 | Robert Orren | 2.60 | Draft eighth interim fee application. |
| 1/23/17 | Aparna Yenamandra | 1.30 | Review K&E interim order issues re fees (.3); draft certification and order re same (.4); correspond with C. Dobry, G. Moor re T committee fees (.3); correspond with MoFo and Polsinelli re same (.3). |
| 1/23/17 | Natasha Hwangpo | .80 | Review December invoices re confidentiality and privilege. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/24/17 | Emily Geier | .40 | Correspond with K. McClelland re conflict issues (.2); correspond with K&E team re same (.2). |
| 1/26/17 | McClain Thompson | .10 | Correspond with A. Sexton re interim fee app. |
| 1/27/17 | Rebecca Blake Chaikin | .30 | Review invoices re confidentiality and privilege. |
| 1/28/17 | Natasha Hwangpo | 2.60 | Review December fee invoices re confidentiality and privilege. |
| 1/30/17 | Natasha Hwangpo | .40 | Revise November CNO (.2); correspond with Company, K&E working group, RLF re filing re same (.2). |
| | | 37.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051163**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,050.00


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,050.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Natasha Hwangpo | .80 | 835.00 | 668.00 |
| Robert Orren | 3.00 | 340.00 | 1,020.00 |
| Aparna Yenamandra | .40 | 905.00 | 362.00 |
| **TOTALS** | **4.20** | | **$ 2,050.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/17 | Aparna Yenamandra | .40 | Telephone conference with A. Wright re OCP questions. |
| 1/25/17 | Robert Orren | 3.00 | Review payments received by professionals during sixth and seventh fee periods (1.8); analyze same (.8); correspond with N. Hwangpo re same (.4). |
| 1/27/17 | Natasha Hwangpo | .50 | Correspond with Company re OCPs. |
| 1/30/17 | Natasha Hwangpo | .30 | Correspond with RLF, A&M re OCP report. |
| | | 4.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051164**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                         $ 61,749.50

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                             $ 61,749.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 4.50 | 965.00 | 4,342.50 |
| Jonathan F Ganter | 8.60 | 995.00 | 8,557.00 |
| Chad J Husnick, P.C. | 2.40 | 1,165.00 | 2,796.00 |
| Marc Kieselstein, P.C. | 3.40 | 1,475.00 | 5,015.00 |
| Mark McKane, P.C. | 14.20 | 1,175.00 | 16,685.00 |
| Mark D Menzies | 4.50 | 810.00 | 3,645.00 |
| Justin Sowa | 7.70 | 845.00 | 6,506.50 |
| Bryan M Stephany | 7.50 | 1,015.00 | 7,612.50 |
| Anna Terteryan | 7.20 | 725.00 | 5,220.00 |
| McClain Thompson | 1.60 | 630.00 | 1,008.00 |
| Aparna Yenamandra | .40 | 905.00 | 362.00 |
| **TOTALS** | **62.00** | | **$ 61,749.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/17 | Mark McKane, P.C. | 1.80 | Travel from San Francisco, CA to Wilmington, DE re Disclosure Statement and Resolicitation hearing (billed at half time). |
| 1/03/17 | Marc Kieselstein, P.C. | 1.70 | Travel to Wilmington, DE from Chicago, IL re DS approval hearing and hearing on limited re-solicitation (billed at half time). |
| 1/03/17 | Chad J Husnick, P.C. | 1.00 | Travel from Chicago, IL to Wilmington, DE re disclosure statement hearing (billed at half time). |
| 1/03/17 | Jonathan F Ganter | 1.10 | Travel to Wilmington, DE from Washington D.C. re DS hearing (billed at half time). |
| 1/03/17 | Aparna Yenamandra | .40 | Travel from New York, NY to Wilmington, DE re DS hearing (billed at half time). |
| 1/03/17 | McClain Thompson | 1.00 | Travel from New York, NY to Wilmington, DE re disclosure statement hearing (billed at half time). |
| 1/04/17 | Mark McKane, P.C. | 2.30 | Travel from Wilmington, DE to San Francisco, CA re Disclosure Statement and Resolicitation hearing (billed at half time). |
| 1/04/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re DS hearing (billed at half time). |
| 1/04/17 | Chad J Husnick, P.C. | 1.40 | Travel from Wilmington, DE to Chicago, IL re disclosure statement hearing (billed at half time). |
| 1/04/17 | Jonathan F Ganter | .80 | Travel from Wilmington, DE to Washington DC re DS hearing (billed at half time). |
| 1/04/17 | McClain Thompson | .60 | Travel from Wilmington, DE to New York, NY re disclosure statement hearing (billed at half time). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/17 | Mark McKane, P.C. | 2.10 | Travel from New York, NY to San Francisco, CA re EFH confirmation witness prep sessions (billed at half time). |
| 1/16/17 | Mark McKane, P.C. | 1.90 | Travel from San Francisco, CA to New York, NY re confirmation depositions and witness prep (billed at half time). |
| 1/16/17 | Jonathan F Ganter | 2.30 | Travel to New York, NY from Washington D.C. re E-Side confirmation depositions (billed at half time). |
| 1/17/17 | Michael Esser | 1.70 | Travel from San Francisco, CA to New York, NY for confirmation depositions (billed at half time). |
| 1/17/17 | Justin Sowa | 3.20 | Travel from San Francisco, CA to New York, NY re E-Side confirmation depositions (billed at half time). |
| 1/17/17 | Anna Terteryan | 3.00 | Travel from San Francisco, CA to New York, NY re E-Side confirmation depositions (billed at half time). |
| 1/18/17 | Bryan M Stephany | 1.50 | Travel from Washington D.C. to New York, NY re expert meetings with Evercore and A&M (billed at half time). |
| 1/19/17 | Bryan M Stephany | 2.00 | Travel from New York, NY to Washington D.C. re expert meetings with Evercore and A&M (billed at half time). |
| 1/20/17 | Mark McKane, P.C. | 2.10 | Travel from New York, NY to San Francisco, CA re confirmation depositions and witness prep (billed at half time). |
| 1/20/17 | Jonathan F Ganter | 2.20 | Travel from New York, NY to Washington, D.C. re E-Side confirmation depositions (billed at half time). |
| 1/20/17 | Michael Esser | 2.80 | Travel to San Francisco, CA from New York, NY for confirmation depositions (billed at half time). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/17 | Justin Sowa | 4.50 | Travel from New York, NY to San Francisco re confirmation depositions (billed at half time). |
| 1/20/17 | Anna Terteryan | 4.20 | Travel from New York, NY to San Francisco, CA re E-Side confirmation depositions (billed at half time). |
| 1/23/17 | Mark McKane, P.C. | 2.10 | Travel to New York, NY from San Francisco, CA re EFH confirmation deposition prep and depositions (billed at half time). |
| 1/23/17 | Bryan M Stephany | 2.00 | Travel to New York, NY from Washington D.C. re A. Wright deposition preparation and status conference in DE (billed at half time). |
| 1/23/17 | Mark D Menzies | 4.50 | Travel from San Francisco, CA to New York, NY re A. Wright deposition (billed at half time). |
| 1/25/17 | Jonathan F Ganter | 1.50 | Travel to New York, NY from Washington D.C. re pretrial hearing prep, A. Wright deposition prep (billed at half time). |
| 1/26/17 | Mark McKane, P.C. | 1.90 | Travel to and from Wilmington, DE from Washington, D.C. re A. Wright deposition prep (billed at half time). |
| 1/26/17 | Bryan M Stephany | 2.00 | Travel to and from Wilmington, DE from New York, NY re A. Wright deposition prep (billed at half time). |
| 1/27/17 | Jonathan F Ganter | .70 | Travel to Washington D.C. from New York, NY re pretrial hearing prep, A. Wright deposition prep (billed at half time). |
|  |  | 62.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051167**
**Client Matter: 14356-21**

---

**In the matter of     [ALL E-SIDE] Plan & Disclos. Statements**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ 651,819.50


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 651,819.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 104.70 | 735.00 | 76,954.50 |
| Katherine Coverdale | .70 | 905.00 | 633.50 |
| Lisa G Esayian | 4.70 | 1,095.00 | 5,146.50 |
| Emily Geier | 48.90 | 955.00 | 46,699.50 |
| Chad J Husnick, P.C. | 72.60 | 1,165.00 | 84,579.00 |
| Marc Kieselstein, P.C. | 70.90 | 1,475.00 | 104,577.50 |
| Kevin McClelland | 51.90 | 555.00 | 28,804.50 |
| Mark McKane, P.C. | .50 | 1,175.00 | 587.50 |
| Linda K Myers, P.C. | 2.20 | 1,475.00 | 3,245.00 |
| Robert Orren | 8.70 | 340.00 | 2,958.00 |
| John Pitts, P.C. | 1.00 | 1,095.00 | 1,095.00 |
| Edward O Sassower, P.C. | 5.10 | 1,410.00 | 7,191.00 |
| Matthew Smart | 57.70 | 555.00 | 32,023.50 |
| James H M Sprayregen, P.C. | 27.50 | 1,475.00 | 40,562.50 |
| Patrick Venter | 110.80 | 555.00 | 61,494.00 |
| Spencer A Winters | 5.60 | 835.00 | 4,676.00 |
| Aparna Yenamandra | 166.40 | 905.00 | 150,592.00 |
| **TOTALS** | **739.90** | | **$ 651,819.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
     21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/01/17 | Chad J Husnick, P.C. | 2.70 | Correspond with K&E working group, Company, and opposing counsel re deal negotiations and disclosure statement issues (2.1); revise reply re same (.6). |
| 1/01/17 | Emily Geier | 3.30 | Revise plan (2.2); correspond with K&E working group re same (1.1). |
| 1/01/17 | Aparna Yenamandra | 8.10 | Telephone conference with C. Husnick re DS reply (.3); telephone conference with P. Venter re PSA motion (.4); revise DS reply (1.8); correspond with K&E working group re same (.7); revise PSA motion (.5); revise PSA and term sheet (2.0); correspond with K&E working group, Akin re same (.9); correspond with K&E working group re resolicitation considerations (.7); telephone conference with J. Sharrett re PSA (.5); review revised plan (.3). |
| 1/01/17 | Rebecca Blake Chaikin | 11.00 | Draft DS reply (8.9); correspond with K&E working group re same (1.3); correspond with same re resolicitation (.8). |
| 1/01/17 | Patrick Venter | .50 | Review comments to PIK PSA Amendment motion (.3); telephone conference with A. Yenamandra re same (.2). |
| 1/02/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/02/17 | Marc Kieselstein, P.C. | 6.50 | Review PSA, revised DS and plan (3.1); analyze 1L/2L proposed revisions, EFH indenture trustee objections and NEE input (2.1); correspond with K&E working group re same (.6); review DS reply brief (.7). |
| 1/02/17 | Chad J Husnick, P.C. | 9.60 | Correspond with K&E working group, opposing counsel, and Company re deal negotiations and disclosure statement issues (5.6); revise documents re same (1.8); revise reply re same (2.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/02/17 | Emily Geier | 13.90 | Revise plan (10.2); correspond with K&E working group re same (2.1); correspond with NEE, PIKs re same (1.2); telephone conference with E. Daucher re same (.4). |
| 1/02/17 | Aparna Yenamandra | 16.10 | Telephone conference with Company IT, A. Sexton, S. Zablotney re NOL issues (.4); correspond with creditors' professionals, K&E working group re DS, POR, and PIK term sheet (4.5); revise DS and DS inserts re same (2.6); correspond with Epiq, R. Chaikin re solicitation procedures (.9); correspond with K&E M&A team re merger agreement and PIK term sheet issues (.7); correspond with K&E working group, EFH IT re NOL disclosure (.8); telephone conference with M. McKane re DS reply (.3); telephone conference with A. Wright re timing issues, term sheet issues (.3); finalize PSA and correspond with Akin re same (2.9); correspond with P. Venter re PSA motion (.4); telephone conferences with Chadbourne re DS, POR, and PIK PSA issues (.7); correspond with Kramer re ballots (.5); telephone conference with EVR re interest and claims reserve calculations (.6); revise NOL disclosure (.5). |
| 1/02/17 | Rebecca Blake Chaikin | 9.10 | Revise DS Reply (4.4); correspond with K&E working group re same (1.9); revise DS Order and exhibits (2.8). |
| 1/02/17 | Matthew Smart | 1.80 | Research for plan supplement re  re length of litigation. |
| 1/03/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/03/17 | Marc Kieselstein, P.C. | 8.00 | Correspond re DS objections with variety of stakeholders (4.2); attend telephone conferences re same (3.1); prepare for same (.7). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/03/17 | Edward O Sassower, P.C. | .80 | E-mails and telephone conferences re revised plan. |
| 1/03/17 | Chad J Husnick, P.C. | 10.10 | Correspond with K&E working group, Company, and opposing counsel re deal negotiations and disclosure statement issues (3.3); revise documents re same (1.4); prepare for hearing re same (5.4). |
| 1/03/17 | Robert Orren | 1.10 | Prepare for filing disclosure statement order (.4); distribute cases cited in DS reply brief to R. Chaikin (.7). |
| 1/03/17 | Emily Geier | 13.90 | Revise plan (9.2); correspond with K&E working group, RLF re same (2.1); correspond with NEE, PIKs, EFIH 2L and EFIH 1L counsel re same (2.6). |
| 1/03/17 | Aparna Yenamandra | 10.70 | Telephone conference with EVR, T. Horton re interest projections (.4); correspond with 1L, 2L, and PIK advisors re same (.9); telephonically attend status conference re DS (.5); revise DS (5.0); correspond with creditors', K&E working group re same (.9); correspond with K&E working group re POR revisions (1.4); correspond with R. Chaikin re DS (.7); revise same (.9). |
| 1/03/17 | Rebecca Blake Chaikin | 16.80 | Revise reply and exhibit (3.4); correspond with K&E working group re same (2.1); correspond with K&E working group and J. Madron re filing and materials for hearing (1.7); telephonically attend status conference re DS (.5); draft talking points re DS hearing (3.2); research re same (1.7); revise same (2.3); correspond with C. Husnick, A. Yenamandra re same (1.1); revise DS order and exhibits (.8). |
| 1/03/17 | Patrick Venter | 2.50 | Draft declaration in support of PSA (1.7); review precedent re same (.8). |
| 1/03/17 | Kevin McClelland | 3.00 | Research re-solicitation standards. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/04/17 | James H M Sprayregen, P.C. | 2.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/04/17 | Edward O Sassower, P.C. | .90 | E-mails and telephone conferences re revised plan. |
| 1/04/17 | Chad J Husnick, P.C. | 3.90 | Prepare for disclosure statement hearing (2.6); analyze same (1.3). |
| 1/04/17 | Emily Geier | 8.60 | Revise plan (3.2); correspond with K&E working group, RLF re same (2.8); correspond with NEE, PIKs, EFIH 2L and EFIH 1L counsel re same (2.6). |
| 1/04/17 | Aparna Yenamandra | 5.20 | Attend DS hearing (2.1); finalize DS, POR filings (2.5); correspond with creditors' professionals, K&E working group re same (.6). |
| 1/04/17 | Rebecca Blake Chaikin | 3.30 | Correspond with K&E working group re preparations for DS hearing (1.1); telephone conferences with S. Kjontvedt re resolicitation (.6); correspond with same re same (.4); correspond with A. Yenamandra, J. Madron re solicitation versions of plan, DS (.2); review solicitation materials (.2); revise disclosure statement and plan re citations (.8). |
| 1/04/17 | Patrick Venter | 5.30 | Review and revise PSA (1.9); correspond with A. Yenamandra, C. Husnick, Chadbourne, Akin re same (3.4). |
| 1/05/17 | Linda K Myers, P.C. | .60 | Review issues re disclosure statement hearing and approval. |
| 1/05/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/05/17 | Marc Kieselstein, P.C. | 2.40 | Analyze future interest claims of 2Ls re reserve amount (1.8); review top up/tap out construct (.6). |
| 1/05/17 | Edward O Sassower, P.C. | .70 | E-mails and telephone conferences re revised plan. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/17 | Chad J Husnick, P.C. | 2.30 | Correspond with K&E working group re confirmation litigation and deal negotiations (1.2); review and analyze same (1.1). |
| 1/05/17 | Aparna Yenamandra | 3.30 | Correspond with C. Husnick, M. Kieselstein re PIK PSA Amendment (.5); telephone conference with A. Wright re same (.3); correspond with P. Venter re PSA motion (.5); correspond with Akin re same (.7); correspond with Akin re DS solicitation issues (.7); telephone conference with C. Husnick re confirmation research (.6). |
| 1/05/17 | Spencer A Winters | .70 | Review second lien partial repayment order (.2); research re same (.3); correspond with K&E working group re same (.2). |
| 1/05/17 | John Pitts, P.C. | .50 | Conference with A. Wright re closing checklist. |
| 1/05/17 | Patrick Venter | 3.50 | Correspond with Chadbourne, A. Yenamandra re edits to motion (.4); revise same (1.4); correspond with J. Madron, A. Yenamandra re filing (1.2); correspond with T. Horton re declaration (.2); revise same (.3). |
| 1/06/17 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/06/17 | Marc Kieselstein, P.C. | 4.30 | Analyze length of appellate proceedings, possible solvency phase (1.6); review issues for confirmation re NOL allocation (2.7). |
| 1/06/17 | Edward O Sassower, P.C. | .90 | E-mails and telephone conferences re revised plan. |
| 1/06/17 | Chad J Husnick, P.C. | 1.90 | Correspond with K&E working group re confirmation litigation and deal negotiations (1.4); review and analyze same (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/06/17 | Robert Orren | 1.00 | Distribute Plan precedent to K&E working group (.3); correspond with K. McClelland re retrieval of precedent transcripts (.3); correspond with P. Venter re precedent re indubitable equivalent analysis (.4). |
| 1/06/17 | Emily Geier | 1.10 | Correspond with EFIH 2Ls re plan issues. |
| 1/06/17 | Aparna Yenamandra | 4.00 | Telephone conference with J. Stuart, B. Stephany re liquidation analysis (.5); telephone conference with K&E working group re confirmation research (.6); correspond with same re same (.7); correspond with K. McClelland re solicitation issues (.4); correspond with K&E working group re board deck outline (.9); correspond with K&E tax working group re tax changes to POR (.9). |
| 1/06/17 | Rebecca Blake Chaikin | .90 | Telephone conference with K&E working group re confirmation workstreams update (.7); correspond with P. Venter re research (.2). |
| 1/06/17 | Patrick Venter | 2.70 | Telephone conference with A. Yenamandra, R. Chaikin, K. McClelland, M. Smart re confirmation schedule (.7); correspond with R. Chaikin re schedule of research re same (.3); correspond with R. Orren re precedent for same (.2); review indubitable equivalent analysis (1.2); review 502(c) analysis for initial claims (.3). |
| 1/06/17 | Kevin McClelland | 1.70 | Telephone conference with K&E working group re confirmation issues (.7); research issues re future interest claims (1.0). |
| 1/06/17 | Matthew Smart | 1.20 | Telephone conference with A. Yenamandra, R. Chaikin, P. Venter, K. McClelland re confirmation brief (.7); prepare for same (.1); correspond with A. Yenamandra re confirmation brief and order (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/06/17 | Katherine Coverdale | .70 | Telephone conference with Company and EFH/EFIH creditors re fee issues (.4); review documentation re same (.3). |
| 1/07/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E working group re confirmation litigation and deal negotiations (.3); review and analyze same (.2). |
| 1/08/17 | Marc Kieselstein, P.C. | 1.80 | Analyze EFH director testimony (.4); telephone conference with disinterested director advisor re same (.4); telephone conference with EFIH indenture trustee re discovery issues and motion to quash (.8); prepare for same (.2). |
| 1/08/17 | Chad J Husnick, P.C. | 2.20 | Correspond with K&E working group re confirmation litigation and deal negotiations (1.4); review and analyze same (.8). |
| 1/08/17 | Robert Orren | 2.90 | Prepare disclosure statement and plan documents (2.6); correspond with R. Chaikin re same (.3). |
| 1/08/17 | Aparna Yenamandra | 5.90 | Correspond with K&E working group re confirmation research (.6); review valuation considerations (.5); draft PIK term sheet (1.3); revise board deck (.7); draft preliminary claims reserve analysis (1.1); telephone conference with K&E working groups re COI (.8); telephone conference with K&E working group re trial issues (.9). |
| 1/08/17 | Patrick Venter | 9.80 | Research caselaw re indubitable equivalent standard (4.7); draft summary re same (.8); research re estimation of contingent and unliquidated claims (3.8); draft summary re same (.5). |
| 1/08/17 | Kevin McClelland | 5.20 | Correspond with K&E working group re recent resolicitation precedent (.5); research allowance of future interest claims (4.7). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/17 | Matthew Smart | 2.70 | Review and analyze issue re 1L and 2L plan objections (1.1); research re interest on unpaid attorney fees (1.6). |
| 1/09/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/09/17 | Marc Kieselstein, P.C. | 2.70 | Analyze grounds for reconsideration motion re resolicitation (.6); review potential responses re same (.4); analyze mechanism for escrow timing of delivery of construct (.8); telephone conferences with senior EFH team re same (.9). |
| 1/09/17 | Edward O Sassower, P.C. | 1.20 | E-mails and telephone conferences re revised plan. |
| 1/09/17 | Chad J Husnick, P.C. | 1.90 | Correspond with K&E working group re confirmation litigation and deal negotiations (1.1); review and analyze same (.8). |
| 1/09/17 | Robert Orren | 3.20 | Prepare compilations of plan and disclosure statements (2.2); distribute same to K&E working group (.4); distribute makewhole related pleadings to K. McClelland (.6). |
| 1/09/17 | Emily Geier | 1.80 | Correspond with Wilmer, Kramer re plan and related issues (1.1); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/09/17 | Aparna Yenamandra | 8.50 | Telephone conference with K&E working group re claims reserve analysis (.6); telephone conference with EVR re same (.7); telephone conference with K&E working group re PIK TS (.5); telephone conference with C. Husnick re claims reserve assumptions (.6); revise board deck (.8); revise PIK TS (.6); telephone conference with J. Madron re discovery quash motion (.4); correspond with K&E working group re same (.5); draft DS objection (.7); revise confirmation analysis (.6); correspond with K. McClelland re same (.2); telephone conference with EVR re settlement scenarios (.8); review confirmation research re fees (.5); correspond with M. Smart re same (.2); review indubitable equivalence analysis (.8). |
| 1/09/17 | Rebecca Blake Chaikin | 2.10 | Review research re confirmation issues (1.2); telephone conference with EVR, K&E working group re claims reserve (.4); office conference with A. Yenamandra re same and potential EFH Notes Trustee objection (.5). |
| 1/09/17 | Patrick Venter | 4.70 | Research re 502(c) analysis (1.2); review comments re draft summaries of legal research (.5); follow-up research re same (1.1); revise same (.4); correspond with A. Yenamandra, R. Chaikin re same (1.5). |
| 1/09/17 | Kevin McClelland | 12.10 | Telephone conference with K&E working group re claims reserve (.5); telephone conference with K&E working group, Evercore re same (.5); research standing issues re objections (3.7); correspond with K&E working group re same (.6); research future interest claims (2.9); correspond with K&E working group re same (.8); research disgorgement provisions in plans (2.7); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/09/17 | Matthew Smart | 5.70 | Telephone conference with K&E working group, EVR re reserve amounts (.5); research re attorney fees (1.3); research re trustee indemnification (3.3); review indentures re interest rates (.6). |
| 1/10/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/10/17 | Marc Kieselstein, P.C. | 3.20 | Review indubitable equivalent issues and potential failsafe mechanisms, NEE release issues. |
| 1/10/17 | Chad J Husnick, P.C. | 4.30 | Correspond with K&E working group re confirmation litigation issues and deal negotiations (2.2); review and analyze same (2.1). |
| 1/10/17 | Emily Geier | 1.80 | Correspond with Wilmer, Kramer re plan and related issues (.9); telephone conference with same re same (.4); correspond with K&E working group re same (.5). |
| 1/10/17 | Patrick Venter | 8.70 | Legal research re indubitable equivalent standard (2.2); revise summary re same (1.0); legal research re 502(c) standard (5.5). |
| 1/10/17 | Kevin McClelland | 3.20 | Research standing re objections (2.7); correspond with K&E working group re same (.5). |
| 1/10/17 | Matthew Smart | 5.90 | Review and analyze indentures re interest rates (2.1); research re payment of interest on legal fees (3.8). |
| 1/11/17 | James H M Sprayregen, P.C. | 1.50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/11/17 | Marc Kieselstein, P.C. | 3.80 | Telephone conferences re resolution of EFH/EFIH creditor issues, escrow sizing and continuity issues (3.1); prepare for same (.7). |
| 1/11/17 | Chad J Husnick, P.C. | 1.40 | Correspond with K&E working group re confirmation issues and deal negotiations. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/17 | Aparna Yenamandra | 4.80 | Telephone conference with J. Ganter re board deck (.4); revise same (.7); telephone conference with A. Sexton re COI plan supplement inserts (.9); draft PIK amendment and revised PSA (.9); review confirmation research (1.9). |
| 1/11/17 | Rebecca Blake Chaikin | 5.80 | Telephone conference with H. Kaplan re resolicitation (.1); telephone conference with A. Gibbons re cram up case law (.4); telephone conference with P. Venter re same (.2); office conference with A. Yenamandra re same (.2); review research re same (4.9). |
| 1/11/17 | Patrick Venter | 9.20 | Research re 502(c) estimation analysis (4.1); draft summary re same (2.1); correspond with A. Yenamandra, R. Chaikin re confirmation strategy (1.1); analyze issues re same (1.9). |
| 1/11/17 | Kevin McClelland | 3.40 | Research re intercreditor issues (2.8); correspond with K&E working group re same (.6). |
| 1/12/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/12/17 | Marc Kieselstein, P.C. | 3.00 | Review motion to quash (.8); revise same (.6); telephone conferences re same (.7); review future interest and indefeasible payment issues (.9). |
| 1/12/17 | Chad J Husnick, P.C. | 2.40 | Correspond with K&E working group, Company re confirmation issues. |
| 1/12/17 | Emily Geier | 1.40 | Correspond with K&E working group re EFH plan issues (.6); correspond with E. Daucher re same (.4); correspond with J. Newdeck re same (.4). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/17 | Aparna Yenamandra | 7.30 | Office conference with R. Chaikin, P. Venter re confirmation research (1.1); telephone conference with EVR re 1L and 2L reserve (.6); telephone conference with K. McClelland re intercreditor and indenture analysis (.7); telephone conference with A. Wright re board materials (.4); revise same (.6); draft plan supplement insert re fee review (1.4); review EVR Ying report (.6); telephone conference with K&E working group re same (.5); correspond with K&E working group re POR changes (.6); correspond with K&E working group re PIK TS (.8). |
| 1/12/17 | Rebecca Blake Chaikin | 10.40 | Review confirmation research (1.0); office conference with P. Venter and A. Yenamandra re same (2.1); analyze issues re same (2.6); correspond with K&E working group re same (1.1); telephone conference with M.McKane re same (.2); review board deck re confirmation objections (.3); telephone conference with EVR, A. Yenamandra re escrow (.4); revise term sheet re escrow provisions (2.7). |
| 1/12/17 | Patrick Venter | 7.60 | Office conference with A. Yenamandra, R. Chaikin re confirmation strategy (2.0); prepare for same (.8); review term sheet and confirmation strategy re same (1.6); attend telephone conference with EVR re claims reserve (.5); prepare for same (.2); review precedent re interest rates for confirmation (2.5). |
| 1/12/17 | Kevin McClelland | 4.20 | Research re intercreditor agreement (1.6); correspond with K&E working group re same (.4); compile research on future interest claim (2.2). |
| 1/12/17 | Matthew Smart | 3.90 | Research re interest on secured creditor fees (3.8); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/17 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/13/17 | Marc Kieselstein, P.C. | 2.80 | Analyze revised failsafe mechanism for escrow (1.1), review steps re interest test compliance (1.0); analyze grounds for reconsideration motion on solicitation issues (.7). |
| 1/13/17 | Chad J Husnick, P.C. | .80 | Correspond with K&E working group, Company re confirmation issues. |
| 1/13/17 | Aparna Yenamandra | 4.90 | Telephone conference with C. Husnick re COI issues (.5); telephone conference with Akin re fee estimates re claims reserve (.4); revise Akin TS (.6); correspond with K&E litigation working group re fee estimate stips (.5); review intercreditor research (.4); correspond with K. McClelland re same (.2); revise board deck (.5); correspond with K&E working group re same (.7); telephone conference with A. Wright re plan supplement (.3); telephone conference with C. Husnick re audit request (.4); telephone conference with N. Patel re claims reserve analysis (.4). |
| 1/13/17 | Rebecca Blake Chaikin | 7.50 | Revise escrow term sheet (.5); review research re confirmation issues (1.8); revise summaries of same (5.2). |
| 1/13/17 | Patrick Venter | 5.70 | Draft executive summary re confirmation strategy (1.5); review caselaw re validity of confirmation appeal waivers (2.7); same re indentures (1.2); correspond with A. Yenamandra, Akin re legal research (.3). |
| 1/13/17 | Kevin McClelland | .50 | Correspond with K&E working group re future interest claim. |
| 1/14/17 | Aparna Yenamandra | .40 | Correspond with Akin re TS. |
| 1/15/17 | Patrick Venter | .30 | Analyze revised PIK term sheet. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/16/17 | Chad J Husnick, P.C. | .60 | Correspond with K&E working group, Company re confirmation issues. |
| 1/16/17 | Aparna Yenamandra | 5.60 | Review PIK PSA, NEE PSA, T PSA obligations and correspond with C. Husnick re same (.8); revise plan supplement disclosures and correspond with Chadbourne re same (.7); correspond with K&E working group re board deck comments (.8); correspond with K&E tax working group re POR (.5); correspond with T. Horton, N. Patel re claims reserve analysis (.9); correspond with Akin re PSA amendment (.7); revise NEE and PUCT analysis (.5); correspond with C. Dobry re fee estimates (.7). |
| 1/16/17 | Rebecca Blake Chaikin | 1.60 | Office conference with P. Venter re plan confirmation research (.6); review revised summary of same (1.0). |
| 1/16/17 | Patrick Venter | 5.80 | Office conference with R. Chaikin re confirmation research (.6); revise confirmation strategy outline (3.5); research re same (1.7). |
| 1/16/17 | Kevin McClelland | .20 | Correspond with K&E working group re future interest. |
| 1/17/17 | Lisa G Esayian | .70 | Correspond with B. Stephany re issues re expert reports (.4); correspond with M. Hunter re asbestos issues for confirmation hearing (.3). |
| 1/17/17 | Mark McKane, P.C. | .50 | Telephone conference with EFH management and regulatory counsel re PUCT status. |
| 1/17/17 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/17 | Marc Kieselstein, P.C. | 5.20 | Analyze plan supplement issues re COI test (.7); analyze modified failsafe mechanism for escrow, future interest claims of 2Ls (2.9); prepare for depositions (1.6). |
| 1/17/17 | Chad J Husnick, P.C. | 3.20 | Correspond with K&E working group re confirmation issues and PUCT hearing (2.3); review and analyze same (.9). |
| 1/17/17 | Emily Geier | .40 | Correspond with K&E working group, Chadbourne re plan and subsidiary dissolution issues. |
| 1/17/17 | Aparna Yenamandra | 10.00 | Attend standing PUCT update call (.4); telephone conference with K&E litigation working group, C. Husnick re claims reserve analysis (.5); correspond with EVR re changes to same (.6); review Confirmation Order (.9); revise NEE PUCT response (.4); correspond with Company re same (.2); correspond with Akin re PSA amendment (.7); revise tax plan supplement (.8); telephone conferences with A. Sexton re same (.7); revise plan supplement re fee review (.5); correspond with K&E working group re board deck changes (.9); telephone conference with C. Dobry re POR pro fees (.3); office conference with R. Chaikin re indubitable equivalence considerations (.6); correspond with M. Kieselstein re PIK term sheet (.4); revise 10K (.8); telephone conference with K. McClelland re interest claims (.5); correspond with C. Husnick, M. Kieselstein re cash on hand projections (.8). |
| 1/17/17 | Rebecca Blake Chaikin | 4.20 | Telephone conference with P. Venter re confirmation research (.1); office conference with A. Yenamandra re reply brief (.6); correspond with same and P. Venter re same (.4); telephone conference with P. Venter re same (.2); draft reply brief (2.9). |
| 1/17/17 | John Pitts, P.C. | .50 | Conference with EFH and K&E working group re PUCT process update. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/17 | Patrick Venter | 2.10 | Correspond with R. Chaikin re confirmation research (.2); revise confirmation research summary (1.9). |
| 1/17/17 | Kevin McClelland | .50 | Correspond with Akin re future interest claim (.3); correspond with K&E working group re same (.2). |
| 1/17/17 | Matthew Smart | 3.10 | Research re interest rates on attorney fees. |
| 1/18/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/18/17 | Marc Kieselstein, P.C. | 3.60 | Analyze fee related issues for escrow sizing purposes (.8); analyze indubitable equivalent issues and enhancement of back end treatment of escrow (2.8). |
| 1/18/17 | Chad J Husnick, P.C. | 1.60 | Correspond with K&E working group re confirmation issues. |
| 1/18/17 | Aparna Yenamandra | 6.20 | Office conference with B. Stephany, EVR re liquidation analysis and Ying report (.8); telephone conference with J. Newdeck re term sheet (.6); office conference with R. Chaikin re brief (.5); correspond with Akin re claims reserve assumptions (.6); correspond with J. Ganter, WH re same (.7); telephone conference with EVR re Ying report (.5); revise plan supplement re fee review (.6); correspond with Akin re stay motion (.7); review confirmation order (.9); office conference with C. Husnick re fee issues in plan (.3). |
| 1/18/17 | Patrick Venter | 9.10 | Research and review caselaw for confirmation strategy outline re potential 1L claims (6.3); draft strategy outline re same (2.8). |
| 1/18/17 | Matthew Smart | 3.80 | Review and revise confirmation order. |
| 1/19/17 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/17 | Marc Kieselstein, P.C. | 2.20 | Analyze future interest issues and Evercore expert report. |
| 1/19/17 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E working group re confirmation issues (.5); prepare for board call (.7). |
| 1/19/17 | Aparna Yenamandra | 4.80 | Telephone conference with same re claims reserve issues (.5); correspond with Akin re term sheet (.5); telephone conference with EVR re claims reserve (.8); correspond with B. Stephany re liquidation analysis (.6); finalize PSA amendment and correspond with Akin re same (.9); correspond with K&E tax working group re tax plan issues and IRS requests re plan (.7); correspond with M. Kieselstein, C. Husnick re claims reserve stipulations (.8). |
| 1/19/17 | Patrick Venter | 4.60 | Review caselaw re confirmation strategy (3.1); draft summary of research (1.5). |
| 1/19/17 | Matthew Smart | 3.80 | Review and revise confirmation order. |
| 1/20/17 | James H M Sprayregen, P.C. | .30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/20/17 | Edward O Sassower, P.C. | .60 | E-mails and telephone conferences re revised plan. |
| 1/20/17 | Chad J Husnick, P.C. | 2.10 | Prepare for and attend board call (.8); correspond and conference with K&E working group re confirmation issues (1.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
 21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/17 | Aparna Yenamandra | 4.70 | Telephone conference with K&E working group re Ying report (.5); telephone conference with Akin, B. Stephany re PIK PSA amendment (.4); review PIK stip (.3); draft open issues list re confirmation call (.4); review and revise PIK TS (.9); review PUCT staff testimony (.6); telephone conference with M. Smart re confirmation order revisions (.4); correspond with Akin re confirmation planning (.5); office conference with R. Chaikin re confirmation planning (.4); telephone conference with R. Chaikin re POR distribution questions (.3). |
| 1/20/17 | Matthew Smart | .10 | Telephone conference with A. Yenamandra re confirmation order. |
| 1/21/17 | Marc Kieselstein, P.C. | 1.20 | Telephone conference with K&E working group re anticipated plan objections and expert reports. |
| 1/21/17 | Rebecca Blake Chaikin | 1.40 | Review counter escrow term sheet (.4); analyze issues re same (1.0). |
| 1/22/17 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E working group re confirmation issues. |
| 1/22/17 | Aparna Yenamandra | 1.50 | Telephone conference with K&E working group re future interest claims and timing considerations. |
| 1/22/17 | Rebecca Blake Chaikin | 1.50 | Telephone conference with K&E working group re escrow term sheet. |
| 1/23/17 | Lisa G Esayian | .70 | Review proposed pre-trial procedures for confirmation hearing (.3); correspond with M. Hunter re confirmation hearing issues (.4). |
| 1/23/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/23/17 | Marc Kieselstein, P.C. | 3.50 | Analyze escrow funding issues. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/17 | Chad J Husnick, P.C. | 2.20 | Correspond with K&E working group, Company, other advisors re confirmation issues (1.1); prepare for and attend telephone conference with K&E working group and opposing counsel re escrow issues (.6); review and analyze issues re same (.5). |
| 1/23/17 | Aparna Yenamandra | 12.00 | Draft distribution analysis (1.9); review cash projections re same (.7); telephone conference with C.Husnick, Akin re confirmation issues (.4); telephone conference with K&E working group re plan supplement (.4); revise plan supplement and correspond with Akin, K&E working group, Chadbourne re same (3.1); revise PIK TS (1.1); correspond with K&E working group re same (.4); correspond with K&E working group re same (.7); telephone conference with M. McKane, B. Stephany re status conference (.6); correspond with J. Madron re same (.3); correspond with C. Husnick re cash projections (.4); review PIK stay order re PSA obligations (.6); review confirmation research re claims (.8); telephone conference with C. Husnick re plan supplement open items (.6). |
| 1/23/17 | Rebecca Blake Chaikin | .90 | Telephone conference with Akin and K&E working group re confirmation issues (.7); telephone conference with K&E working group re same and plan supplement (.2). |
| 1/23/17 | Patrick Venter | 4.80 | Review caselaw re postpetition interest for postpetition taxes (3.1); review caselaw re prepetition taxes (1.7). |
| 1/23/17 | Kevin McClelland | 3.40 | Research future interest claim for plan supplement (2.6); telephone conference with Akin, K&E working group re same (.5); telephone conference with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/17 | Matthew Smart | 4.10 | Telephone conference with K&E working group re plan supplement issues (.2); review and revise confirmation order (2.7); research case law re indemnification of indenture trustees (1.2). |
| 1/24/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/24/17 | Marc Kieselstein, P.C. | 4.40 | Review expert reports and deposition transcripts (1.6); analyze PIK proposal re makewhole payment (2.5); correspond with K&E working group re same (.3). |
| 1/24/17 | Chad J Husnick, P.C. | 3.70 | Correspond with K&E working group, Company, and advisors re PUCT status (.3); correspond with K&E working group re confirmation issues (2.1); review and analyze same (1.3). |
| 1/24/17 | Robert Orren | .30 | Distribute filed confirmation briefs to P. Venter. |
| 1/24/17 | Emily Geier | 1.10 | Correspond with K&E working group re plan issues. |
| 1/24/17 | Aparna Yenamandra | 4.30 | Attend standing PUCT call (.4); telephone conference with EVR re distribution accounts (.7); telephone conference re 1L and 2L fee review process (.4); revise distribution account analysis (1.7); telephone conference with C. Husnick re same (.4); revise plan supplement (.5); correspond with Akin, Chadbourne, K&E working group re same (.2). |
| 1/24/17 | Rebecca Blake Chaikin | 3.50 | Review research re plan confirmation issues. |
| 1/24/17 | Patrick Venter | 3.30 | Review caselaw re confirmation interest rate (2.8); review caselaw re accrual of taxes (.5). |
| 1/24/17 | Kevin McClelland | 5.60 | Draft plan supplement re future interest (4.7); correspond with K&E working group re same (.4); correspond with K&E working group re indenture provisions (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/17 | Matthew Smart | 2.60 | Research case law re trustee indemnification claims (1.9); draft summary re same (.7). |
| 1/25/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/25/17 | Marc Kieselstein, P.C. | 5.00 | Revise stipulation re 1L and 2L fees re escrow (.6); conference with K&E litigation working group re trial presentation (.8); analyze motion re makewhole amounts (3.3); conference call with K&E working group re same (.3). |
| 1/25/17 | Chad J Husnick, P.C. | 4.30 | Correspond with K&E working group re confirmation issues and deal negotiations. |
| 1/25/17 | Aparna Yenamandra | 7.90 | Telephone conference with N. Patel, T.Horton re cash projections and distribution account sub accounts (1.3); review same (.5); telephone conference with N.Patel re distributable cash analysis (.5); correspond with A.Sexton, EK re talking points (.8); revise plan supplement inserts and correspond with K&E working group, Akin, Chadbourne re same (3.4); correspond with A.Burton re board minutes (.5); telephone conference with C. Husnick re 1L and 2L reserve (.3); review pleadings re same (.6). |
| 1/25/17 | Rebecca Blake Chaikin | .10 | Review correspondence from K&E working group re Delaware Trust fees motion. |
| 1/25/17 | Patrick Venter | 4.70 | Telephone conference with A. Yenamandra, Evercore Company re EFH cash projections (1.1); prepare for same (.4); review caselaw re appropriate confirmation interest rate (3.2). |
| 1/25/17 | Kevin McClelland | 2.90 | Review and analyze plan (2.1); revise plan supplement (.8). |
| 1/25/17 | Matthew Smart | 3.60 | Revise plan supplement (.6); review and revise confirmation order (.2); telephone conference with S. Winters re plan distribution issues (.2); research and compile precedent re same (2.6). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/17 | Linda K Myers, P.C. | .80 | Review issues re plan confirmation trial. |
| 1/26/17 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/26/17 | Marc Kieselstein, P.C. | .50 | Conference call with K&E working group re makewhole issues. |
| 1/26/17 | Chad J Husnick, P.C. | 2.80 | Correspond with K&E working group re confirmation issues and deal negotiations. |
| 1/26/17 | Emily Geier | 1.60 | Telephone conference with K&E working group re plan issue (.5); correspond with same re same (.8); review plan re same (.3). |
| 1/26/17 | Aparna Yenamandra | 4.90 | Telephone conference with K&E working group re POR (.4); telephone conference with EVR re expert reports (.5); revise PS (2.7); telephone conference with Akin, K&E working group re same (.4); revise hearing talking points (.4); correspond with K&E working group re reserve pleadings (.5). |
| 1/26/17 | Spencer A Winters | 1.20 | Research re makewhole issues (.8); correspond with K&E working group re same (.4). |
| 1/26/17 | Rebecca Blake Chaikin | 6.20 | Draft confirmation brief. |
| 1/26/17 | Patrick Venter | 2.20 | Review caselaw re confirmation interest rate (1.7); draft summary re same (.5). |
| 1/26/17 | Kevin McClelland | 1.80 | Revise plan supplement. |
| 1/26/17 | Matthew Smart | 2.80 | Compile precedent re motion re certain administration claims (.7); research case law re same (1.7); correspond with A. Yenamandra re confirmation brief (.4). |
| 1/27/17 | Lisa G Esayian | 1.20 | Analyze asbestos objector arguments. |
| 1/27/17 | Linda K Myers, P.C. | .80 | Review issues re confirmation. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/27/17 | Marc Kieselstein, P.C. | 1.50 | Analyze litigation term sheet. |
| 1/27/17 | Chad J Husnick, P.C. | 1.30 | Correspond with K&E working group re confirmation issues and deal negotiations. |
| 1/27/17 | Aparna Yenamandra | 6.60 | Draft EFH plan supplement (2.3); telephone conferences with K&E working group, Akin, Chadbourne re same (.5); telephone conference with K. McClelland re 2L indenture issues (.4); review same (.5); review confirmation order (1.1); telephone conference re review of 1L and 2L fees (.4); review engagement letter re same (.3); correspond with A.Sexton, EVR re claims analysis (.7); correspond with M. McKane re escrows (.4). |
| 1/27/17 | Rebecca Blake Chaikin | 6.60 | Draft confirmation brief. |
| 1/27/17 | Patrick Venter | 1.40 | Draft summary re appropriate interest rate for confirmation. |
| 1/27/17 | Kevin McClelland | 3.50 | Research future interest issues (2.1); correspond with K&E working group re same (.8); review and revise plan supplement (.6). |
| 1/27/17 | Matthew Smart | 5.80 | Draft motion for certain administrative claims (2.7); review and analyze case law re same (1.9); review and revise confirmation order (1.2). |
| 1/28/17 | Patrick Venter | .40 | Correspond with M. Smart re sample confirmation order and related extension deadlines. |
| 1/28/17 | Matthew Smart | 4.60 | Review and revise confirmation order (2.3); draft motion re certain administrative claims (1.4); review and analyze precedent re same (.9). |
| 1/29/17 | Lisa G Esayian | .80 | Revise witness and exhibit list for confirmation hearing. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/17 | Aparna Yenamandra | 1.00 | Revise confirmation order. |
| 1/29/17 | Matthew Smart | .80 | Correspond with A. Yenamandra, R. Chaikin, C. Husnick, Epiq re confirmation order. |
| 1/30/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/30/17 | Marc Kieselstein, P.C. | 2.80 | Analyze litigation term sheet and future interest issues. |
| 1/30/17 | Chad J Husnick, P.C. | .80 | Correspond with K&E working group, Company re confirmation issues and deal negotiations. |
| 1/30/17 | Robert Orren | .20 | Distribute filed briefs in support of confirmation to R. Chaikin. |
| 1/30/17 | Aparna Yenamandra | 7.20 | Office conference with C. Husnick re PIK TS, 2L Indenture analysis (.4); revise PIK TS (.5); telephone conference with Akin re 2L Indenture (.5); telephone conference with M. McKane re PIK TS (.3); revise confirmation brief (4.2); office conference with R. Chaikin re same (.6); telephone conference with A. Wright re review of 1L and 2L fees (.3); telephone conference with S. Winters re POR distributions (.4). |
| 1/30/17 | Spencer A Winters | 3.70 | Draft motion re certain administrative claims (2.0); research re same (1.2); correspond with K&E working group re same (.5). |
| 1/30/17 | Rebecca Blake Chaikin | 11.80 | Draft confirmation brief (8.4); research re same (2.3); office conferences with A. Yenamandra re same (.6); office conference with P. Venter re additional research points (.5). |
| 1/30/17 | Patrick Venter | 2.70 | Office conference with R. Chaikin re confirmation strategy (.5); review caselaw re same (2.2). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/17 | Kevin McClelland | .50 | Telephone conference with K&E working group, Akin re future interest. |
| 1/30/17 | Matthew Smart | 1.20 | Revise confirmation order (.9); review and revise motion re certain administrative claims (.3). |
| 1/31/17 | Lisa G Esayian | 1.30 | Analyze Vasquez cross examination issues for confirmation hearing (1.0); correspond with M. Thompson re same (.3). |
| 1/31/17 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 1/31/17 | Marc Kieselstein, P.C. | 2.50 | Analyze indenture trustee hold-back issues (1.9); review caselaw re same (.6). |
| 1/31/17 | Chad J Husnick, P.C. | 3.60 | Correspond with K&E working group re confirmation issues and deal negotiations (1.7); review and revise documents re same (1.4); correspond with K&E working group, Company re PUCT status (.5). |
| 1/31/17 | Aparna Yenamandra | 10.20 | Revise confirmation brief (5.4); telephone conference with Akin re same (.6); telephone conference with C. Husnick re POR (.4); revise same (.5); review confirmation research (.7); telephone conference with M. Smart re same (.4); telephone conference with A. Wright re plan supplement (.4); review cash projections (.6); telephone conference with M. McKane, C. Husnick re TS (.4); review same (.8). |
| 1/31/17 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re PUCT status. |
| 1/31/17 | Patrick Venter | 9.20 | Review caselaw re confirmation strategy (5.4); draft summary re same (2.8); correspond with R. Orren re relevant pleadings (.2); review same (.8). |
| 1/31/17 | Kevin McClelland | .20 | Review and revise plan. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/17 | Matthew Smart | .20 | Research case law re interest rates. |
| | | 739.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5051175**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                    $ 192,944.50


For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 192,944.50

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | .80 | 1,125.00 | 900.00 |
| Gregory W Gallagher, P.C. | 10.20 | 1,525.00 | 15,555.00 |
| Sean Hamner | 17.90 | 560.00 | 10,024.00 |
| Marc Kieselstein, P.C. | 5.00 | 1,475.00 | 7,375.00 |
| Adrienne Levin | .30 | 370.00 | 111.00 |
| Todd F Maynes, P.C. | 46.40 | 1,625.00 | 75,400.00 |
| Veronica Nunn | 2.60 | 995.00 | 2,587.00 |
| Anthony Sexton | 57.50 | 1,015.00 | 58,362.50 |
| Aparna Yenamandra | 4.40 | 905.00 | 3,982.00 |
| Sara B Zablotney | 14.40 | 1,295.00 | 18,648.00 |
| **TOTALS** | **159.50** | | **$ 192,944.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/02/17 | Todd F Maynes, P.C. | 1.50 | Revise disclosure statement re NOLs. |
| 1/02/17 | Sara B Zablotney | .80 | Revise disclosure statement (.4); telephone conference re disclosure statement with Nixon Peabody (.4). |
| 1/02/17 | Anthony Sexton | 2.50 | Revise disclosure statement (2.0); correspond with K&E working group, outside counsel, and Company re same (.2); telephone conference with notes trustee re same (.3). |
| 1/03/17 | Todd F Maynes, P.C. | 1.50 | Revise disclosure statement (1.3); correspond with K&E working group re same (.2). |
| 1/03/17 | Sara B Zablotney | .40 | Revise NOL disclosure. |
| 1/03/17 | Anthony Sexton | 1.10 | Revise disclosure statement (.5); correspond with K&E working group re same (.3); correspond with K&E working group re Oncor TSA payments (.3). |
| 1/04/17 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re update to IRS. |
| 1/04/17 | Sara B Zablotney | 1.20 | Attend telephone conference re NOL walkforward. |
| 1/04/17 | Anthony Sexton | 1.60 | Analyze tax treatment of new deal (1.0); correspond with K&E working group and KPMG re same (.2); correspond with Oncor re tax sharing payments (.4). |
| 1/05/17 | Gregory W Gallagher, P.C. | .60 | Research re impact of make-whole litigation on continuity analysis (.4); telephone conference with T. Maynes and A. Sexton re same (.2). |
| 1/05/17 | Todd F Maynes, P.C. | 2.50 | Research re COI doctrine (.5); telephone conference with KPMG re same (1.0); telephone conference with A. Sexton and G. Gallagher re COI (1.0). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/17 | Sara B Zablotney | 2.20 | Attend telephone conference re COI with K&E tax working group (.8); attend telephone conference re COI with KPMG (.4); attend telephone conference with K&E litigation working group re confirmation (.7); correspond re deposition and NOL issues with same (.3). |
| 1/05/17 | Anthony Sexton | 3.70 | Correspond re tax sharing issues with Oncor and K&E working group (.7); correspond re plan issues with Chadbourne (.2); review materials re same (.2); telephone conference with K&E litigation working group re confirmation tax issues (.7); review COI issues with new structure (.9); analyze same (.7); correspond with K&E working group and KPMG re same (.3). |
| 1/06/17 | Gregory W Gallagher, P.C. | 1.30 | Research re continuity issues (.6); conference with T. Maynes re same (.7). |
| 1/06/17 | Todd F Maynes, P.C. | 2.50 | Telephone conference with IRS re supplemental ruling (1.2); telephone conference with KPMG re COI (1.0); telephone conference with A. Sexton and G. Gallagher re same (.3). |
| 1/06/17 | Marc Kieselstein, P.C. | 1.20 | Analyze IRS developments re makewhole issues. |
| 1/06/17 | Sara B Zablotney | .30 | Telephone conference with IRS, A. Sexton and T. Maynes. |
| 1/06/17 | Anthony Sexton | 1.20 | Correspond with Oncor re tax sharing (.2); analyze COI issues (.8); correspond with K&E working group re same (.2). |
| 1/08/17 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with K&E working group re makewhole related tax issues (.2); research re same (1.4). |
| 1/08/17 | Marc Kieselstein, P.C. | 1.00 | Telephone conference re makewhole related tax issues. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/17 | Sara B Zablotney | 1.20 | Telephone conference with tax and litigation working groups re COI analysis. |
| 1/08/17 | Anthony Sexton | .40 | Correspond with K&E working group re COI analysis. |
| 1/09/17 | Gregory W Gallagher, P.C. | 1.20 | Conference with T. Maynes and A. Sexton re continuity (.4); research re same (.8). |
| 1/09/17 | Todd F Maynes, P.C. | 6.50 | Review plan of COI (.8); telephone conference with K&E working group re COI (.5); research re same (2.2); draft memo re same (3.0). |
| 1/09/17 | Marc Kieselstein, P.C. | 2.80 | Analyze COI issues re escrow structure (2.4); conference call with K&E working group re same (.4). |
| 1/09/17 | Sara B Zablotney | 1.10 | Attend telephone conference re COI (.5); correspond re same (.6). |
| 1/09/17 | Anthony Sexton | 2.50 | Telephone conference re tax structuring issues with K&E working group (.4); draft analysis re same (2.1). |
| 1/10/17 | Gregory W Gallagher, P.C. | 1.00 | Research re continuity issues (.4); conference with T. Maynes and A. Sexton re same (.4); telephone conference with D. Wheat re same (.2). |
| 1/10/17 | Todd F Maynes, P.C. | 4.30 | Review plan re COI (.3); telephone conference re same (.4); draft memo re same (3.6). |
| 1/10/17 | Anthony Sexton | 1.40 | Telephone conference with K&E working group re COI analysis (.4); review materials and correspondence re same (.6); correspond with K&E working group and Company re resolution of IRS POC (.2); correspond with Company re tax diligence (.1); review materials re same (.1). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/17 | Todd F Maynes, P.C. | 3.10 | Telephone conference with C. Husnick re continuity structure (.4); telephone conference with Andy Wright re tax opinion on OID (.4); research re same (2.3). |
| 1/11/17 | Thad Davis | .80 | Telephone conference with KPMG and T. Maynes re opinion. |
| 1/11/17 | Anthony Sexton | 1.10 | Telephone conference with K&E working group re COI analysis (.2); revise analysis re same (.6); revise letter brief and related materials re confirmation (.3). |
| 1/12/17 | Todd F Maynes, P.C. | 1.80 | Telephone conference with Vistra re continuity of interest (.5); telephone conference with KPMG re same (.2); office conference with A. Sexton and G. Gallagher re tax opinion (1.1). |
| 1/12/17 | Sara B Zablotney | 1.10 | Attend telephone conference re status with Vistra (.5); review board slides (.3); attend telephone conference re OID with A. Sexton (.3). |
| 1/12/17 | Anthony Sexton | 2.00 | Telephone conference with K&E working group re makewhole issues and COI structuring (.5); revise board presentation (.3); correspond with K&E working group re same (.2); correspond with Company re status of IRS POC (.2); office conference with K&E working group re OID deduction issues (.8). |
| 1/13/17 | Sara B Zablotney | .30 | Review board deck. |
| 1/13/17 | Aparna Yenamandra | .80 | Correspond with A. Sexton, N. Patel re IRS submission. |
| 1/13/17 | Anthony Sexton | .80 | Correspond with K&E working group and EVR re materials for OID deduction (.5); review materials re same (.3). |
| 1/13/17 | Sean Hamner | 1.00 | Office conference with A. Sexton (.5); research AHYDO issues (.5). |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/17 | Anthony Sexton | 1.90 | Correspond with M. Horn re tax issues (.5); review and analyze COI issues (.8); correspond with K&E working group re same (.2); revise board presentation (.2); correspond with K&E working group re same (.2). |
| 1/17/17 | Gregory W Gallagher, P.C. | 1.00 | Research re COI (.5); review and revise proposal re same (.5). |
| 1/17/17 | Todd F Maynes, P.C. | 2.00 | Revise prospectus and supplement. |
| 1/17/17 | Sara B Zablotney | .50 | Review COI summary (.3); review board slides (.2). |
| 1/17/17 | Anthony Sexton | 2.10 | Telephone conferences with K&E working group re COI analysis (1.0); review and revise same (.9); telephone conference with company re tax analysis issues (.2). |
| 1/18/17 | Todd F Maynes, P.C. | 1.50 | Telephone conference re benefit plan tax treatment (.5); telephone conference with KMPG re COI (1.0). |
| 1/19/17 | Todd F Maynes, P.C. | 2.00 | Telephone conference with KPMG re COI (.8); telephone conference re IRS requests (.4); revise IRS response points (.8). |
| 1/19/17 | Sara B Zablotney | .70 | Review questions from IRS. |
| 1/19/17 | Anthony Sexton | 2.80 | Review IRS information request (.4); correspond with K&E working group re same (.2); draft response re same (2.0); correspond with K&E working group re OID deduction opinion (.2). |
| 1/19/17 | Sean Hamner | 2.50 | Review memos re deductions (1.5); draft opinion (.7); research OID rules re payment allocation (.3). |
| 1/20/17 | Todd F Maynes, P.C. | 2.30 | Prepare COI materials. |
| 1/20/17 | Sara B Zablotney | .20 | Draft response re opinion. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/17 | Aparna Yenamandra | .70 | Correspond with A. Sexton re IRS submission re bankruptcy issues. |
| 1/20/17 | Anthony Sexton | 4.90 | Draft response to IRS submission (3.5); revise COI model (.8); correspond with K&E working group and KPMG re same (.2); revise plan supplement language (.4). |
| 1/20/17 | Sean Hamner | 5.00 | Research interest deduction (.5); research OID (.5); research AHYDO (1.0); research debt ordering payments (1.0); draft discussion re same (2.0). |
| 1/21/17 | Anthony Sexton | 3.30 | Revise IRS submission and plan supplement materials (1.0); correspond with K&E working group re same (.5); revise OID opinion (1.4); correspond with K&E working group re same (.4). |
| 1/22/17 | Gregory W Gallagher, P.C. | .80 | Review draft IRS submission. |
| 1/22/17 | Aparna Yenamandra | 1.00 | Revise IRS submission re bankrutpcy issues (.7); correspond with A. Sexton, K&E litigation working group re same (.3). |
| 1/22/17 | Anthony Sexton | 2.50 | Revise IRS submission and plan supplement materials (2.1); correspond with K&E working group re same (.4). |
| 1/22/17 | Veronica Nunn | 1.80 | Telephone conference with A. Sexton re tax submission (.7); review and revise draft submission (.7); review and analyze FCC transaction description (.1); review and analyze disclosure statement re same (.3). |
| 1/23/17 | Todd F Maynes, P.C. | 2.50 | Telephone conference re COI (1.0); draft email correspondence re same (.3); telephone conference with IRS re same (1.2). |
| 1/23/17 | Sara B Zablotney | 1.80 | Review and analyze IRS submission. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/23/17 | Anthony Sexton | 3.20 | Analyze IRS POC amendment and IRS and DOJ communication issues (.9); revise IRS submissions and plan supplement document (1.4); correspond with K&E working group re same (.5); revise OID opinion materials (.4). |
| 1/23/17 | Sean Hamner | 1.00 | Review draft opinion (.4); research issue re payments (.6). |
| 1/24/17 | Todd F Maynes, P.C. | 1.50 | Revise re IRS submission. |
| 1/24/17 | Sara B Zablotney | 1.10 | Review and analyse IRS submission (.6); attend telephone conference re same (.5). |
| 1/24/17 | Adrienne Levin | .30 | Prepare adversary proceedings complaints re IRS request. |
| 1/24/17 | Anthony Sexton | 2.20 | Revise IRS submissions and plan supplement documents (1.8); correspond with K&E working group re same (.4). |
| 1/25/17 | Gregory W Gallagher, P.C. | 1.50 | Revise IRS submission (.7); research re same (.3); conference with A. Sexton and T. Maynes re same (.5). |
| 1/25/17 | Todd F Maynes, P.C. | 2.70 | Revise IRS submission. |
| 1/25/17 | Sara B Zablotney | 1.50 | Review and analyze IRS submissions. |
| 1/25/17 | Anthony Sexton | 3.40 | Revise IRS submissions and plan supplement document (3.0); correspond with K&E working group re same (.4). |
| 1/25/17 | Sean Hamner | 1.30 | Revise IRS submission (.6); research re OID issue (.7). |
| 1/26/17 | Todd F Maynes, P.C. | 3.20 | Revise IRS submission. |
| 1/26/17 | Aparna Yenamandra | 1.20 | Correspond with A. Sexton, EVR re IRS submission data points. |
| 1/26/17 | Anthony Sexton | 3.90 | Revise IRS submission and related materials. |
| 1/26/17 | Veronica Nunn | .40 | Review and analyze tax filing disclosure. |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/17 | Sean Hamner | 7.10 | Research re OID (1.8); revise IRS submission (5.3). |
| 1/27/17 | Gregory W Gallagher, P.C. | 1.20 | Revise IRS submission. |
| 1/27/17 | Todd F Maynes, P.C. | 2.50 | Revise IRS submission (2.0); telephone conference with Proskauer re same (.5). |
| 1/27/17 | Anthony Sexton | 2.70 | Revise IRS submission. |
| 1/27/17 | Veronica Nunn | .40 | Review and analyze revisions to IRS submission. |
| 1/29/17 | Anthony Sexton | .50 | Correspond with K&E working group and KPMG re IRS submission. |
| 1/30/17 | Todd F Maynes, P.C. | .50 | Telephone conference with A. Wright re PUC. |
| 1/30/17 | Anthony Sexton | 3.50 | Evaluate issues re tax provision and NOL deductions (1.0); revise opinion (2.5). |
| 1/31/17 | Todd F Maynes, P.C. | 1.50 | Telephone conference re COI issues (1.0); conference with A. Sexton re same (.5). |
| 1/31/17 | Aparna Yenamandra | .70 | Correspond with A. Sexton, EVR re IRS submission. |
| 1/31/17 | Anthony Sexton | 2.30 | Analyze materials re tax deductions (1.8); correspond with Company re same and tax opinion issues (.5). |
| | | 159.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051212**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                      $ 8,544.50

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 8,544.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
     66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Marc Kieselstein, P.C. | 1.50 | 1,475.00 | 2,212.50 |
| Andrew R McGaan, P.C. | 1.20 | 1,325.00 | 1,590.00 |
| Linda K Myers, P.C. | 1.60 | 1,475.00 | 2,360.00 |
| Michael A Petrino | 1.20 | 995.00 | 1,194.00 |
| Joshua Samis | .60 | 1,075.00 | 645.00 |
| Aparna Yenamandra | .60 | 905.00 | 543.00 |
| **TOTALS** | **6.70** | | **$ 8,544.50** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/02/17 | Andrew R McGaan, P.C. | 1.20 | Review draft makewhole settlement language (.6); correspond with K&E working group re strategy for same (.2); correspond with M. Petrino re appellate issues and timing (.2); correspondence with M. McKane re confirmation planning (.2). |
| 1/04/17 | Linda K Myers, P.C. | 1.30 | Review settlement issues (.9); correspond with K&E working group re financing issues and timing (.4). |
| 1/05/17 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re repricing process. |
| 1/06/17 | Michael A Petrino | .50 | Attend telephone conference with K&E working group re PSA and makewhole litigation. |
| 1/08/17 | Joshua Samis | .60 | Review and analyze DIP Credit Agreement re reporting requirements. |
| 1/10/17 | Michael A Petrino | .70 | Telephone conference with K&E working group re EFIH makewhole litigation (.4); research third circuit local rules re same (.3). |
| 1/23/17 | Marc Kieselstein, P.C. | 1.50 | Review and analyze EFIH 1L adequate protection motion. |
| 1/25/17 | Aparna Yenamandra | .60 | Telephone conference with J.Sabin, M.McKane re EFIH 1L motion. |
| | | 6.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 2, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5051228**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**

For legal services rendered through January 31, 2017
(see attached Description of Legal Services for detail)                          $ 8,091.00

For expenses incurred through January 31, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 8,091.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Patrick Venter | 13.60 | 555.00 | 7,548.00 |
| Aparna Yenamandra | .60 | 905.00 | 543.00 |
| **TOTALS** | **14.20** | | **$ 8,091.00** |

Legal Services for the Period Ending January 31, 2017
Energy Future Competitive Holdings Co.
   82 - [EFH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/17 | Patrick Venter | 5.20 | Review APA motion and Spencer declaration (.4); correspond with Company re same (.1); draft PIK PSA Amendment motion (3.2); revise same (1.1); analyze declarant issues re same (.4). |
| 1/04/17 | Patrick Venter | 2.60 | Revise draft motion (1.2); correspond with PSGC counsel, GD re same (1.4). |
| 1/05/17 | Aparna Yenamandra | .60 | Correspond with P. Venter, GD, A. Wright re finalizing and filing boiler motion. |
| 1/05/17 | Patrick Venter | 2.60 | Revise final draft (.6); correspond with N. Spencer re declaration filing (.4); review same (.4); correspond with J. Madron, A. Yenamandra, A. Wright re filing (1.2). |
| 1/09/17 | Patrick Venter | .40 | Correspond with auctioneer re APA motion (.2); same with J. Madron, A. Yenamandra re same (.2). |
| 1/17/17 | Patrick Venter | .40 | Correspond with Epiq re affidavit of service re Boiler motion (.2); same with J. Madron, A. Yenamandra re CNO (.2). |
| 1/18/17 | Patrick Venter | 1.40 | Review notice provisions re boiler sale (.8); correspond with M. Fisher re same (.3); review service affidavit re same (.3). |
| 1/19/17 | Patrick Venter | 1.00 | Correspond with A. Wright, J. Madron, A. Yenamandra, Prairie counsel re CNO (.6); review same (.4). |
| | | 14.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070378**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                    $ 3,074.50


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 3,074.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .60 | 420.00 | 252.00 |
| Kevin McClelland | 1.90 | 555.00 | 1,054.50 |
| Robert Orren | 5.20 | 340.00 | 1,768.00 |
| **TOTALS** | **7.70** | | **$ 3,074.50** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/02/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/03/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/06/17 | Robert Orren | .20 | Distribute to A. Yenamandra legal article re EFH (.1); review EFH correspondence (.1). |
| 2/06/17 | Kevin McClelland | .80 | Review and revise priority list (.5); correspond with K&E team re same (.3). |
| 2/07/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute EFH docket report (.3). |
| 2/07/17 | Kevin McClelland | .30 | Correspond with K&E team re priority list. |
| 2/09/17 | Beth Friedman | .30 | Correspond with E. Martin at Texas AG. |
| 2/09/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/10/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/13/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/13/17 | Kevin McClelland | .50 | Revise priority list (.3); correspond with K&E team re same (.2). |
| 2/14/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute EFH docket report (.3). |
| 2/14/17 | Kevin McClelland | .30 | Correspond with K&E team re priority list. |
| 2/15/17 | Robert Orren | .30 | Distribute to A. Yenamandra legal article re EFH (.1); review docket for new filed pleadings (.2). |
| 2/16/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/17/17 | Robert Orren | .10 | Distribute to A. Yenamandra legal article re EFH. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/21/17 | Beth Friedman | .30 | Attention to administrative issues. |
| 2/21/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute EFH docket report (.3). |
| 2/22/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/24/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/27/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/28/17 | Robert Orren | .40 | Distribute to A. Yenamandra legal article re EFH (.1); distribute docket report (.3). |
|  |  | 7.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070380**
**Client Matter: 14356-8**

---

**In the matter of     [ALL E-SIDE] Claims Admin. & Objections**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                     $ 21,768.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 21,768.00

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 9.00 | 735.00 | 6,615.00 |
| Lisa G Esayian | .40 | 1,095.00 | 438.00 |
| Robert Orren | 4.70 | 340.00 | 1,598.00 |
| Matthew Smart | 1.40 | 555.00 | 777.00 |
| Justin Sowa | 1.20 | 845.00 | 1,014.00 |
| Patrick Venter | 14.70 | 555.00 | 8,158.50 |
| Aparna Yenamandra | 3.50 | 905.00 | 3,167.50 |
| **TOTALS** | **34.90** | | **$ 21,768.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Robert Orren | .80 | Correspond with P. Venter re motion to extend claim objection deadline. |
| 2/01/17 | Justin Sowa | .80 | Review draft reply in support of motion to dismiss PSA appeal. |
| 2/02/17 | Lisa G Esayian | .40 | Correspond with A. Wright re E-side asbestos claims. |
| 2/02/17 | Patrick Venter | .30 | Correspond with Epiq re distributed notice. |
| 2/21/17 | Robert Orren | 1.60 | Draft cover letters and notices for omnibus objections 44 and 45 (1.3); correspond with P. Venter re same (.3). |
| 2/21/17 | Aparna Yenamandra | 2.50 | Correspond with K&E working group re IRS POC objection and estimation motion (.9); telephone conference with same re same (.4); telephone conference with M. McKane re same (.5); correspond with K&E working group re Oncor TSA motion (.7). |
| 2/21/17 | Rebecca Blake Chaikin | 1.90 | Correspond with A. Sexton, A. Yenamandra re IRS claims (.4); analyze issues re same (.6); office conference with A. Yenamandra re same (.5); telephone conference with K&E working group re same (.4). |
| 2/21/17 | Patrick Venter | .80 | Revise re motion to intervene (.3); revise IRS draft objection (.5). |
| 2/22/17 | Robert Orren | .20 | Distribute to P. Venter objection to asbestos bar date motion. |
| 2/22/17 | Patrick Venter | 5.00 | Draft and revise IRS objection (2.8); revise motion to intervene (2.2). |
| 2/23/17 | Robert Orren | 1.30 | Draft notice of objection to IRS claims (.6); retrieve precedent re same (.4); correspond with P. Venter re same (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/17 | Justin Sowa | .40 | Review objection to motion to intervene in cases filed by pro se claimant. |
| 2/23/17 | Aparna Yenamandra | 1.00 | Correspond with K&E team re IRS POC objection and estimation motion (.6); telephone conference with A. Wright re same (.4). |
| 2/23/17 | Rebecca Blake Chaikin | 4.40 | Correspond with K&E team re IRS claims objection (.7); revise same (2.4); telephone conferences with J. Ehrenhofer re same (.5); correspond with A&M re exhibit to IRS claims objection (.6); telephone conference with A. Sexton re same (.2). |
| 2/23/17 | Patrick Venter | 5.40 | Revise motion to intervene (.6); revise IRS objection (2.5); correspond with A. Sexton, R. Chaikin, A&M re same (1.6); draft IRS notice (.2); correspond with R. Orren re same (.5). |
| 2/24/17 | Robert Orren | .80 | Draft notice of objection to IRS claims (.6); correspond with P. Venter re same (.2). |
| 2/24/17 | Rebecca Blake Chaikin | 2.70 | Correspond with K&E team, company, RLF re IRS Claims objection (1.9); revise same (.8). |
| 2/24/17 | Patrick Venter | 2.60 | Correspond with PIKs, 1Ls, 2Ls re IRS objection (.3); revise IRS objection (.5); correspond with A. Sexton re same (.3); same with K&E working group re same (1.2); revise motion to intervene (.3). |
| 2/28/17 | Patrick Venter | .60 | Correspond with Epiq re IRS proofs of claims (.2); review docket re same (.4). |
| 2/28/17 | Matthew Smart | 1.40 | Review and revise Fido substantial contribution motion (1.1); correspond with K&E working group, Company, DDA's Akin, Chadbourne re same (.3). |
| | | 34.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070381**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                    $ 1,151,206.00

For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,151,206.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 5.30 | 735.00 | 3,895.50 |
| Colleen C Caamano | 1.60 | 340.00 | 544.00 |
| Jigna Dalal | 1.10 | 340.00 | 374.00 |
| Stephanie Ding | 132.90 | 295.00 | 39,205.50 |
| Jason Douangsanith | 4.20 | 295.00 | 1,239.00 |
| Kenneth W Dyche | 4.40 | 330.00 | 1,452.00 |
| Barack S Echols | 57.90 | 1,125.00 | 65,137.50 |
| Lisa G Esayian | 64.20 | 1,095.00 | 70,299.00 |
| Michael Esser | 126.30 | 965.00 | 121,879.50 |
| Michael S Fellner | 7.10 | 325.00 | 2,307.50 |
| Jonathan F Ganter | 131.70 | 995.00 | 131,041.50 |
| Marc Kieselstein, P.C. | .40 | 1,475.00 | 590.00 |
| Travis J Langenkamp | 44.90 | 390.00 | 17,511.00 |
| Mark McKane, P.C. | 75.00 | 1,175.00 | 88,125.00 |
| Mark D Menzies | 130.50 | 810.00 | 105,705.00 |
| Jonathon P Merriman | .20 | 230.00 | 46.00 |
| Robert Orren | .70 | 340.00 | 238.00 |
| Chad M Papenfuss | 24.60 | 345.00 | 8,487.00 |
| Meghan Rishel | 51.30 | 325.00 | 16,672.50 |
| Justin Sowa | 130.20 | 845.00 | 110,019.00 |
| Bryan M Stephany | 156.00 | 1,015.00 | 158,340.00 |
| Anna Terteryan | 124.50 | 725.00 | 90,262.50 |
| Will E Thomas | 14.70 | 330.00 | 4,851.00 |
| McClain Thompson | 164.40 | 630.00 | 103,572.00 |
| Aparna Yenamandra | 10.40 | 905.00 | 9,412.00 |
| **TOTALS** | **1,464.50** | | **$ 1,151,206.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Barack S Echols | 2.60 | Correspond with K&E litigation working group re hearing preparation (1.2); review expert materials and pleadings re same (1.4). |
| 2/01/17 | Lisa G Esayian | 4.00 | Provide comments re asbestos-related issues for draft pre-trial order (.3); correspond with B. Stephany re same (.3); telephone conference with K&E working group re confirmation hearing preparation (.6); prepare for same (.2); review and analyze issues re Vasquez testimony (1.0); telephone conference with T. Vasquez re E Side confirmation hearing (.8); review and revise draft Vasquez declaration for confirmation hearing (.8). |
| 2/01/17 | Mark McKane, P.C. | 1.90 | Telephone conference with K&E litigation working group re confirmation preparation (.7); telephone conference with M. Kieselstein, C. Husnick, A.Yenamandra re EFIH escrow issues (.8); correspond with B. Stephany re D. Ying, J .Stuart expert testimony (.4). |
| 2/01/17 | Bryan M Stephany | 9.20 | Draft EFIH Claims reserve stipulation (.9); review and revise same (.4); draft Ankura report stipulation (.3); review and revise same (.3); draft notice amending scheduling order (.4); review and revise same (.3); telephone conference with K&E working group re second amended plan supplement (.8); telephone conference with K&E working group re litigation status (.6); review and analyze proposed initial pretrial order (.4); correspond with local counsel re same (.8); review and analyze confidentiality and sealing issues (.4); attend A. Wright written direct (1.4); correspond with opposing counsel re pretrial procedures (1.1); review expert discovery (1.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Jonathan F Ganter | 5.90 | Review and analyze legal research re jurisdictional issue (.5); telephone conference with litigation working group re confirmation issues (.6); prepare for same (.2); telephone conferences with M. Esser, B. Stephany, M. McKane, A. Yenamandra re confirmation strategy (1.1); prepare for same (.4); review and revise notice re pretrial schedule (.3); correspond with B. Stephany re same (.2); correspond with J. Madron, M. Thompson re same (.2); review and revise stipulations re confirmation issues (.6); review and anlyze confirmation hearing issues and witness prep (.6); review and analyze materials re same (.7); review and revise draft written direct examinations (.5). |
| 2/01/17 | Michael Esser | 5.10 | Telephone conference with K&E litigation working group re trial preparation (.8); prepare for same (.3); review and analyze stipulated claims reserve data (1.3); revise same (1.9); review and revise proposed order re initial pre-trial protocol (.8). |
| 2/01/17 | Justin Sowa | 7.90 | Prepare for status conference (.2); telephone conference with K&E litigation working group re same (.6); office conference with A. Terteryan, M. Esser, M. Menzies re bankruptcy court jurisdiction following appeal (.3); draft T. Horton written direct exam (6.4); review and analyze draft term sheets (.2); correspond with B. Stephany, M. Menzies re same (.2). |
| 2/01/17 | Aparna Yenamandra | 1.60 | Telephone conference with K&E litigation working group re confirmation (.5); telephone conferences with B. Stephany re claims reserve stipulation (.6); review same (.5). |
| 2/01/17 | Meghan Rishel | 4.40 | Prepare trial exhibits re preliminary exhibit lists (3.7); prepare electronic file re pleadings (.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Anna Terteryan | 6.50 | Review and analyze trial outline for E-Side confirmation hearing (.1); office conference with M. Esser, J. Sowa re same (.3); office conference with K&E working group re same (.8); draft P. Keglevic written direct (.5); draft reply in support of motion to dismiss appeal from authorization order (2.9); revise same (.9); research re same (.5); telephone conference with M. Thompson re same (.5). |
| 2/01/17 | McClain Thompson | 9.90 | Telephone conference with K&E litigation working group re confirmation prep (.7); review and revise reply brief re motion to dismiss asbestos appeal (2.6); telephone conference with A. Terteryan re same (.5); draft written direct of T. Vasquez (4.1); review and analyze materials re same (.6); draft materials re witness prep re same (.7); draft notice re scheduling order (.4); correspond with RLF re same (.3). |
| 2/01/17 | Stephanie Ding | 1.40 | Telephone conference with K&E litigation working group re case status (.6); correspond with local counsel, trial tech, vendor re E Side trial technology logistics (.8). |
| 2/01/17 | Mark D Menzies | 7.70 | Research case law re Asbestos Objector appeal, bankruptcy court jurisdiction (1.5); telephone conference with K&E litigation working group re confirmation preparation (.7); research case law re bankruptcy court issue on appeal (1.9); review and analyze stay pending appeal standard (.4); review and analyze standard re bond for a stay pending appeal (.8); review and analyze amended plan supplement in preparation for A. Wright witness prep (.4); review and analzye A. Wright's deposition transcript for confidentiality designations (2.0). |
| 2/02/17 | Barack S Echols | 1.50 | Review and analyze correspondence and pleadings re hearing preparation. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/17 | Lisa G Esayian | 2.50 | Review and revise Vasquez declaration re confirmation hearing (1.0); correspond with M. Thompson re same (.4); correspond with B. Stephany re issues for pre-trial order (.3); review and provide comments response to asbestos objectors motion to dismiss merger agreement appeal (.8). |
| 2/02/17 | Mark McKane, P.C. | 2.30 | Correspond with C. Husnick, A. Yenamandra re Plan Supplement (.6); analyze Top Up, Tap Out terms (.4); review and analyze EFIH First Liens and Second Liens' demands re Plan Supplement issues (.9); review and analyze EFH Indenture Trustee request to file a reply brief (.4). |
| 2/02/17 | Bryan M Stephany | 9.70 | Draft EFIH Claims reserve stipulation (.9); correspond with Evercore, opposing counsel re same (.6); draft Ankura report stipulation and initial pretrial (.9); correspond with opposing counsel, local counsel re same (.4); draft written directs for A. Wright, D. Ying, and J. Stuart (1.6); review and revise same (.6); review and analyze discovery and production letter re same (1.3); review and analyze confidentiality and sealing issues (.9); correspond with opposing counsel re same (.6); trial preparation (.8); correspond with opposing counsel re pretrial procedures (.4); review and analyze expert discovery issues (.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/17 | Jonathan F Ganter | 4.90 | Draft summary re confirmation strategy (.2); review and analyze materials re same (.2); correspond with M. McKane, M. Esser, B. Stephany re same (.2); correspond with P. Keglevic, A. Wright, T. Horton re confirmation prep (.3); review and analyze research re continuing jurisdiction (.4); review and analyze materials re E Side confirmation discovery (.4); correspond with J. Sowa, M. Esser, B. Stephany re same (.3); review and revise written direct examinations (.4); review and analyze materials re same (.4); review and analyze draft stipulations, expert materials re claims reserve (1.1); review and analyze materials re creditor negotiations (.5); same re privilege issue (.5). |
| 2/02/17 | Michael Esser | 3.90 | Review and analyze stipulated EFIH Claims reserve data and proposed revisions (1.8); prepare witness preparation materials for A. Horton (2.1). |
| 2/02/17 | Justin Sowa | 8.20 | Review and analyze drafts of PIK term sheet re makewhole litigation (.6); office conference with M. Esser re written directs (.4); telephone conference with C. Carty re production of negotiation emails (.1); draft T. Horton written direct exam (5.3); office conference with A. Terteryan re trial prep (1.1); review and analyze production emails exchanging drafts of PIK term sheet (.5); draft production letter (.2). |
| 2/02/17 | Meghan Rishel | 7.00 | Review and revise spreadsheet re deposition scheduling (.4); draft letter re discovery dispute (.6); prepare electronic file re discovery, correspondence and pleadings (1.5); review citations in appellees' reply in support of motion to dismiss (4.2); prepare exhibits re same (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/17 | Anna Terteryan | 11.90 | Review and analyze transcript of A. Horton deposition for confidentiality (1.0); review and analyze plan and plan supplement for confirmation hearing (2.4); office conference with J. Sowa re preparation for confirmation (1.3); draft P. Keglevic written direct (6.1); draft reply in support of motion to dismiss appeal from authorization order (.3); revise same (.3); research re same (.4); telephone conference with M. Thompson re same (.1). |
| 2/02/17 | McClain Thompson | 10.10 | Draft D. Ying written direct (3.4); review and revise T. Vasquez written direct (1.6); review and revise stipulation re escrow (.6); correspond with B. Stephany re same (.3); review and revise stipulation re Ankura (.4); review and revise initial pretrial order (.5); review and analyze PIK term sheet (.3); review and revise project list (.3); review and revise reply brief re motion to dismiss asbestos appeal (1.9); review and analyze asbestos issues (.8). |
| 2/02/17 | Stephanie Ding | 1.10 | Prepare trial materials (.5); correspond with L. Cast re trial logistics (.2); correspond with vendor re trial technology (.4). |
| 2/02/17 | Mark D Menzies | 12.90 | Draft fees and expenses section of A. Wright written direct (1.1); draft confirmation requirements section re same (.9); draft regulatory approval section re same (.7); draft plan releases and exculpations section re same (.7); review and analyze board materials for A. Wright written direct (1.4); review and analyze trial outline re same (.4); draft post Hunt Plan, pre NEE plan governance section re same (.9); review and analyze A. Wright deposition excerpts re confidentiality issues (.2); draft post NEE plan governance section of A. Wright written direct (1.8); draft makewhole decision and negotiations re same (2.2); draft release of liens section re same (.5); draft Claims Reserve section re same (2.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/17 | Lisa G Esayian | 6.30 | Prepare Vasquez cross examination for confirmation hearing (2.3); review asbestos objectors' confirmation hearing objections (.8); correspond with T. Vasquez re objections (.4); outline asbestos cross examination issues based on objections (1.0); review and analyze key points of objections filed by other objectors (1.3); review and revise asbestos-related portions of Ying declaration (.5). |
| 2/03/17 | Travis J Langenkamp | .60 | Review and analyze correspondence re confirmation trial. |
| 2/03/17 | Mark McKane, P.C. | 3.00 | Review and analyze correspondence re EFH Plan Supplement on Claims Reserve (1.2); participate in telephonic chambers' conference re Plan Supplement and the EFIH First Lien and Second Lien Objectors (.8); prepare for same (.3); correspond with M. Kieselstein, C. Husnick re claims reserve (.7). |
| 2/03/17 | Bryan M Stephany | 7.40 | Review and analyze plan objections (.8); review and evaluate witnesses in light of plan objections (.4); review and analyze A. Wright written direct (.7); review and analyze evidence in support of same (.6); review and analyze draft EFIH claims reserve stipulation (.7); draft letter brief re withdrawal of second amended plan supplement (1.6); review and revise written directs of J. Sullivan, J. Stuart, and D. Ying (1.3); review and evaluate EFIH Secured Creditors letter brief re the second amended plan supplement and discovery (.7); review and analyze issues re pretrial evidentiary deadlines (.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/17 | Jonathan F Ganter | 9.90 | Review and revise written directs (2.9); review and analyze materials re same (2.6); correspond with A. Terteryan, M. Esser re same (.3); prepare for same (.3); correspond with M. Esser, J. Sowa, B. Stephany, A. Terteryan re same (.5); review and analyze confirmation hearing and witness prep issues (.4); review and analyze materials re same (.4); correspond with B. Stephany, M. Esser re same (.4); review revise letter to court (.6); telephone conference with M. Thompson, B. Stephany, A. Terteryan re same (1.1); prepare for same (.4). |
| 2/03/17 | Michael Esser | 5.40 | Review and analyze A. Horton written declaration (2.3); revise same (1.6); review and analyze Keglevic declaration (1.1); draft correspondence re same (.4). |
| 2/03/17 | Justin Sowa | 8.20 | Correspond with K&E working group, vendor re production of documents (1.2); correspond with K&E working group re letter re plan supplement (.4); review and analyze Fenicle & Fahy plan objection (1.2); office conference with M. Esser re T. Horton written direct (.7); review and analyze 1L objection (2.7); review and revise T. Horton written direct (1.8); review and analyze chart of Plan objections (.2). |
| 2/03/17 | Colleen C Caamano | .20 | Prepare production requests from K&E working group. |
| 2/03/17 | Meghan Rishel | 4.50 | Draft letter re initial pretrial order (.6); prepare electronic file re discovery and pretrial correspondence, pleadings, and production cover letters (3.4); review and revise production tracking spreadsheet (.5). |
| 2/03/17 | Anna Terteryan | 6.40 | Draft letter to court re plan supplement (1.1); draft P. Keglevic written direct (1.5); review and analyze plan objections (3.5); telephone conference with J. Ganter re draft P. Keglevic written direct (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/17 | McClain Thompson | 7.60 | Draft J. Stuart written direct (3.7); correspond with K&E working group re asbestos trial designations (.4); draft letter re amended plan supplement (1.4); correspond with K&E working group re same (.4); review and analyze confirmation objections (.8); review and revise reply brief re motion to dismiss asbestos claims (.9). |
| 2/03/17 | Stephanie Ding | .80 | Review and analyze letter to Judge Sontchi re extension to file confirmation materials (.5); review and revise confirmation calendar (.3). |
| 2/03/17 | Jonathon P Merriman | .20 | Review and revise service list (.1); correspond with T. Langenkamp re same (.1). |
| 2/03/17 | Mark D Menzies | 1.70 | Review and analyze EFIH First Lien Trustee's plan objection (1.3); review and analyze sealed pleadings of Asbestos Objectors (.1); review and analyze EFIH Second Lien Trustee's plan objection (.2); review and analyze Asbestos Objectors plan objection (.1). |
| 2/03/17 | Jigna Dalal | 1.10 | Review and analyze supplemental production EFH127 (.6); correspond with J. Sowa re same (.3); distribute same to J. Sowa (.2). |
| 2/04/17 | Lisa G Esayian | 3.50 | Telephone conference with K&E working group re confirmation objections (1.2); review and revise outline re Vasquez cross examination (1.8); review and analyze asbestos objections and exhibits (.5). |
| 2/04/17 | Mark McKane, P.C. | 3.00 | Review and analyze EFIH Secured Creditors' objections (.9); telephone conferences with K&E working group re same (2.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/17 | Bryan M Stephany | 5.10 | Review and analyze plan objections (.5); telephone conference with K&E working group re plan objections and reply brief (1.6); review and revise A. Wright written direct (.9); review and analyze record evidence in support of same (.7); review and analyze draft EFIH claims reserve stipulation (.7); review and analyze potential witnesses in light of plan objections (.3); review and analyze reply brief (.4). |
| 2/04/17 | Jonathan F Ganter | 2.30 | Telephone conference with M. McKane, C. Husnick, M. Kieselstein, A. Yenamandra re creditor objections, E Side confirmation strategy (1.2); prepare for same (.7); review and analyze materials re creditor objections (.4). |
| 2/04/17 | Michael Esser | 4.40 | Review and analyze objections re plan of reorganization (3.6); telephone conference with M. McKane, A. Yenamandra re same (.6); prepare for same (.2). |
| 2/04/17 | Justin Sowa | 1.70 | Telephone conference with K&E working group re Plan objections. |
| 2/04/17 | Chad M Papenfuss | 2.10 | Analyze document production process (1.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 2/04/17 | Anna Terteryan | 1.70 | Telephone conference with K&E working group re plan objections. |
| 2/04/17 | McClain Thompson | 4.90 | Telephone conference with K&E working group re confirmation objections (1.7); review and analyze same (1.2); draft letter to D. Hogan re asbestos trial designations (.6); review and analyze materials re same (1.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/17 | Mark D Menzies | 2.80 | Telephone conference with K&E working group re Plan objections (1.7); review and analyze letter re amended plan supplement (.1); correspond with B. Stephany, M. Thompson re cases citedre appeals process (.2); review and analyze 1L/2L objections (.8). |
| 2/05/17 | Lisa G Esayian | 3.50 | Review and analyze proposed designations re asbestos issues from testimony from motion to dismiss hearing (1.4): review and revise same (.5); outline issues for Vasquez cross examination (.8); correspond with K&E working group re witness and exhibit issues (.8). |
| 2/05/17 | Mark McKane, P.C. | 1.60 | Telephone conference with C. Husnick, A. Yenamandra, NextEra re plan objections (1.0); review and revise witness list re objections (.3); correspond with M. Thompson, A. Terteryan re witness and exhibit list (.3). |
| 2/05/17 | Bryan M Stephany | 4.90 | Review and analyze A. Wright written direct (1.4); review and analyze evidence in support of same (.8); review and analyze designations from December 5, 2016 hearing in support of E Side Confirmation (.8); negotiate stipulation re EFIH Claims Reserve (.4); review and revise draft of joint proposed pretrial order (.5); review and analyze reply brief (.3); research case law re same (.4); prepare for expert trial witness and discovery (.3). |
| 2/05/17 | Michael Esser | 4.60 | Review and revise final witness and exhibit lists (2.1); review and analyze plan objections (2.5). |
| 2/05/17 | Justin Sowa | 3.90 | Review and analyze draft confirmation order (1.8); correspond with A. Terteryan re exhibit list (.6); correspond with R. Chaikin re objection reply (.5); review and revise plan reply section re makewhole litigation reserve (1.0). |

13

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/05/17 | Anna Terteryan | 5.70 | Draft final witness and exhibit lists re confirmation hearing (1.2); draft reply re plan objections (4.5). |
| 2/05/17 | McClain Thompson | 6.00 | Research case law re confirmation reply brief (2.3); correspond with K&E working group re same (.4); draft prep materials re T. Vasquez (1.6); correspond with L. Esayian re same (.3); draft pretrial order (.5); correspond with B. Stephany re same (.2); review and revise letter re asbestos designations (.7). |
| 2/05/17 | Mark D Menzies | 3.50 | Review and analyze cases cited in 1L/2L objections re makewhole appellate proceedings (2.0); draft summaries and responses re same (1.5). |
| 2/06/17 | Barack S Echols | 3.10 | Correspond with K&E litigation working group re hearing preparation (1.6); review and analyze pleadings and expert materials re same (1.5). |
| 2/06/17 | Lisa G Esayian | 2.50 | Draft update to M. Hunter re confirmation hearing (.3); correspond with K&E litigation working group re evidence re asbestos proofs of claims (.4); review and analyze issues for cross-examination of T. Vasquez (1.0); telephone conference with T. Vasquez re confirmation hearing issues (.8). |
| 2/06/17 | Michael S Fellner | 4.10 | Prepare chart for redacted and sealed pleadings (3.0); review dockets for confidential or sealed documents (1.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/17 | Bryan M Stephany | 10.60 | Review and analuze proposed pretrial order (.8); telephone conference with K&E working group re same (.4); telephone conference with J. Ganter, M. Esser re trial status (.5); review and analyze record designations from December 5, 2016 hearing in support of E Side Confirmation (1.8); prepare stipulation re EFIH Claims Reserve (1.2); review and revise proposed final trial witness and exhibit (1.1); correspond with K&E working group re same (.6); prepare for trial witnesses A. Wright, T. Horton, and P. Keglevic (2.4); review and evaluate evidentiary issues and witness testimony (.4); correspond with K&E working group re same (.4); review and analyze confidentiality issues for trial (.1); correspond with opposing counsel re same (.2); attend D. Ying witness preparation (.7). |
| 2/06/17 | Robert Orren | .30 | Correspond with M. Thompson re errata correcting transcripts re asbestos designations. |
| 2/06/17 | Jonathan F Ganter | 7.20 | Telephone conferences with B. Stephany, M. Esser re confirmation strategy (1.1); prepare for same (.4); review and revise written directs (.4); review and anlyze materials re same (.4); review and analyze materials re asbestos debtors and designations (1.1); correspond with M. Thompson, B. Stephany re same (.5); review and analyze expert materials (.6); correspond with K&E litigation working group re confirmation hearing issues (.6); review and analyze materials re same (.5); review and analyze confirmation exhibit and witness lists (.8); review and analyze materials re confirmation witness prep (.8). |
| 2/06/17 | Michael Esser | 6.20 | Review and analyze witness and exhibit lists (1.5); draft A. Horton written direct examination (3.1); review and revise pretrial order (.5); review and revise asbestos designations (1.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/06/17 | Justin Sowa | 7.70 | Review and analyze correspondence with K&E working group re plan reply and exhibit lists (.3); review and revise plan reply brief re makewhole litigation reserve (5.1); review and revise T. Horton written direct (1.6); office conference with A. Terteryan re written directs and trial prep (.5); telephone conference with M. Esser re final exhibit list (.2). |
| 2/06/17 | Aparna Yenamandra | .90 | Correspond with K&E working group re witness exhibits. |
| 2/06/17 | Meghan Rishel | 6.50 | Review and revise letter re initial pretrial order with transcript designations (.8); review citations in written directs (3.2); prepare final exhibits (1.6); review exhibit lists (.9). |
| 2/06/17 | Chad M Papenfuss | 3.20 | Analyze document production process (2.7); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 2/06/17 | Anna Terteryan | 8.80 | Review and revise P. Keglevic written direct (1.8); office conference with J. Sowa re confirmation prep (.5); prepare for same (.2); serve exhibit and witness lists (1.2); draft reply re plan objections (3.5); draft final witness and exhibit lists re confirmation hearing (1.6). |
| 2/06/17 | McClain Thompson | 6.00 | Research case law re reply brief re makewhole reserve (1.9); draft same (2.8); review and revise letter re asbestos designations (1.3). |
| 2/06/17 | Stephanie Ding | 9.00 | Prepare Vasquez witness prep materials (.5); review database for production status (.2); review written directs re documents cited (.8); review and analyze Debtors' final exhibit and witness lists (3.9); revise same (2.1); prepare plan objectors' witness and exhibit lists (.3); prepare Asbestos Objectors' exhibits for electronic file (1.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/06/17 | Mark D Menzies | 6.30 | Review and analyze sealed pleadings filed by Asbestos Objectors (.3); review and analyze A. Wright draft written direct (.4); research case law re confirmation reply brief re state law issues (.4); review and analyze Debtors' proposed final exhibit list (.4); review and analzye cases cited in 1L/2L plan objections re appellate and remand proceedings (1.9); draft summaries re cited cases on 3-year issue (.9); draft excerpt for confirmation reply brief re case law re same (1.5); correspond with M. Thompson, A. Yenamandra re reply brief (.2); review and analyze revisions to A. Wright written direct (.3). |
| 2/07/17 | Barack S Echols | 3.90 | Telephone conference with K&E litigation working group re hearing preparation (1.0); prepare for same (.1); review and analyze pleadings and witness materials re same (2.8). |
| 2/07/17 | Lisa G Esayian | 8.90 | Prepare for meeting with T. Vasquez re confirmation hearing testimony preparation (1.9); office conference with T. Vasquez, M. Thompson re confirmation preparation (5.0); telephone conference with K&E litigation working group re confirmation hearing issues (1.0); review and revise draft Vasquez declaration (1.0). |
| 2/07/17 | Travis J Langenkamp | 1.10 | Research correspondence re confirmation email (.3); telephone conference with K&E working group re confirmation hearing (.6); review and revise confirmation correspondence distribution list (.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/07/17 | Mark McKane, P.C. | 6.50 | Telephone conference with K&E litigation working group re confirmation (.7); review and analyze EFIH Second Liens' claims (.8); telephone conference with the Second Liens' J. Brody, G. Horowitz , M. Kieselstein, C. Husnick re same (1.1); telephone conference with objectors re EFH confirmation hearing (.6); review and analyze drafts of written direct examinations (1.5); revise same (.9); review and analyze preliminary voting results (.4); review and analyze scope of third party release issues (.5). |
| 2/07/17 | Bryan M Stephany | 9.80 | Telephone conference with K&E working group re confirmation (.6); telephone conference with parties re pretrial order and procedures (.7); review and evaluate proposed revisions to draft pretrial order (.4); draft talking points re same (.5); review and analyze reply brief (1.7); review and analyze potential deposition of Second Lien Trustee (.5); draft J. Stuart written direct (1.1); review and analyze evidence in support of same (.6); review and analyze draft written direct of D. Ying (.9); revise same (.5); review and evaluate scope of witness testimony requested by objecting parties (.4); correspond with K&E working group re same (.4); trial witness preparation for A. Wright, T. Horton, and P. Keglevic (1.5). |
| 2/07/17 | Robert Orren | .40 | Distribute to P. Venter second lien pleadings in adversary proceeding. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/07/17 | Jonathan F Ganter | 9.60 | Telephone conference with K&E litigation working group re confirmation hearing strategy (.7); prepare for same (.4); review and revise written directs (2.5); review and analyze materials re same (2.1); correspond with A. Terteryan re P. Keglevic testimony (.4); review and analyze draft reply (1.3); meet and confer re pretrial order (.3); prepare for same (.3); correspond with K&E working group re confirmation hearing issues (.6); review and analyze materials re same (.5); correspond with B. Stephany, M. Esser re confirmation strategy and witness prep (.5). |
| 2/07/17 | Kenneth W Dyche | .90 | Prepare presentation for hearing. |
| 2/07/17 | Michael Esser | 5.90 | Telephone conference with K&E litigation working group re confirmation (.6); prepare for same (.3); draft written direct examination of A. Horton (2.3); draft live direct examination outline re same (1.2); conduct fact development (.9); assemble preparation materials for A. Horton witness preparation (.6). |
| 2/07/17 | Justin Sowa | 9.10 | Review and analyze revisions to T. Horton written direct (.2); prepare for status call (.1); review and revise draft T. Horton written direct (4.1); telephone conference with K&E working group re confirmation status (1.0); office conference with M. Esser re T. Horton written direct (.3); review and analyze draft reply brief re factual points to add to witness directs (3.1); telephone conference with A. Terteryan re consolidation of asbestos appeals (.3). |
| 2/07/17 | Aparna Yenamandra | 2.20 | Telephone conference with K&E litigation working group re confirmation (.4); correspond with same re written directs (.9); correspond with same re PSA termination events (.9). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/17 | Chad M Papenfuss | 2.60 | Analyze document production process (2.1); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 2/07/17 | Anna Terteryan | 8.30 | Draft reply re plan objections (1.2); office conference with J. Sowa re confirmation preparation (.3); research case law re plan objections (1.0); review and analyze plan objections (.5); review and revise P. Keglevic written direct (3.8); telephone conference with J. Ganter re Keglevic written direct (.5); telephone conference with J. Sowa re asbestos appeals (.3); telephone conference with K&E working group re confirmation preparation (.7). |
| 2/07/17 | McClain Thompson | 13.20 | Telephone conference with K&E working group re confirmation prep (.9); office conference with L. Esayian, T. Vasquez re confirmation testimony (2.7); draft prep materials re same (.7); review and revise T. Vasquez written direct (3.3); analyze witness and exhibit lists re objections (3.0); draft summary re same (.6); analyze counter-designations re asbestos testimony (.9); draft letter re same (.6); telephone conference with case participants re pretrial order (.5). |
| 2/07/17 | Stephanie Ding | 10.10 | Compile electronic copies of Debtors' and Asbestos Objectors' exhibits (3.1); review same (1.1); review Debtors' exhibit list against electronic copies of exhibits (2.8); prepare debtors' exhibits (2.4); telephone conference with K&E litigation working group re confirmation status (.7). |
| 2/07/17 | Jason Douangsanith | 3.30 | Prepare exhibits for hearing (2.8); prepare exhibit list (.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/17 | Mark D Menzies | 8.40 | Review and revise A. Wright written direct (.5); compile board materials and plan documents for witness prep (.9); compile expert reports and related stipulations for witness prep (.8); review and analyze sealed pleadings filed by Asbestos Objectors (.4); draft summary for B. Stephany (.5); review and analyze Plan Objectors' exhibit and witness lists (.7); draft objections to Plan Objectors' exhibit and witness lists (.7); telephone conference with K&E litigation working group re confirmation status (.8); review and analyze A. Wright deposition transcript re Phase 2 (.6); review and ananlyze A. Horton 2016 deposition transcript for confirmation reply brief citations (.2); correspond with B. Stephany, J. Ganter re witness prep (.1); review and revise A. Wright written direct to re comments from M. McKane (1.7); review and revise discussion of EIFH Claims Reserve in A. Wright written direct (.5). |
| 2/08/17 | Barack S Echols | 4.80 | Prepare for confirmation hearing and review pleadings re same (2.1); review and analyze expert reports and materials re same (2.7). |
| 2/08/17 | Lisa G Esayian | 2.80 | Office conference with T. Vasquez and M. Thompson re written declaration (2.3); telephone conference with D. Hogan, B. Stephany and M. Thompson re asbestos objector issues for confirmation hearing (.5). |
| 2/08/17 | Travis J Langenkamp | 3.10 | Review and revise confirmation brief (2.8); correspond with S. Ding re brief and confirmation prep (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/17 | Mark McKane, P.C. | 4.30 | Review and analyze comments on draft A. Wright declaration (.6); reveiew and analyze Secured Creditors' request for additional opening statement time (.3); review and analyze EFH confirmation reply brief (.3); correspond with C. Husnick, M. Kieselstein re opening statement (.4); correspond with L. Esayian re potential G. Vasquez cross (.3); review and analzye supplemental objection scheduling issues with EFIH secured objectors (.9); correspond with K&E working group re proposed final scheduling order (.4); review and analyze M. Hickson declaration (.4); review and analyze draft P. Keglevic, T. Horton declaration (.7). |
| 2/08/17 | Bryan M Stephany | 9.30 | Attend witness preparation for P. Keglevic, T. Horton, and A. Wright (1.5); review and analyze pretrial deadlines and evidentiary issues (.6); correspond with K&E working group re same (.5); draft witness and exhibit list objections (.7); review and revise written direct for A. Wright (1.0); review and analyze facts in support of same (1.5); review and revise joint letter re consolidation of asbestos appeals (.6); meet and confer with D. Hogan re pretrial issues (.8); review and revise proposed joint pretrial order (.6); telephone conference with opposing counsel re same (.4); telephone conference with J. Stuart, P. Heath, M. Thompson re written direct (.5); telephone conference with Evercore, K&E working groups re trial witness preparation and draft written direct (.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/17 | Jonathan F Ganter | 8.40 | Review and revise draft written directs (2.8); review and analyze materials re same (1.8); telephone conference with A. Terteryan, B. Stephany re same (.3); prepare for same (.2); telephone conference with A. Yenamandra, A. Terteryan re closing presentation (.2); prepare for same (.1); telephone conference with M. McKane, B. Stephany re witness prep and confirmation strategy (.3); prepare for same (.2); review and analyze materials re same (.3); review and analyze materials re witness prep and confirmation issues (1.7); review and analyze draft reply (.5). |
| 2/08/17 | Michael Esser | 5.20 | Review and revise A. Horton written direct examination (2.5); draft live direct outline re same (1.5); draft demonstrative exhibits re same (1.2). |
| 2/08/17 | Justin Sowa | 7.70 | Review and analzye preliminary statement to reply brief (.3); review and analyze releases insert to reply brief (.7); review and revise draft T. Horton written direct (.3); correspond with A. Terteryan re asbestos issues for reply brief (.6); review and analyze revised pretrial order (.5); review and analyze documents from Fenicle & Fahy exhibit list re admissibility (.3); review and analyze objections and deposition transcripts re witness prep for trial (5.0). |
| 2/08/17 | Meghan Rishel | 4.50 | Correspond with K&E working group re trial preparation logistics (.3); review written directs (1.7); compile documents re witness preparation (1.2); review and revise legal citations in confirmation brief (1.3). |
| 2/08/17 | Chad M Papenfuss | 2.40 | Analyze document production process (1.8); correspond with vendor re same (.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/17 | Anna Terteryan | 7.50 | Correspond with participating parties re exhibits for confirmation hearing (.3); draft P. Keglevic written direct (.4); draft reply re plan objections (3.4); draft written directs (.4); review and analyze plan objections in preparation for confirmation hearing (1.0); telephone conference with D. Hogan, B. Stephany, M. Thompson re confirmation, appeals (.8); telephone conference with J. Ganter re draft Keglevic written direct (.2); telephone conference with R. Chaikin re draft reply (.2); telephone conference with M. Thompson re asbestos appeals (.4); draft letter to district court re asbestos appeals (.4). |
| 2/08/17 | McClain Thompson | 10.20 | Office conference with T. Vasquez, R. Farmer, L. Esayian re T. Vasquez written direct (1.5); telephone conference with D. Hogan, B. Stephany, A. Terteryan re meet and confer (.7); telephone conference with Evercore, K&E working group re D. Ying written direct (.4); telephone conference with Epiq team re voting report (.2); draft letter re consolidation of asbestos appeals (1.8); telephone conference with A. Terteryan (.4); correspond with same re same (.4); draft objections re final witness and exhibit lists (.9); correspond with K&E working group re same (.5); revise Sullivan voting report (.3); review and revise T. Vasquez written direct (1.6); review and revise pretrial order (.3); draft COC re same (.5); correspond with case participants re same (.3); correspond with K&E working group re same (.4). |
| 2/08/17 | Stephanie Ding | 9.90 | Review and revise citations in Wright and Keglevic Written Directs (2.9); review and revise citations in Confirmation Reply Brief (4.0); prepare trial documents for R. Chaiken (2.5); review and revise Debtors' objections to exhibit and witness lists (.5). |
| 2/08/17 | Jason Douangsanith | .50 | Prepare witness preparation notebooks. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/17 | Mark D Menzies | 11.00 | Review and analyze Asbestos Objectors' objection for potential cross examination points (1.0); review and analzye A. Wright deposition transcript for potential cross examination points (.9); prepare materials for witness preparation (.5); correspond with K&E working group re same (.3); retrieve Collateral Trust Agreement and Indenture for Chicago witness prep (.5); review and revise A. Wright written direct (2.3); review and revise regulatory approval section of written direct (1.6); review and revise governance section of written direct (.5); review and revise indubitable equivalence discussion in A. Wright written direct (1.8); review and revise 3-year appellate data section of A. Wright written direct (.8); review and analyze TCEH Uns objection for potential cross examination points (.8). |
| 2/09/17 | Barack S Echols | 3.50 | Review and analyze pleadings re contested issue re reserve (2.8); correspond with K&E litigation working group re same (.7). |
| 2/09/17 | Lisa G Esayian | 1.60 | Review and revise Vasquez declaration for confirmation hearing (1.2); correspond with T. Vasquez, R. Farmer at Ankura re same (.4). |
| 2/09/17 | Travis J Langenkamp | 1.20 | Review confirmation brief and citations (.8); review correspondence re confirmation prep (.4). |
| 2/09/17 | Mark McKane, P.C. | 8.70 | Review and analyze versions of EFH confirmation reply brief (2.6); revise same (2.1); review and analyze P. Keglevic, T. Horton declarations (1.1); prepare P. Keglevic, T. Horton to testify (1.3); review and analyze Second Lien Trustee witness issues (.4); review and analyze Ying, Stuart and Vasquez written declarations (1.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/17 | Bryan M Stephany | 11.60 | Participate in trial witness preparation for P. Keglevic, T. Horton, and A. Wright (3.8); review and revise omnibus reply brief in support of confirmation (2.9); review and analzye pretrial deadlines and evidentiary issues (.9); correspond with K&E working group re same (.9); review and analyze deposition designation counters and objections (.9); attend written directs for D. Ying, J. Sullivan, and J. Stuart (1.7); review and analyze confidentiality and sealing analysis (.3); telephone conference with M. Menzies re same (.2). |
| 2/09/17 | Jonathan F Ganter | 11.20 | Correspond M. McKane, B. Stephany, A. Yenamandra re confirmation strategy and witness prep (.8); review and analyze materials re same (.8); review and revise written direct exams and confirmation hearing demonstratives (2.4); telephone conference with P. Keglevic, M. McKane, A. Terteryan re confirmation hearing prep (2.9); review and analyze materials re same (2.9); review and analyze reply (.8); telephone conference with A. Yenamandra, A. Terteryan re same (.6). |
| 2/09/17 | Kenneth W Dyche | 3.50 | Create presentation re confirmation hearing. |
| 2/09/17 | Michael Esser | 8.10 | Attend P. Keglevic and A. Horton witness preparation meetings (3.6); prepare for same (.9); review and revise A. Horton written direct examination (1.3); review and revise live direct re same (1.8); correspond with B. Stephany re EFIH First Lien stipulation re expert testimony (.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/17 | Justin Sowa | 10.50 | Prepare for witness prep sessions (1.0); review and analyze deposition designations and proposed objections and counters (4.8); office conference with J. Ganter, A. Yenamandra re reply brief revisions (.3); office conference with K&E working group, T. Horton re revisions to T. Horton written direct and trial prep (2.7); review and revise draft T. Horton written direct (1.3); review and revise draft confirmation reply (.4). |
| 2/09/17 | Aparna Yenamandra | 3.00 | Attend portions of witness prep sessions (2.1); correspond and office conference with K&E litigation working group re same (.9) |
| 2/09/17 | Colleen C Caamano | 1.00 | Prepare production requests from K&E working group (.7); correspond with vendor, Advanced Discovery re same (.3). |
| 2/09/17 | Meghan Rishel | 4.00 | Review and revise legal citations in confirmation brief (3.2); review asbestos-related deposition designations (.8). |
| 2/09/17 | Chad M Papenfuss | 3.40 | Analyze document production process (2.7); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 2/09/17 | Anna Terteryan | 10.10 | Draft reply re plan objections (.6); prepare A. Horton and P. Keglevic for confirmation hearing (9.4); correspond with participating parties re Debtors' exhibits (.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/17 | McClain Thompson | 11.10 | Review and revise T. Vasquez written direct (1.7); correspond with L. Esayian re same (.4); review and revise D. Ying written direct (.8); review and revise confirmation brief (2.1); telephonically attend portion of witness prep session (2.9); review and revise letter re consolidation re asbestos appeals (.4); correspond with J. Madron re same (.2); review and revise voting report (.2); correspond with J. Madron re same (.3); correspond with J. Sullivan re same (.4); correspond with K&E working group re same (.3); review and revise asbestos counter-designations (1.0); correspond with B. Stephany re same (.4). |
| 2/09/17 | Stephanie Ding | 11.10 | Prepare trial materials for R. Chaikin (4.0); distribute trial materials to local counsel (.7); prepare Debtors' exhibits for FTP and vendor for preparation (1.4); review and analyze Confirmation Brief (1.8); draft Ganter Declaration in support of Debtors' Confirmation brief (1.4); prepare exhibits to Ganter declaration (1.4); review and revise EFH trial calendar (.4). |
| 2/09/17 | Jason Douangsanith | .40 | Prepare documents for attorney review. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/17 | Mark D Menzies | 12.40 | Review and revise A. Wright written direct re indubitable equivalence (1.2); review and revise regulatory discussion in A. Wright written direct (.7); review and revise reasonable fees and expenses section re same (1.2); review and revise makewhole appellate data section re same (1.2); correspond with B. Stephany re witness prep materials (.2); attend telephonic witness prep re EFIH Claims Reserve (1.6); telephonic witness prep discussion of Plan Objectors' arguments (1.3); telephonic witness prep discussion of NEE release (.6); correspond with B. Stephany re Asbestos Objectors' sealed pleadings (.2); draft letter to Asbestos Objectors re sealed pleadings (.6); review and revise sealed pleadings chart for A. Wright review (.6); telephonic witness prep discussion of A. Wright written direct (1.5); review and analyze materials related to A. Wright witness prep (1.5). |
| 2/10/17 | Barack S Echols | 3.60 | Review and analyze pleadings and expert materials re confirmation hearing prep (3.0); correspond with K&E litigation working group re strategy re same (.6). |
| 2/10/17 | Lisa G Esayian | 2.40 | Correspond with R. Farmer, M. Thompson re revisions to Vasquez declaration (.4); review and revise declaration (.6); review and analyze asbestos-related sections of other confirmation hearing declarations (1.0); correspond with A. Terteryan, M. Thompson re exhibit issues for confirmation hearing (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/10/17 | Mark McKane, P.C. | 6.40 | Prepare P. Keglevic, T. Horton and A. Wright to testify (2.3); review and analyze P. Keglevic and T. Horton declarations (.8); review and analyze A. Wright's draft declaration (.6); correspond re M. Hickson declaration issues with NEE's R. Ball (1.2); correspond with M. Menzies re confidentiality issues (.3); outline key points for the EFIH Second Lien deposition (.5); review and analyze portions of the PIK Group's reply brief (.7). |
| 2/10/17 | Will E Thomas | 3.30 | Prepare equipment for confirmation trial. |
| 2/10/17 | Bryan M Stephany | 9.50 | Review and analyze A. Wright written direct and fact investigation (1.4); review and analyze confidentiality and sealing issues (.5); office conference with M. Menzies re same (.4); attend trial witness preparation for A. Wright, T. Horton, and P. Keglevic (3.1); compile exhibits for trial (1.3); review and analyze deposition designation counters and objections (1.6); review and analyze D. Ying and J. Stuart written directs (1.2). |
| 2/10/17 | Jonathan F Ganter | 8.10 | Office conference with P. Keglevic, M. McKane, A. Terteryan re confirmation hearing prep (.6); review and analyze materials re same (1.9); review and revise written directs (1.1); office conference with M. McKane, B. Stephany, J. Sowa, A. Terteryan re same (2.4); correspond with M. McKane, B. Stephany, A. Yenamandra re confirmation strategy (.4); review and analyze materials re same (.9); review and revise draft designations (.4); correspond with B. Stephany, J. Sowa, M. Esser re same (.4). |
| 2/10/17 | Michael Esser | 8.70 | Draft A. Horton direct examination outline (3.5); draft A. Horton demonstratives (1.2); attend P. Keglevic and A. Horton witness preparation meetings (2.1); prepare for same (.8); review and revise A. Horton written direct examination (1.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/17 | Justin Sowa | 8.20 | Review and revise T. Horton written direct (3.4); office conference with K&E working group, T. Horton, P. Keglevic, A. Wright re trial prep (1.8); office conference with K&E working group re trial prep (.5); prepare T. Horton written direct for service (.5); review and analyze list of exhibits to move into evidence (.3); review and analyze T. Horton deposition transcript re notes for trial prep (.9); correspond with K&E working group re finalizing and serving written directs, deposition designation objections, and exhibit list (.8). |
| 2/10/17 | Colleen C Caamano | .40 | Coordinate production requests from K&E working group. |
| 2/10/17 | Meghan Rishel | 5.50 | Review and revise citations in written directs (2.7); prepare electronic file re pleadings and correspondence (1.2); prepare chart re exhibits to be admitted at trial (1.6). |
| 2/10/17 | Anna Terteryan | 8.50 | Review and revise P. Keglevic declaration (2.7); prepare A. Horton and P. Keglevic for confirmation hearing (4.3); draft P. Keglevic live direct outline (1.5). |
| 2/10/17 | McClain Thompson | 10.80 | Telephone conference with A&M, B. Stephany re J. Stuart written direct (.6); review and revise same (1.4); correspond with J. Madron re consolidation re asbestos appeals (.3); correspond with Company re same (.2); review and analyze confirmation objections (.9); review and revise D. Ying written direct (1.8); correspond with EVR re same (.4); correspond with K&E working group re same (.5); draft deposition notices re EFIH 2Ls (1.3); correspond with K&E working group re same (.5); review and revise counter-designations re asbestos (1.5); correspond with K&E working group re same (.3); review and revise T. Vasquez written direct (.7); correspond with L. Esayian re same (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/17 | Stephanie Ding | 9.70 | Review and analyze Wright, Stuart, Keglevic written directs (2.6); prepare exhibits cited in Keglevic and Horton Written directs to be uploaded to FTP (.6); draft deposition notices (1.2); correspond with court reporter re upcoming deposition (.4); review and analyze deposition designations and counters (1.1); prepare deposition transcript with designations and counters (1.2); review and analyze written directs (.7); prepare notice of deposition counter designations and objections (.7); prepare notice of exhibits to be admitted into evidence (.6); correspond with local counsel re trial preparation (.2); prepare trial documents for R. Chaikin (.4). |
| 2/10/17 | Mark D Menzies | 9.10 | Review and revise A. Wright written direct (.6); correspond with common interest parties re counters and objections to deposition designations (.4); prepare P. Keglevic and A. Horton written directs for service (.6); prepare counters and objections to deposition designations for service (.7); prepare intend-to-call exhibit list for service (.8); serve P. Keglevic and A. Horton written directs, counters and objections to deposition designations, and intend-to-call exhibit list (.5); correspond with B. Stephany re trial prep (.2); review and revise letter to Asbestos Objections re sealed pleadings (.4); review and analyze 1L/2L deposition designations for A. Wright (.6); prepare counter-designations and objections (1.5); review and revise A. Wright counter-designations and objections (.4); distribute sealed pleadings letter to Asbestos Objectors (.2); review and revise A. Wright written direct (1.1); distribute draft A. Wright written direct to common interest parties (.2); review and analyze scheduling order re serving counters and objections to deposition designations (.3); review and analyze scheduling order re serving written directs and intend-to-call exhibit list (.3); correspond with K&E litigation support re service (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/17 | Lisa G Esayian | 2.30 | Review and revise Vasquez declaration (.8); correspond with T. Vasquez, M. Thompson re issues in same (.4); review and analyze Vasquez report (.7); correspond with T.Vasquez, M. Thompson re revisions to charts and final version of declaration (.4). |
| 2/11/17 | Travis J Langenkamp | .30 | Review EFH correspondence. |
| 2/11/17 | Mark McKane, P.C. | 5.80 | Review and evaluate potential rebuttal witness re use of DTC as paying agent (.8); office conference with C. Husnick, A. Yenamandra, Epiq's J. Sullivan re same (.5); correspond with G. Horowitz re EFIH Second Lien deposition issues (.7); review and analyze draft outline of opening statement (.5); review and analyze M. Hickson declaration issues (.4); office conference with B. Stephany, M. Esser re scheduling order and scope of examination issues (.8); office conference with M. Menzies, A. Terteryan re objection to written direct examinations (.6); review and analyze declarations for D. Ying, T. Vasquez and J. Stuart (.7); review and analyze draft letter to D. Hogan re Asbestos Objectors' evidentiary issues (.3); office conference with M. Esser re potential argument re depositions and trial testimony for EFIH Second Liens' witness (.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/17 | Bryan M Stephany | 7.30 | Review and revise J. Stuart written direct and fact investigation in support of same (1.1); telephone conference with J. Stuart, M. Thompson re same (.6); review and revise D. Ying written direct (.6); office conference with M. Thompson re same (.2); draft summary of meet and confer process re second lien trustee deposition (.9); review and analyze record designations from December 5, 2016 hearing and cover letter for same (1.7); review and analyze first lien objections to Debtors' counter designations and counter-counter designations (1.2); office conference with K&E working group re same (.6); telephone conference with T. Horton re trial witness preparation (.4). |
| 2/11/17 | Jonathan F Ganter | 2.30 | Review and analyze materials re written directs (.8); review and analyze materials re confirmation issues and creditor correspondence (.6); review and analyze materials re transcript designations (.4); review and revise draft opening (.3); review and analyze materials re same (.2). |
| 2/11/17 | Michael Esser | 5.80 | Draft T. Horton direct examination outline (2.1); draft demonstratives re same (1.0); review and analyze deposition designations and objections (1.5); review and analyze daily compounding interest arguments (.6); draft responses re same (.6). |
| 2/11/17 | Justin Sowa | 4.80 | Correspond with K&E working group re objections and counters to deposition designations (1.0); draft T. Horton direct exam outline (3.8). |
| 2/11/17 | Chad M Papenfuss | 2.90 | Analyze document production process (2.4); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 2/11/17 | Anna Terteryan | 5.40 | Analyze deposition designations (1.0); draft P. Keglevic live direct outline (4.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/17 | McClain Thompson | 7.70 | Telephone conference with B. Stephany, J. Stuart re written direct (.2); review and revise J. Stuart written direct (1.8); correspond with K&E working group re same (.5); review and revise T. Vasquez written direct (1.9); correspond with K&E working group re same (.4); correspond with Ankura re same (.4); review and revise D. Ying written direct (1.8); correspond with EVR re same (.4); correspond with K&E working group re same (.3). |
| 2/11/17 | Mark D Menzies | .10 | Correspond with Chadbourne re serving M. Hickson's written direct. |
| 2/12/17 | Barack S Echols | 7.50 | Office conference with K&E litigation working group re confirmation prep (1.2); review pleadings and witness materials re same (6.3). |
| 2/12/17 | Lisa G Esayian | 2.80 | Review and analyze asbestos portions of opening slides for confirmation hearing (.4); review and analyze asbestos-related portions of Hickson declaration and other EFH witnesses' declarations (.8); review and analyze exhibits from T. Vasquez for testimony (.6); correspond with T. Vasquez, M. Thompson re same (.3); telephone conference with K&E working group re confirmation hearing (.7). |
| 2/12/17 | Travis J Langenkamp | 7.80 | Office conference with S. Ding re confirmation exhibits and witness binders (.8); compile exhibits re Asbestos objectors and update network database (1.3); compile witness direct binder re J. Sullivan (.8); draft and revise exhibit and witness tracker for confirmation hearing (1.3); coordinate setup at trial site (.8); office conference with W. Thomas re same (.4); office conference with K&E working group re hearing prep issues (.9); compile exhibits for pre-trial hearing (1.2); review confirmation schedule (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/17 | Mark McKane, P.C. | 9.60 | Review and analyze opening statement (.4); revise same (.5); review and revise proposed trial outline for A. Wright (.5); office conference with M. Kieselstein, C. Husnick re plan revisions and pretrial conference (.6); office conference with K&E litigation working group re confirmation preparation (.6); review and analyze scheduling order issues re witness depositions (.6); office conference with M. Esser, B. Stephany re deposition timing and scope issues (.3); meet and confer with G. Horowitz re EFIH Second Liens' witness (.7); correspond with K&E litigation working group re same (.3); review and revise draft P. Keglevic live direct outline (.7); office conference with C. Husnick, M. Kieselstein re Computershare, DTC, J. Sullivan issues (.8); review and analyze Computershare witness declaration (.4); review and analyze draft confirmation order and supplemental objections (.8); correspond with K&E litigation working group re P. Keglevic, T. Horton and A. Wright testimony (.6); review and analzye A. Wright declaration (.4); review and revise draft T. Horton direct examination outline (.7); office conference with J. Ganter, M. Menzies, A. Terteryan re opening statement information for P. Keglevic direct examination (.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/12/17 | Bryan M Stephany | 12.70 | Review and analyze A. Wright written declaration (1.7); review and analyze supplemental briefing from EFIH Secured Creditors (1.2); review and revise J. Sullivan proffer (.5); draft trial outline (1.2); review and analyze exhibits and objections re confidentiality issues (1.4); office conference with K&E litigation working group re confirmation status (.7); review and analyze evidentiary objections (.9); correspond with opposing counsel re same (1.2); review and analyze J. Stuart live direct examination (1.1); review and analyze trial preparation issues (1.7); draft live directs and demonstratives (1.1). |
| 2/12/17 | Jonathan F Ganter | 10.60 | Review and revise direct exams and demonstratives re confirmation hearing (2.5); review and analyze materials re same (2.1); office conference with M. McKane, M. Esser, B. Stephany, A. Terteryan re same (.5); prepare for same (.3); review and revise presentation for opening argument (1.1); review and analyze materials re same (1.3); office conference with A. Yenamandra, M. McKane re same (.2); prepare for same (.2); office conference with K&E litigation working group re confirmation hearing strategy (.3); prepare for same (.2); review and analyze materials re draft plan supplement (.5); review and analyze materials re confirmation (.8); review and analyze materials re confirmation hearing strategy and trial outline (.6). |
| 2/12/17 | Michael Esser | 14.90 | Prepare exhibits for trial (3.0); prepare T. Horton direct examination outline (4.1); review and revise opening argument presentation (1.1); draft closing argument presentation (4.2); draft letter to Court re second lien deposition (2.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/17 | Justin Sowa | 9.10 | Review and analyze supplemental objections (1.8); compile materials for T. Horton trial prep (.1); review and revise opening slide deck (1.0); office conference with K&E working group re trial prep (4.4); review and revise T. Horton draft live direct and demonstratives (1.3); review and analyze EFH IT reply brief (.5). |
| 2/12/17 | Aparna Yenamandra | 2.70 | Review and analyze written directs (.4); correspond with K&E litigation working group re same (.4); office conferences with K&E litigation working group re demonstratives and objections (1.9). |
| 2/12/17 | Anna Terteryan | 7.50 | Review and revise P. Keglevic live direct examination outline (3.2); review and analyze plan objectors' exhibits for objections (.3); office conference with K&E working group re hearing preparation (1.7); draft demonstratives for P. Keglevic and A. Horton (1.1); review and analyze deposition transcripts for P. Keglevic hearing testimony (1.2). |
| 2/12/17 | McClain Thompson | 14.20 | Draft J. Sullivan proffer (.6); draft J. Stuart direct (3.2); draft D. Ying direct outline (3.3); draft T. Vasquez direct outline (2.3); draft talking points re pretrial hearing (2.4); draft deposition outline re 2L trustee (.9); review and analyze materials re same (1.5). |
| 2/12/17 | Stephanie Ding | 15.30 | Prepare trial site (2.3); prepare plan objectors' exhibits for electronic file (3.8); prepare electronic index of plan objectors' exhibits (2.6); prepare draft of objections to deposition designations (1.4); review and analyze Keglevic and Horton declarations (.2); review and revise same with EFIH 1L and 2L objections (.2); office conference with K&E litigation working group re confirmation status (.7); prepare documents for attorney review (.8); coordinate with trial technology re electronic exhibits (.3); provide trial support (3.0). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/17 | Mark D Menzies | 13.80 | Prepare Debtors' objections to Plan Objectors' intent-to-call exhibit lists (1.6); serve same (.4); attend E-Side confirmation telephone conference (1.0); review and analyze 1Ls supplemental plan objection (.4); review and analyze pre-trial scheduling order (.4); prepare list of trial deadlines (.3); draft letter re potential 2L Trustee deposition (.2); distribute 1L and 2L supplemental objections to P. Keglevic, T. Horton, and A. Wright (.1); correspond with V. Nunn re EFH/Nextera FCC filing (.2); review and analyze A. Wright written direct (.4); correspond with B. Stephany re same (.4); review and analyze 1L and 2L responses to Debtors' deposition designation objections (.6); correspond with litigation support to create chart re same (.4); review and revise A. Wright written direct (.5); distribute same to K&E restructuring working group (.1); review and revise deposition designation objections chart (.3); review and analyze Plan Objectors' intent-to-call exhibit lists for confidentiality issues (2.0); correspond with local counsel re copies of served written directs (.1); review and revise A. Wright written direct (.2); prepare A. Wright written direct (.4); serve same (.3); prepare correspondence re Plan Objectors' responses to deposition designation objections (.2); correspond with litigation support re 1Ls objections to in P. Keglevic and T. Horton written directs (.2); prepare background portion of A. Wright live direct outline (.6); prepare portion of A. Wright live direct outline addressing makewhole litigation flow chart (2.0); prepare portion of A. Wright live direct outline addressing makewhole litigation data (.5). |
| 2/13/17 | Barack S Echols | 11.50 | Office conferences with K&E litigation working group re hearing preparation (3.1); attend pretrial conference (.8); review and analyze pleadings and witness materials and follow-up re same (7.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/17 | Lisa G Esayian | 5.50 | Review and revise Vasquez live direct and demonstratives (4.2); correspond with M. Thompson re same (.4); review and analyze revisions re settlement of various objectors (.4); office conference with K&E litigation working group re issues for confirmation hearing (.5). |
| 2/13/17 | Travis J Langenkamp | 8.80 | Review and analyze direct testimony for Horton and Moldovan (1.6); prepare objections and responses for written direct testimony (2.4); prepare exhibits for confirmation hearing (1.9); office conference with S. Ding re confirmation hearing logisitics (.8); office conference with trial technology re setup and confirmation hearing logisitics (.7); compile confirmation hearing stipulations for attorney review (1.4). |
| 2/13/17 | Mark McKane, P.C. | 5.00 | Review and analyze draft prehearing conference talking points (.4); office conference with M. Kieselstein, C. Husnick re potential settlement issues (1.4); negotiate potential EFH First Lien and Second Liens settlement issues with their counsel, M. Kieselstein, C. Husnick (1.2); office conference with C. Shore re release issues (.3); coordinate opening statement and witness issues with NEE (.7); review and resolve M. Hickson witness availability issues (.4); review and resolve witness timing and sequencing issues with A. Wright, C. Husnick (.6). |
| 2/13/17 | Michael S Fellner | .60 | Review dockets for confidential or sealed documents. |
| 2/13/17 | Will E Thomas | 11.40 | Provide onsite trial technology support. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
 9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/17 | Bryan M Stephany | 9.60 | Meet and confer with opposing counsel re evidentiary issues (.9); prepare motion to dismiss hearing record designations (1.3); attend trial witness preparation with A. Wright (2.1); draft A. Wright direct examination (1.4); conference with trial witnesses (.4); draft demonstratives (.9); office conference with K&E litigation working group re confirmation hearing status (.8); review and revise opening presentation (1.8). |
| 2/13/17 | Jonathan F Ganter | 13.20 | Review and analyze materials re pre-trial hearing (.8); office conference with M. McKane, M. Esser re witness prep (.4); prepare for same (.3); review and analyze materials re same (.3); review and revise draft live direct exams, demonstratives (2.9); review and analyze materials re same (1.3); office conference with M. McKane, M. Esser, B. Stephany, A. Terteryan re same (.4); prepare for same (.4); review and revise opening presentation (1.1); review and analyze materials re same (.6); office conference with A. Yenamandra, M. McKane re same (.3); review and revise closing presentation (.6); office conference with A. Terteryan, R. Chaikin re same (.4); prepare for same (.3); review materials re exhibits, stipulations, designations, and witness binders (1.2); office conference with M. McKane, B. Stephany, M. Esser re hearing strategy, creditor negotiations (1.1); prepare for same (.3); office conference with J. Sullivan re proffer (.3); prepare for same (.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/17 | Michael Esser | 15.40 | Prepare outline for final pretrial conference (3.5); attend meet and confer with D. Hogan re deposition designations (.7); prepare for same (.3); telephone conference with Akin Gump re confirmation update (.6); prepare for same (.4); review and analyze opening argument presentation (2.2); prepare T. Horton for testimony (5.2); review and revise direct examination outline and demonstratives re same (2.5). |
| 2/13/17 | Justin Sowa | 12.10 | Office conference with K&E working group re trial prep (1.5); review and revise draft demonstratives for T. Horton and P. Keglevic testimony (2.0); office conference with M. Esser, T. Horton re trial prep (3.9); office conference with K&E working group re pre trial and settlement negotiations (2.2); review and analyze prep materials re asbestos intercompany claims (1.3); draft chart summarizing balances on asbestos intercompany claims t (1.2). |
| 2/13/17 | Meghan Rishel | 7.50 | Review record citations in letter re asbestos (.4); review and revise record citations in written directs (3.2); prepare exhibits re written directs (1.2); coordinate upload to FTP re exhibits to written directs (1.3); prepare electronic file re discovery correspondence and pleadings (1.4). |
| 2/13/17 | Chad M Papenfuss | 2.10 | Analyze document production process (1.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 2/13/17 | Anna Terteryan | 11.80 | Review and revise P. Keglevic direct examination outline (1.8); prepare materials, demonstratives, and exhibits for confirmation hearing (5.3); attend P. Keglevic hearing preparation (1.4); office conference with K&E working group re hearing preparation (2.9); meet and confer with D. Hogan re confirmation hearing (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/13/17 | McClain Thompson | 13.00 | Draft materials re T. Vasquez testimony (5.3); analyze asbestos issues (1.7); draft materials re R. Major deposition (1.3); review and revise pretrial conference talking points (.7); draft materials re J. Stuart testimony (2.2); office conference with K&E working group re confirmation (.5); draft materials re D. Ying testimony (1.3). |
| 2/13/17 | Stephanie Ding | 11.00 | Prepare Asbestos MTD Designation materials (1.6); draft cross-reference chart of asbestos exhibits and current E-side trial exhibits (.6); prepare Paul Keglevic witness prep materials (2.2); prepare Tony Horton witness prep materials (.8); coordinate with trial tech re updating trial iPads (.5); prepare documents for attorney review and for court (2.4); provide general trial support (2.9). |
| 2/13/17 | Mark D Menzies | 8.20 | Prepare makewhole litigation data portion of A. Wright live direct outline (2.5); review and revise makewhole litigation flowchart portion of A. Wright live direct outline (1.5); review and revise background section of A. Wright live direct outline (.5); attend witness prep with B. Stephany and A. Wright (.7); attend E Side confirmation pre-trial hearing (1.5); correspond re 1L/2L settlement with team and impact on witness prep (1.0); review and analyze Asbestos Objectors' deposition designations for A. Wright (.5). |
| 2/14/17 | Barack S Echols | 7.90 | Office conferences with K&E litigation working group re confirmation status (2.8); review pleadings and witness preparation and follow-up re same (5.1). |
| 2/14/17 | Lisa G Esayian | 9.80 | Prepare T. Vasquez for confirmation hearing testimony (5.8); conferences with B. Echols, M. Thompson re same (.8); review and revise Vasquez demonstratives (1.1); review and revise Vasquez live direct (2.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/17 | Travis J Langenkamp | 7.40 | Compile redacted versions of written direct testimony (1.6); correspond with M. Menzies re same (.5); compile exhibits for case team review (.6); correspond with W. Thomas re same (.2); prepare exhibit binders for confirmation hearing re Keglevic, Horton, Ying, and Stuart (1.7); review exhibits and witness testimony (2.4); compile confirmation hearing stipulations for attorney review (.4). |
| 2/14/17 | Mark McKane, P.C. | 6.30 | Correspond with EFIH Second Liens re issues for draft settlement potential witness testimony and outstanding confirmation issues (1.0); prepare P. Keglevic, T. Horton re Asbestos Objectors' issues and trial testimony (1.6); coordinate witness prep issues with NEE's counsel (.5); office conference with M. Esser, J. Ganter, B. Stephany, A. Terteryan re witness testimony and opening statement representations (.5); review and analyze mechanics and timing for EFIH First Liens and Second Liens to change their votes (.6); prepare A. Wright for trial testimony re channeling injunction (.8); review and resolve D. Ying witness appearance issues with D. Hogan, B. Stephany (.9); review and analyze draft letter to Third Circuit re pending settlement (.4). |
| 2/14/17 | Bryan M Stephany | 13.60 | Prepare for hearing (.5); review and analyze opening presentation (.8); attend witness preparation for A. Wright (.9); draft direct examination for same (1.2); revise written directs (1.9); attend trial witness preparation with J. Stuart (1.8); draft demonstrative and direct examination for J. Stuart (2.7); meet and confer with opposing counsel re evidentiary issues (1.3); prepare motion to dismiss record designations (1.1); draft talking points re same (.6); attend witness preparation with P. Keglevic (.8). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/17 | Jonathan F Ganter | 13.60 | Office conference with M. McKane, B. Stephany, M. Esser re hearing strategy (.6); prepare for same (.2); review and revise draft opening presentation (.7); review and analyze materials re same (.6); office conference with P. Keglevic, M. McKane re confirmation hearing testimony (1.1); prepare for same (.6); draft summary re witness prep issues and materials (.6); office conference with A. Terteryan, J. Sowa, M. Esser re same (.4); prepare for same (.4); review and revise draft live direct exams, demonstratives (1.8); review and analyze materials re same (.9); review and revise closing presentation (2.8); office conference with M. McKane, M. Esser, A. Terteryan, R. Chaikin re same (.8); prepare for same (.6); review and analzye materials re exhibits, stipulations, designations, and witness binders (1.5). |
| 2/14/17 | Michael Esser | 8.90 | Prepare for hearing (2.1); prepare T. Horton for testimony (2.5); review and revise direct outline re same (1.2); draft closing argument presentation (2.2); review and revise same (.9). |
| 2/14/17 | Justin Sowa | 13.30 | Office conference with K&E working group re trial prep (1.2); compile materials re asbestos issues for T. Horton and P. Keglevic prep (3.9); review and analyze same (.9); review and analyze draft opening deck (.6); review and revise T. Horton written direct re settlement (.3); office conference with K&E working group, T. Horton, P. Keglevic, A. Wright re witness prep for asbestos issues (1.7); review and analyze exhibits re asbestos issues to be moved into evidence (1.6); review and revise materials for T. Horton direct exam (2.4); review and revise trial materials (.4); coordinate compilation of materials for trial (.3). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/17 | Meghan Rishel | 4.50 | Prepare electronic file re discovery correspondence and pleadings (2.1); support trial team (2.4). |
| 2/14/17 | Chad M Papenfuss | 2.30 | Analyze document production process (1.8); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 2/14/17 | Anna Terteryan | 13.20 | Research evidentiary issues in preparation for confirmation hearing (1.8); review and revise P. Keglevic examination outline (1.9); prepare exhibits, demonstratives, and witness materials for E Side confirmation hearing (9.5). |
| 2/14/17 | McClain Thompson | 13.10 | Prepare T. Vasquez re testimony (2.1); draft materials re same (3.4); prepare D. Ying re testimony (.5); draft materials re same (1.6); correspond with J. Sullivan re testimony (.4); draft materials re same (.6); review and revise materials re J. Stuart testimony (1.7); prepare for trial (2.8). |
| 2/14/17 | Stephanie Ding | 11.00 | Prepare documents for court and attorney review (2.8); distribute exhibit sets to court (.7); prepare Asbestos MTD prep materials (1.2); correspond with court reporter re canceled deposition (.3); prepare binders for Asbestos MTD Designations (.7); prepare witness binders for Keglevic, Horton, Stuart, Ying, Sullivan, and Vasquez (4.8); prepare demonstratives for service (.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 2/14/17 | Mark D Menzies | 15.20 | Correspond with counsel for EFIH DIP agent re deposition of Mr. Major (.2); review and revise P. Keglevic written direct re testimony mooted by 1L/2L proposed settlement (1.1); review and revise T. Horton written direct re testimony mooted by 1L/2L proposed settlement (.7); review and revise A. Wright written direct re testimony mooted by 1L/2L proposed settlement (1.3); review and revise opening slide deck re A. Wright testimony (.7); correspond with litigation support re redacted written directs for P. Keglegic, T. Horton, and A. Wright (1.0); review and revise redacted written directs for P. Keglevic, T. Horton, and A. Wright (.6); correspond with B. Stephany re modified A. Wright live direct post 1L/2L proposed settlement (.7); prepare modified A. Wright live direct (.3); review and analyze Asbestos Objectors' exhibits referencing 524(g) trust proposal (1.2); correspond with A. Yenamandra re Plan's treatment of retiree benefits and professional fees and expenses (.6); draft A. Wright live direct re 524(g) trust discussions and NextEra's 524(g) trust proposal (1.0); draft A. Wright live direct re regulatory requirements (.5); draft A. Wright live direct re retiree benefits (1.5); draft A. Wright live direct re professional fees and expenses (2.2); draft A. Wright live direct re indubitable equivalence requirement (1.1); serve demonstratives for T. Horton, T. Vasquez, and J. Stuart (.5). |
| 2/15/17 | Barack S Echols | 5.90 | Office conferences with K&E litigation working group re confirmation strategy (2.8); review pleadings and witness preparation and follow-up re same (3.1). |
| 2/15/17 | Lisa G Esayian | 3.00 | Prepare for Vasquez confirmation hearing testimony. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/15/17 | Travis J Langenkamp | 7.10 | Review and revise Debtors' confirmation hearing exhibit tracker (1.8); review and revise Objectors' confirmation hearing exhibit tracker (1.1); compile witness binders for confirmation hearing (.8); compile highlighted testimony from hearing for attorney review (.9); review exhibits and witness testimony (.9); compile confirmation hearing exhibits for trial team (.8); coordinate supplementation of designated testimony materials (.8). |
| 2/15/17 | Mark McKane, P.C. | 5.40 | Office conference with P. Keglevic, T. Horton re cross-examination (.7); office conference with C. Husnick re commitment to pay EFH Indenture Trustees' fees (.6); review and revise draft 9019 settlement agreement motion (.6) review and revise draft closing argument slides (2.7); office conference with J. Ganter, A. Terteryan re same (.8). |
| 2/15/17 | Bryan M Stephany | 13.10 | Attend J. Stuart trial witness preparation (1.6); conduct live direct examination of J. Stuart (2.1); draft same (.7); review and revise A. Wright live direct (2.2); attend A. Wright witness preparation (2.9); review and revise closing argument presentation (1.1); office conference with K&E working group re same (.8); review and analyze evidentiary issues and trial record (1.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/17 | Jonathan F Ganter | 13.10 | Prepare for confirmation hearing testimony (1.1); review and analyze direct outlines and demos re same (.8); office conference with M. McKane, M. Esser, and B. Stephany re same (1.0); review and revise draft letter to third circuit re makewhole (.8); correspond with creditors re same (.5); office conference with M. McKane, B. Stephany, J. Sowa re same (.5); review and revise draft closing presentation (3.1); review and analyze materials re same (2.2); office conference with A. Terteryan, R. Chaikin, M. McKane, B. Stephany, M. Esser re same (1.1); review and analyze materials re A. Wright testimony (.9); office conference with B. Stephany re same (.5); office conference with trial team re confirmation hearing strategy (.3); prepare for same (.3). |
| 2/15/17 | Michael Esser | 10.40 | Prepare for trial (1.9); revise closing argument presentation (3.9); draft talking points re asbestos designations (1.8); meet and confer with D. Hogan re confidentiality issues (1.5); review and revise exhibits re same (1.3). |
| 2/15/17 | Justin Sowa | 13.30 | Prepare for confirmation hearing (4.2); review and analyze exhibits for evidence re confidentiality/sealing issues (2.2); draft letter to Third Circuit re settlement with 1Ls/2Ls (.2); review and revise draft closing deck (6.5); draft talking points for chambers conference (.2). |
| 2/15/17 | Meghan Rishel | .90 | Prepare electronic file re correspondence and pleadings. |
| 2/15/17 | Chad M Papenfuss | 1.90 | Analyze document production process (1.4); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 2/15/17 | Anna Terteryan | 6.80 | Prepare for E-Side confirmation hearing. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/15/17 | McClain Thompson | 16.20 | Prepare T. Vasquez re testimony (.7); correspond with J. Sullivan re testimony (.2); prepare for trial (5.9); assist K&E litigation working group re same (4.0); review and revise closing presentation (3.2); draft talking points re confidentiality issue (2.2). |
| 2/15/17 | Stephanie Ding | 15.00 | Correspond with trial tech re exhibits and other materials (.7); prepare documents for court (3.3); prepare redacted and OCR'd versions of sealed exhibits (3.2); correspond with court reporter re trial transcripts (.4); prepare Wright witness binders and green sheets (1.2); deliver witness materials to A. Wright (.4); draft comprehensive trial record tracker (1.2); provide miscellaneous trial support (4.6). |
| 2/15/17 | Mark D Menzies | 11.20 | Review and analyze Plan provisions re professional fees and expenses (.4); correspond with A. Yenamandra re settlement re fees and expenses and indubitable equivalence (.4); review and resolve issues re T. Vasquez testimony re 524(g) trust (1.3); review and revise A. Wright live direct to incorporate (2.5); distribute draft live direct to A. Wright (.3); prepare trial binder and green sheet for A. Wright (.3); prepare summary of exhibits for evidence during A. Wright testimony (.7); review and analyze proposed A. Wright green sheet (.8); prepare materials for A. Wright witness prep (1.3); attend witness prep with M. McKane, B. Stephany, and A. Wright (1.1); review and revise A. Wright live direct to incorporate additional edits (.6); review and analyze draft closing deck (1.5). |
| 2/16/17 | Barack S Echols | 2.10 | Review and analyze confirmation pleadings (1.2); telephone conference with K&E working group re closing arguments (.9). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/17 | Travis J Langenkamp | 5.30 | Review and revise Debtors' confirmation hearing exhibit tracker (.9); review and revise Objectors' confirmation hearing exhibit tracker (.8); compile witness binders for confirmation hearing (.6); compile closing presentation binders (.8); track exhibits and witness testimony (1.1); prepare for storage trial site materials and supplies (1.1). |
| 2/16/17 | Mark McKane, P.C. | 3.60 | Review and revise A. Wright direct examination outline (.6); review and revise EFH chambers' conference talking points (.4); outline closing argument talking points re same (.6); correspond with J. Ganter, A. Terteryan, J. Sowa re edits to closing argument slides (.6); prepare closing argument (1.0); office conference with M. Kieselstein, C. Husnick re NEE and PUCT issues (.4). |
| 2/16/17 | Bryan M Stephany | 7.50 | Attend A. Wright live direct (1.6); attend A. Wright witness prep (2.7); office conference with K&E working group re same (.7); review and analyze trial record and tracking (.7); attend confirmation hearing (1.8). |
| 2/16/17 | Jonathan F Ganter | 9.60 | Prepare for confirmation hearing testimony (.7); direct outlines and demos re same (.4); office conference with M. McKane, M. Esser, and B. Stephany re same (.3); telephone conference with K&E working group re M. Hickson and A. Wright testimony (.7); draft summary re same (.6); review and revise draft closing presentation (2.6); office conference with M. McKane, M. Esser, A. Terteryan, R. Chaikin re same (1.1); review materials re same (1.7); attend closing arguments (1.5). |
| 2/16/17 | Michael Esser | 7.50 | Prepare for trial (1.1); draft closing argument presentation (4.1); review and revise sealing talking points (1.8); review and analyze confidentiality designations (.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/16/17 | Justin Sowa | 3.30 | Office conference with K&E working group re preparation for closing presentation (1.9); correspond with same re finalizing closing presentation (1.4). |
| 2/16/17 | Meghan Rishel | 2.00 | Prepare electronic file re correspondence and pleadings (1.9); review and revise case calendar (.1). |
| 2/16/17 | Anna Terteryan | 3.30 | Prepare for E-Side confirmation hearing. |
| 2/16/17 | McClain Thompson | 7.50 | Review and revise closing presentation. |
| 2/16/17 | Stephanie Ding | 10.00 | Prepare documents for court (2.3); review final closing slides (1.2); correspond with vendors re trial equipment (.4); prepare green and blue sheets for court (.5); review and revise exhibit tracker (.7); provide trial support (4.0); retrieve trial equipment (.9). |
| 2/16/17 | Mark D Menzies | 6.20 | Distribute to A. Wright live direct (.2); review and revise A. Wright live direct (1.5); attend witness prep with B. Stephany and A. Wright (.4); assemble asbestos correspondence for A. Wright witness prep (.8); attend E-Side confirmation hearing testimony of M. Hickson and A. Wright (3.0); review and analyze closing slide deck (.3). |
| 2/17/17 | Lisa G Esayian | 1.20 | Review and analyze asbestos-related portions of confirmation order (.8); correspond with T. Vasquez re same (.4). |
| 2/17/17 | Jonathan F Ganter | 1.20 | Review draft plan (.6); prepare for hearing (.3); office conference with M McKane, M. Esser re same (.3). |
| 2/17/17 | Michael Esser | .80 | Prepare for trial. |
| 2/17/17 | Anna Terteryan | .70 | Review trial and witness preparation materials. |
| 2/17/17 | Stephanie Ding | 5.00 | Prepare for storage materials from trial site. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/17 | Lisa G Esayian | 1.60 | Review and analyze additional portions of confirmation order (1.2); correspond with B. Stephany, M. Thompson re same (.4). |
| 2/20/17 | McClain Thompson | 1.20 | Review and analyze materials re PUCT hearing. |
| 2/21/17 | Mark McKane, P.C. | .70 | Office conference with A. Yenamandra re potential witness testimony re tax motion (.4); correspond with A. Terteryan J. Sowa re notice provisions for Oncor bidders (.3). |
| 2/21/17 | Bryan M Stephany | 1.30 | Review and analyze comprehensive confirmation trial record tracker (.6); telephone conference with K&E working group re same (.5); review and analyze confidentiality and sealing issues (.2). |
| 2/21/17 | Jonathan F Ganter | .60 | Review and revise draft comprehensive record tracker (.2); review and analyze materials re same (.2); correspond with S. Ding re same (.2). |
| 2/21/17 | Michael Esser | 2.10 | Review and revise comprehensive record tracker (1.9); draft correspondence re same (.2). |
| 2/21/17 | Justin Sowa | .60 | Office conference with A. Terteryan re asbestos appeals consolidation. |
| 2/21/17 | Anna Terteryan | .40 | Review and analyze NDAs re PUCT approval process (.2); office conference with J. Sowa re asbestos appeals (.2). |
| 2/21/17 | Rebecca Blake Chaikin | 4.30 | Draft objection to Stewart motion to reopen appeal (2.7); review and analyze objection to motion to intervene (1.6). |
| 2/21/17 | Stephanie Ding | 4.50 | Prepare trial transcripts for electronic file (.4); review and revise trial exhibits tracker (.8); prepare comprehensive record tracker (3.3). |
| 2/22/17 | Travis J Langenkamp | 1.10 | Review and analyze compilation of exhibits and green sheets. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/17 | Mark McKane, P.C. | .30 | Office conference with A. Yenamandra re Railroad Management claims issues. |
| 2/22/17 | Bryan M Stephany | .50 | Review and analyze railroad management notice litigation (.3); review and analyze confidentiality and sealing issues (.2). |
| 2/22/17 | Chad M Papenfuss | 1.70 | Analyze document production process (1.2); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 2/22/17 | Stephanie Ding | .50 | Review and revise Comprehensive Record Tracker. |
| 2/23/17 | Mark McKane, P.C. | .60 | Review and analyze latest reports from PUCT hearing re Oncor transaction (.4); telephone conference with C. Husnick re same (.2). |
| 2/23/17 | Bryan M Stephany | .60 | Review and analyze record evidence for reference to EFH cash on hand (.4); review and analzye confidentiality and sealing issues (.2). |
| 2/23/17 | Michael Esser | 2.50 | Review and analyze confirmation hearing transcript for evidentiary citations. |
| 2/23/17 | Justin Sowa | .60 | Review and analyze summary of PUCT proceedings (.3); review and analyze testimony re cash on hand amount and recovery at EFH (.3). |
| 2/23/17 | Rebecca Blake Chaikin | .20 | Review and analyze revised objection to motion to intervene. |
| 2/23/17 | Stephanie Ding | 7.50 | Review electronic database for draft Asbestos estimation motion (.5); review and resolve various administrative issues (7.0). |
| 2/24/17 | Travis J Langenkamp | 1.10 | Prepare correspondence re discovery and trial prep (.4); research requirements re data hosted by third-party vendor re plan discovery (.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/17 | Michael S Fellner | 1.80 | Review and analyze dockets for confidential or sealed documents. |
| 2/24/17 | Rebecca Blake Chaikin | .80 | Correspond with P. Venter and RLF re objection to motion to intervene (.4); review and analyze revised objection (.4). |
| 2/27/17 | Michael S Fellner | .60 | Review and analyze dockets for confidential or sealed documents. |
| 2/27/17 | Bryan M Stephany | 2.70 | Review and analyze confidentiality and sealing issues (.1); telephone conference with M. Fellner re same (.1); review and analyze strategy re appeals consolidation with asbestos objectors (1.1); correspond with K&E working group re same (.5); review and analyze withdrawal of deposition notice for second lien indenture trustee and other discovery issues (.9). |
| 2/27/17 | McClain Thompson | 1.60 | Review and revise web site (.2); correspond with B. Stephany J. Sowa, A. Terteryan re asbestos appeals (.5); draft proposal re same (.9). |
| 2/28/17 | Marc Kieselstein, P.C. | .40 | Review and analyze status of EFIH 2L makewhole settlement (.2); review and analyze potential for 1L settlement (.2). |
| 2/28/17 | Michael Esser | .50 | Review and analyze diligence re asbestos debtors for closing considerations. |
| 2/28/17 | McClain Thompson | .10 | Review and revise Epiq web site. |
|  |  | 1,464.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070382**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                    $ 33,874.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 33,874.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick, P.C. | 3.70 | 1,165.00 | 4,310.50 |
| Natasha Hwangpo | .30 | 835.00 | 250.50 |
| Marc Kieselstein, P.C. | 1.00 | 1,475.00 | 1,475.00 |
| Mark McKane, P.C. | .70 | 1,175.00 | 822.50 |
| Dennis M Myers, P.C. | 2.00 | 1,445.00 | 2,890.00 |
| Veronica Nunn | 17.80 | 995.00 | 17,711.00 |
| John Pitts, P.C. | .50 | 1,095.00 | 547.50 |
| Wayne E Williams | 4.70 | 1,075.00 | 5,052.50 |
| Aparna Yenamandra | .90 | 905.00 | 814.50 |
| **TOTALS** | **31.60** | | **$ 33,874.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Veronica Nunn | .20 | Review Vermont filing (.1); review emergence steps (.1). |
| 2/02/17 | Veronica Nunn | .50 | Review emergence steps (.1); correspond with corporate and bankruptcy teams on emergence steps (.1); telephone conference re emergence steps with G. Dunn (.3). |
| 2/03/17 | Veronica Nunn | 1.50 | Telephone conference re merger agreement and tax submission description (.6); review merger agreement re confirmation (.1); review language on ROFR waiver (.2); research re assignment and contribution of T-side contracts per G. Santos email (.6). |
| 2/06/17 | Veronica Nunn | 1.60 | Telephone conference re waterfall with A. Yenamandra and Evercore (.4); review waterfall provisions and Merger Agreement mechanics (1.2). |
| 2/07/17 | Veronica Nunn | .50 | Correspond with litigation and bankruptcy teams re termination provisions (.2); prepare summary of ticking fee provision for tax team (.3). |
| 2/08/17 | Natasha Hwangpo | .30 | Correspond with A&M re MOR. |
| 2/08/17 | Veronica Nunn | .40 | Review issues re Confirmation Order. |
| 2/09/17 | Wayne E Williams | .50 | Review no-action letters (.2); review correspondence re securities registration under the merger agreement (.3). |
| 2/09/17 | Veronica Nunn | 6.80 | Review confirmation order and revised plan (4.4); revise same (1.2); telephone conference re closing items and post-closing adjustment (.8); review order and analysis (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/17 | Dennis M Myers, P.C. | 1.50 | Telephone conference with A. Wright re merger agreement requirement re Nextra stock issued to former creditors of EFH (1.0); review confirmation order relating to Section 1145 (.5). |
| 2/10/17 | Wayne E Williams | 2.10 | Telephone conference with A. Wright and D. Myers re registration of parent stock (.6), review confirmation order (.9); revise same (.6). |
| 2/10/17 | Veronica Nunn | .60 | Correspond re stock escrow (.4); review correspondence on closing items (.2). |
| 2/12/17 | Veronica Nunn | .10 | Correspond with litigation team on FCC filings. |
| 2/14/17 | Wayne E Williams | .50 | Prepare for telephone conference with investors re waiver of closing condition. |
| 2/14/17 | Veronica Nunn | .30 | Correspond with A. Yenamandra and A. Sexton re adjustment mechanism. |
| 2/15/17 | Wayne E Williams | .60 | Telephone conference with M. Roose of Fried Frank and V. Nunn re merger agreement closing condition (.4); prepare for same (.2). |
| 2/15/17 | Veronica Nunn | .60 | Telephone conference with B. Greason re adjustment provision (.3); telephone conference with W. Williams and creditors re 1145 waiver (.3). |
| 2/16/17 | Wayne E Williams | 1.00 | Telephone conference with K. Schneider, J. Kennedy, P. Weiss and V. Nunn re merger agreement closing condition. |
| 2/16/17 | Veronica Nunn | 1.40 | Review adjustment provision (.2); draft correspondence to bankruptcy team re same (.1); telephone conference with Z. Wittenberg (.3); telephone conference with W. Williams and creditors on 1145 (.5); telephone conference with G. Dunn re contribution agreement question (.2); telephone conference with Vinson & Elkins re contract question (.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/17 | Veronica Nunn | .20 | Correspond with J. Pitts (.1); correspond with A. Yenamandra and A. Sexton (.1). |
| 2/21/17 | Dennis M Myers, P.C. | .50 | Telephone conferences with K&E working group re waiver of merger agreement condition relating to Section 1145 of Bankruptcy Code. |
| 2/21/17 | Veronica Nunn | .80 | Telephone conference with K&E working group re COI and stock issuance calculations (.5); prepare for same (.3). |
| 2/23/17 | Aparna Yenamandra | .90 | Draft board materials (.6); correspond with A. Wright re same (.3). |
| 2/23/17 | Veronica Nunn | .60 | Telephone conference re emergence planning (.5); correspond with A. Yenamandra re regulatory approvals (.1). |
| 2/24/17 | Veronica Nunn | .30 | Review COI spreadsheet and correspondence. |
| 2/26/17 | Veronica Nunn | .30 | Review correspondence on non-qual claims and agreement provisions (.1); telephone conference discusser same (.2). |
| 2/27/17 | Chad J Husnick, P.C. | 2.30 | Correspond with K&E working group, Company re board meeting and post-confirmation issues (1.6); conference with same re same (.6); review board materials re same (.1). |
| 2/28/17 | Mark McKane, P.C. | .70 | Participate in EFH/EFIH board meeting re restructuring and PUCT status. |
| 2/28/17 | Marc Kieselstein, P.C. | 1.00 | Attend telephonic board meeting for EFH and EFIH. |
| 2/28/17 | Chad J Husnick, P.C. | 1.40 | Attend board meeting (1.0); prepare for same (.4). |
| 2/28/17 | John Pitts, P.C. | .50 | Participate in board meeting. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/17 | Veronica Nunn | 1.10 | Attend telephone conference re waterfall (.7); review correspondence for same (.3); correspond re telephone conference and checklist (.1). |
| | | 31.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070383**
**Client Matter: 14356-11**

---

**In the matter of     [ALL E-SIDE] Exec. Cont. & Unexp. Leases**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                      $ 2,141.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 2,141.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert Orren | 1.40 | 340.00 | 476.00 |
| Matthew Smart | 3.00 | 555.00 | 1,665.00 |
| **TOTALS** | **4.40** | | **$ 2,141.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Matthew Smart | .60 | Correspond with A. Wright re assumed executory contracts. |
| 2/02/17 | Matthew Smart | 1.80 | Correspond with A. Yenamandra re unexpired leases. |
| 2/03/17 | Matthew Smart | .60 | Correspond with K&E working group re unexpired leases. |
| 2/09/17 | Robert Orren | 1.40 | Draft contract assumption motion (1.2); correspond with S. Winters re same (.2). |
| | | 4.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070384**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                    $ 233,977.50


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 233,977.50

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 11.50 | 735.00 | 8,452.50 |
| Stephanie Ding | 3.60 | 295.00 | 1,062.00 |
| Kenneth W Dyche | 50.90 | 330.00 | 16,797.00 |
| Barack S Echols | 7.80 | 1,125.00 | 8,775.00 |
| Lisa G Esayian | 8.30 | 1,095.00 | 9,088.50 |
| Michael Esser | 20.00 | 965.00 | 19,300.00 |
| Beth Friedman | 1.50 | 420.00 | 630.00 |
| Jonathan F Ganter | 5.20 | 995.00 | 5,174.00 |
| Chad J Husnick, P.C. | 18.40 | 1,165.00 | 21,436.00 |
| Natasha Hwangpo | .30 | 835.00 | 250.50 |
| Marc Kieselstein, P.C. | 15.90 | 1,475.00 | 23,452.50 |
| Travis J Langenkamp | 15.10 | 390.00 | 5,889.00 |
| Mark McKane, P.C. | 18.20 | 1,175.00 | 21,385.00 |
| Mark D Menzies | 1.50 | 810.00 | 1,215.00 |
| Robert Orren | 10.20 | 340.00 | 3,468.00 |
| Justin Sowa | 10.30 | 845.00 | 8,703.50 |
| Bryan M Stephany | 9.00 | 1,015.00 | 9,135.00 |
| Anna Terteryan | 17.80 | 725.00 | 12,905.00 |
| Will E Thomas | 57.40 | 330.00 | 18,942.00 |
| McClain Thompson | 26.60 | 630.00 | 16,758.00 |
| Patrick Venter | 34.70 | 555.00 | 19,258.50 |
| Aparna Yenamandra | 2.10 | 905.00 | 1,900.50 |
| **TOTALS** | **346.30** | | **$ 233,977.50** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/17 | Will E Thomas | 1.50 | Prepare trial presentation software for client meeting. |
| 2/08/17 | Will E Thomas | 2.80 | Prepare trial presentation for upcoming client meeting. |
| 2/08/17 | Michael Esser | 1.90 | Attend confirmation hearing pretrial conference (1.3); prepare for same (.6). |
| 2/09/17 | Robert Orren | .40 | Prepare telephonic hearing appearances for N. Hwangpo for confirmation hearings (.3); correspond with N. Hwangpo re same (.1). |
| 2/09/17 | Natasha Hwangpo | .30 | Correspond with K&E working group re hearing dial ins and logistics re same. |
| 2/10/17 | Chad J Husnick, P.C. | 2.30 | Prepare for confirmation hearing. |
| 2/10/17 | Rebecca Blake Chaikin | .40 | Prepare for confirmation hearing. |
| 2/11/17 | Will E Thomas | 4.50 | Assist at confirmation hearing re technological issues. |
| 2/12/17 | Will E Thomas | 12.40 | Attend confirmation hearing to provide technology support. |
| 2/12/17 | Kenneth W Dyche | 4.90 | Provide trial technology support. |
| 2/12/17 | Rebecca Blake Chaikin | 2.10 | Prepare for hearing. |
| 2/12/17 | Patrick Venter | 11.00 | Revise opening deck (3.2); correspond with K&E working group re same (1.0); analyze opening statement talking points and written directs (4.5); correspond with K&E working group re same (2.3). |
| 2/13/17 | Mark McKane, P.C. | 1.90 | Attend prehearing chambers' conference (.7); participate in EFH confirmation hearing prehearing conference (1.2). |
| 2/13/17 | Chad J Husnick, P.C. | 3.30 | Attend pre-trial conference re confirmation hearing (1.1); prepare for same (2.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/17 | Bryan M Stephany | .80 | Attend pretrial conference. |
| 2/13/17 | Robert Orren | .50 | Prepare telephonic appearance dial-in (.3); correspond with N. Hwangpo re same (.2). |
| 2/13/17 | Kenneth W Dyche | 11.80 | Attend confirmation hearing to provide graphics and trial technology support. |
| 2/13/17 | Rebecca Blake Chaikin | .70 | Office conference with K&E working group re hearing preparations. |
| 2/13/17 | Patrick Venter | 13.80 | Correspond with Evercore re graphic deck (.4); draft revised opening deck slides (.3); revise opening deck graphic (.8); review opening deck (.8); prepare for status conference (.6); attend hearing re same (5.3); revise opening deck (2.7); same re talking points for same (3.0). |
| 2/14/17 | Barack S Echols | 4.10 | Attend confirmation hearing. |
| 2/14/17 | Travis J Langenkamp | 4.20 | Attend confirmation hearing. |
| 2/14/17 | Mark McKane, P.C. | 2.80 | Participate in prehearing chambers' conference (.5); attend first day of EFH confirmation hearing (1.4); participate in opening statements (.9). |
| 2/14/17 | Marc Kieselstein, P.C. | 3.00 | Attend chambers conference and opening statements. |
| 2/14/17 | Chad J Husnick, P.C. | 5.10 | Attend confirmation hearing and pretrial conference (1.8); prepare for confirmation hearing (3.3). |
| 2/14/17 | Beth Friedman | .30 | Distribute hearing transcript. |
| 2/14/17 | Will E Thomas | 12.60 | Attend confirmation hearing to provide technology support. |
| 2/14/17 | Bryan M Stephany | 1.20 | Attend confirmation hearing. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/17 | Robert Orren | .70 | Prepare telephone conference line for confirmation hearing (.4); correspond with N. Hwangpo re same (.3). |
| 2/14/17 | Kenneth W Dyche | 13.10 | Attend confirmation hearing to provide graphics and technology support. |
| 2/14/17 | Michael Esser | 4.40 | Attend confirmation hearing. |
| 2/14/17 | Rebecca Blake Chaikin | 3.10 | Attend confirmation hearing opening arguments (1.5); prepare for hearing (1.6). |
| 2/14/17 | Stephanie Ding | 3.60 | Provide trial support. |
| 2/14/17 | Patrick Venter | 7.70 | Revise opening deck slides (3.0); correspond with C. Husnick re same (1.1); revise graphics re same (1.2); prepare for and attend hearing (2.4). |
| 2/15/17 | Barack S Echols | 3.70 | Attend confirmation hearing. |
| 2/15/17 | Lisa G Esayian | 6.00 | Participate in confirmation hearing and present T. Vasquez asbestos testimony (4.5); conference with T. Vasquez re same (1.5). |
| 2/15/17 | Travis J Langenkamp | 6.20 | Attend confirmation hearing. |
| 2/15/17 | Mark McKane, P.C. | 5.30 | Participate in daily chambers' conference (.5); participate in EFH confirmation hearing (3.6); present P. Keglevic's and T. Horton's testimony (1.2). |
| 2/15/17 | Marc Kieselstein, P.C. | 4.00 | Attend trial and chambers conference. |
| 2/15/17 | Chad J Husnick, P.C. | 1.60 | Attend portions of confirmation hearing. |
| 2/15/17 | Beth Friedman | .30 | Distribute hearing transcript. |
| 2/15/17 | Will E Thomas | 11.80 | Attend hearing to provide technology support. |
| 2/15/17 | Bryan M Stephany | 3.20 | Attend confirmation trial (2.8); prepare for same (.4)0 |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/17 | Robert Orren | 2.30 | Prepare telephonic hearing dial-in (.4); monitor same (1.9). |
| 2/15/17 | Jonathan F Ganter | 3.50 | Attend confirmation hearing, proffer re J. Sullivan. |
| 2/15/17 | Kenneth W Dyche | 12.80 | Attend trial to provide graphics and technology support. |
| 2/15/17 | Michael Esser | 5.10 | Attend confirmation trial. |
| 2/15/17 | Justin Sowa | 2.50 | Attend confirmation trial re monitor exhibit admissions and assist with T. Horton direct exam. |
| 2/15/17 | Anna Terteryan | 9.10 | Attend E-side confirmation hearing. |
| 2/15/17 | Rebecca Blake Chaikin | 5.20 | Prepare for confirmation hearing. |
| 2/16/17 | Lisa G Esayian | 2.30 | Attend closing arguments. |
| 2/16/17 | Travis J Langenkamp | 4.70 | Attend confirmation hearing. |
| 2/16/17 | Mark McKane, P.C. | 6.00 | Participate in daily chambers' conference (1.5); participate in confirmation hearing, presenting A. Wright's testimony (2.5); give closing argument for the Debtors (2.0). |
| 2/16/17 | Marc Kieselstein, P.C. | 5.50 | Attend trial, chambers conference and closings. |
| 2/16/17 | Chad J Husnick, P.C. | 3.50 | Attend portions of confirmation hearing via telephone. |
| 2/16/17 | Will E Thomas | 11.80 | Attend trial to provide technology support. |
| 2/16/17 | Bryan M Stephany | 2.10 | Attend closing argument and presentation. |
| 2/16/17 | Robert Orren | 3.60 | Prepare telephonic appearance for N. Hwangpo (.4); monitor telephone conference line for confirmation hearing (2.8); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/17 | Kenneth W Dyche | 8.30 | Attend trial to provide graphics and technology support. |
| 2/16/17 | Michael Esser | 5.40 | Attend confirmation trial. |
| 2/16/17 | Justin Sowa | 5.80 | Attend confirmation hearing to monitor exhibit admissions and assist with evidentiary objections (3.8); attend closing arguments (2.0). |
| 2/16/17 | Anna Terteryan | 6.30 | Attend E-side confirmation hearing. |
| 2/16/17 | McClain Thompson | 1.30 | Telephonically attend hearing. |
| 2/16/17 | Mark D Menzies | 1.50 | Attend E-Side confirmation hearing closing argument. |
| 2/17/17 | Mark McKane, P.C. | 2.20 | Participate in chambers' conference (.5); attend final day of EFH confirmation hearing with the court's ruling (1.3); conference with A. Yenamandra re outstanding issues re confirmation order (.4). |
| 2/17/17 | Marc Kieselstein, P.C. | 3.40 | Attend chambers conference and ruling, review revised order. |
| 2/17/17 | Beth Friedman | .30 | Distribute February 16 hearing transcript. |
| 2/17/17 | Bryan M Stephany | 1.70 | Attend confirmation hearing. |
| 2/17/17 | Robert Orren | 2.30 | Prepare telephonic appearance and dial-in for confirmation hearing (.4); monitor hearing (1.6); correspond with working group re confirmation transcripts (.3). |
| 2/17/17 | Jonathan F Ganter | 1.70 | Attend confirmation hearing. |
| 2/17/17 | Michael Esser | 3.20 | Attend trial. |
| 2/17/17 | Justin Sowa | 2.00 | Attend confirmation hearing. |
| 2/17/17 | Aparna Yenamandra | 2.10 | Attend hearing on ruling. |
| 2/17/17 | Anna Terteryan | 2.40 | Attend E-Side confirmation hearing. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/17/17 | McClain Thompson | 1.40 | Telephonically attend confirmation ruling. |
| 2/17/17 | Patrick Venter | 2.20 | Prepare for closing hearing. |
| 2/20/17 | Beth Friedman | .30 | Distribute hearing transcript. |
| 2/20/17 | Robert Orren | .40 | Prepare confirmation hearing transcripts (.2); distribute same to P. Venter (.2). |
| 2/21/17 | Chad J Husnick, P.C. | 2.60 | Attend portions of PUCT hearing via telephone. |
| 2/21/17 | Beth Friedman | .30 | Distribute hearing transcript. |
| 2/21/17 | McClain Thompson | 8.40 | Attend PUCT hearing (6.2); prepare for same (2.2). |
| 2/22/17 | McClain Thompson | 7.10 | Attend PUCT hearing (6.2); prepare for same (.9). |
| 2/23/17 | McClain Thompson | 7.20 | Attend PUCT hearing (6.1); prepare for same (1.1). |
| 2/24/17 | McClain Thompson | 1.20 | Attend PUCT hearing (.9); prepare for same (.3). |
| | | 346.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070386**
**Client Matter: 14356-14**

---

**In the matter of     [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                        $ 54,598.50

For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 54,598.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.50 | 735.00 | 1,837.50 |
| Stephen P Garoutte | 18.20 | 265.00 | 4,823.00 |
| Allison Graybill | 29.30 | 265.00 | 7,764.50 |
| Chad J Husnick, P.C. | .80 | 1,165.00 | 932.00 |
| Natasha Hwangpo | 8.70 | 835.00 | 7,264.50 |
| Kevin McClelland | 1.80 | 555.00 | 999.00 |
| Robert Orren | 32.20 | 340.00 | 10,948.00 |
| Elaine S Santucci | 1.50 | 235.00 | 352.50 |
| Matthew Smart | 7.70 | 555.00 | 4,273.50 |
| McClain Thompson | 2.70 | 630.00 | 1,701.00 |
| Patrick Venter | 16.70 | 555.00 | 9,268.50 |
| Aparna Yenamandra | 4.90 | 905.00 | 4,434.50 |
| **TOTALS** | **127.00** | | **$ 54,598.50** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/17 | Rebecca Blake Chaikin | .90 | Review invoice for privilege. |
| 2/01/17 | Patrick Venter | 3.90 | Review fee app (1.3); draft preliminary statement re same (2.6). |
| 2/02/17 | Patrick Venter | 6.20 | Draft fee app (3.4); review and revise same (2.6); correspond with E. Bishop re same (.2). |
| 2/03/17 | Aparna Yenamandra | .60 | Review fee app. |
| 2/03/17 | Natasha Hwangpo | .60 | Review December expenses re confidentiality and privilege. |
| 2/03/17 | Patrick Venter | 1.50 | Review and revise fee app. |
| 2/04/17 | Aparna Yenamandra | 1.70 | Review fee app (.5); review invoices (1.2). |
| 2/04/17 | McClain Thompson | 1.90 | Revise fee application. |
| 2/04/17 | Patrick Venter | .60 | Correspond with A. Yenamandra re Fee Application (.4); review same (.2). |
| 2/06/17 | Robert Orren | 3.40 | Draft December fee application (2.8); review eighth interim fee application (.6). |
| 2/06/17 | Natasha Hwangpo | 1.60 | Draft December monthly application (.6); calculate allocation re same (.2); correspond with K&E team re same (.4); correspond with K&E working group re December invoices (.4). |
| 2/06/17 | McClain Thompson | .10 | Correspond with K&E working group re fee app. |
| 2/06/17 | Elaine S Santucci | .50 | Conduct conflicts search (.2); analysis same for upplemental disclosure filing (.3). |
| 2/07/17 | Robert Orren | 10.70 | Revise December fee application (.6); prepare fee summaries and exhibits for eighth interim fee application (9.5); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/07/17 | Aparna Yenamandra | .60 | Correspond with C. Husnick, N. Hwangpo re interim fee app. |
| 2/07/17 | Natasha Hwangpo | .70 | Correspond with K&E team, RLF re December monthly filing (.4); correspond with K&E team re interim fee app calculations (.3). |
| 2/07/17 | Stephen P Garoutte | 1.00 | Analzye conflicts report for supplemental disclosure. |
| 2/07/17 | McClain Thompson | .50 | Correspond with K&E working group re fee app. |
| 2/07/17 | Elaine S Santucci | 1.00 | Conduct conflicts search (.4); analyze same for supplemental disclosure filing (.6). |
| 2/07/17 | Patrick Venter | .40 | Review fee app correspondence. |
| 2/08/17 | Robert Orren | 5.30 | Revise eighth interim fee application (5.0); correspond with K&E working group re same (.3). |
| 2/08/17 | Natasha Hwangpo | .80 | Telephone conference with Company re billing matters (.2); revise same (.2); review interim fee application (.4). |
| 2/08/17 | Stephen P Garoutte | 4.00 | Analzye supplemental disclosure of creditors/entities. |
| 2/08/17 | Allison Graybill | 3.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/08/17 | Patrick Venter | .40 | Correspond with K&E working group re fee application. |
| 2/09/17 | Aparna Yenamandra | .90 | Review fee app. |
| 2/09/17 | Stephen P Garoutte | .90 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/10/17 | Robert Orren | 3.60 | Review Eighth Interim Fee Application (.8); review January invoices (2.8). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/17 | Allison Graybill | 4.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/10/17 | Matthew Smart | 1.90 | Review January invoices for privileged and confidential information. |
| 2/11/17 | McClain Thompson | .20 | Revise fee app. |
| 2/12/17 | Robert Orren | 3.60 | Review correspondence re eighth interim fee application (.3); review January invoices (3.3). |
| 2/12/17 | Aparna Yenamandra | .60 | Revise interim fee app. |
| 2/12/17 | Natasha Hwangpo | 1.10 | Review interim fee application (.4); correspond with K&E working group re same (.2); correspond with same re January invoice process (.2); review interim fee application (.3). |
| 2/13/17 | Robert Orren | 1.60 | Review January invoices. |
| 2/13/17 | Stephen P Garoutte | 2.30 | Review of supplemental disclosures relating to creditors/entities (1.7); prepare same (.6). |
| 2/13/17 | Allison Graybill | 6.80 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/14/17 | Chad J Husnick, P.C. | .80 | Review and revise K&E fee application. |
| 2/14/17 | Stephen P Garoutte | 5.20 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/14/17 | Patrick Venter | 2.60 | Correspond with RLF, A. Yenamandra, N. Hwangpo re fee app filing (.9); revise fee application (1.7). |
| 2/15/17 | Robert Orren | 1.90 | Prepare eighth interim fee exhibits for filing (1.5); correspond with P. Venter re same (.4). |
| 2/15/17 | Allison Graybill | 4.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/16/17 | Natasha Hwangpo | 1.70 | Review January expenses invoices re privilege and confidentiality. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/17 | Allison Graybill | 4.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/16/17 | Matthew Smart | .60 | Review January invoices re confidential and privileged information. |
| 2/17/17 | Allison Graybill | 5.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/18/17 | Matthew Smart | 5.20 | Review January invoices for privilege and confidentiality. |
| 2/19/17 | Stephen P Garoutte | .30 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/20/17 | Robert Orren | 2.10 | Review January invoices. |
| 2/20/17 | Stephen P Garoutte | 4.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/20/17 | Patrick Venter | 1.10 | Review invoices re privileged and confidential information. |
| 2/21/17 | Allison Graybill | 2.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/21/17 | Kevin McClelland | 1.80 | Review and revise invoices for compliance with U.S. Trustee guidelines and privilege. |
| 2/24/17 | Natasha Hwangpo | .40 | Review January expenses re privilege and confidentiality. |
| 2/26/17 | Natasha Hwangpo | 1.80 | Review January invoices re privilege and confidentiality. |
| 2/27/17 | Rebecca Blake Chaikin | 1.60 | Review invoice for privilege re case strategy. |
| 2/28/17 | Aparna Yenamandra | .50 | Review invoices. |
| | | 127.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070389**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                       $ 3,593.50

For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 3,593.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .80 | 835.00 | 668.00 |
| Robert Orren | .30 | 340.00 | 102.00 |
| Patrick Venter | 1.50 | 555.00 | 832.50 |
| Aparna Yenamandra | 2.20 | 905.00 | 1,991.00 |
| **TOTALS** | **4.80** | | **$ 3,593.50** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Aparna Yenamandra | .30 | Telephone conference with Epiq re invoices. |
| 2/02/17 | Aparna Yenamandra | .30 | Telephone conference with A. Wright re Epiq invoice. |
| 2/06/17 | Aparna Yenamandra | .60 | Analyze non-KE fee issues. |
| 2/12/17 | Patrick Venter | .40 | Review distribution list re E-side professionals. |
| 2/13/17 | Natasha Hwangpo | .30 | Correspond with P. Venter re professionals estimate. |
| 2/14/17 | Natasha Hwangpo | .50 | Correspond with fee committee and K&E working group re professional estimate. |
| 2/22/17 | Aparna Yenamandra | .50 | Correspond with C. Gooch, A. Wright re EFH Notes Trustee fee cmte issues. |
| 2/22/17 | Patrick Venter | .30 | Correspond with A. Yenamandra re fee projections. |
| 2/23/17 | Aparna Yenamandra | .50 | Correspond with professionals re E-side escrow funding and related OCP issues. |
| 2/23/17 | Patrick Venter | .30 | Correspond with non-K&E counsel re fee projections. |
| 2/24/17 | Robert Orren | .30 | Distribute to Company engagement letters re Deloitte audit. |
| 2/28/17 | Patrick Venter | .50 | Correspond with A. Yenamandra, N. Hwangpo, C. Husnick re allocation of fees. |
| | | 4.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070390**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                $ 85,193.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                    $ 85,193.00

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 3.50 | 735.00 | 2,572.50 |
| Stephanie Ding | 2.40 | 295.00 | 708.00 |
| Kenneth W Dyche | 5.00 | 330.00 | 1,650.00 |
| Barack S Echols | 1.50 | 1,125.00 | 1,687.50 |
| Lisa G Esayian | 3.30 | 1,095.00 | 3,613.50 |
| Michael Esser | 6.90 | 965.00 | 6,658.50 |
| Jonathan F Ganter | 6.30 | 995.00 | 6,268.50 |
| Chad J Husnick, P.C. | 2.50 | 1,165.00 | 2,912.50 |
| Marc Kieselstein, P.C. | 3.40 | 1,475.00 | 5,015.00 |
| Travis J Langenkamp | 2.90 | 390.00 | 1,131.00 |
| Kevin McClelland | 1.50 | 555.00 | 832.50 |
| Mark McKane, P.C. | 6.40 | 1,175.00 | 7,520.00 |
| Mark D Menzies | 8.20 | 810.00 | 6,642.00 |
| Matthew Smart | 5.30 | 555.00 | 2,941.50 |
| Justin Sowa | 10.30 | 845.00 | 8,703.50 |
| Bryan M Stephany | 6.90 | 1,015.00 | 7,003.50 |
| Anna Terteryan | 11.10 | 725.00 | 8,047.50 |
| Will E Thomas | 3.90 | 330.00 | 1,287.00 |
| McClain Thompson | 8.20 | 630.00 | 5,166.00 |
| Patrick Venter | 3.00 | 555.00 | 1,665.00 |
| Aparna Yenamandra | 3.50 | 905.00 | 3,167.50 |
| **TOTALS** | **106.00** | | **$ 85,193.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/17 | McClain Thompson | .80 | Travel from New York, NY to Washington, DC re T. Vasquez prep session (billed at half time). |
| 2/08/17 | Lisa G Esayian | .80 | Non-working travel from Washington, D.C. to Chicago, IL after preparation meetings with T. Vasquez (billed at half time). |
| 2/08/17 | Mark McKane, P.C. | 1.40 | Time spent traveling to witness prep sessions not able to work on other aspects of the matter (billed at half time). |
| 2/08/17 | Bryan M Stephany | 1.60 | Travel to Chicago, IL for trial witness preparation (billed at half time). |
| 2/08/17 | Jonathan F Ganter | 2.40 | Travel to Chicago, IL re confirmation hearing prep (billed at half time). |
| 2/08/17 | Justin Sowa | 2.10 | Travel San Francisco, CA to Chicago, IL for witness prep for confirmation hearing (billed at half time). |
| 2/08/17 | Aparna Yenamandra | .60 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 2/08/17 | Anna Terteryan | 3.50 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 2/08/17 | McClain Thompson | .70 | Travel from Washington, D.C. to New York, NY re meeting with T. Vasquez (billed at half time). |
| 2/09/17 | Will E Thomas | 1.70 | Travel to Wilmington, DE from Houston, TX (billed at half time). |
| 2/10/17 | Mark McKane, P.C. | 1.70 | Time spent traveling from witness prep sessions not able to work on other aspects of the matter (billed at half time). |
| 2/10/17 | Bryan M Stephany | 1.40 | Travel from Chicago, IL for trial witness preparation (billed at half time). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/17 | Jonathan F Ganter | 1.70 | Return travel from Chicago, IL re confirmation hearing prep. |
| 2/10/17 | Justin Sowa | 3.20 | Travel from Chicago, IL to San Francisco, CA following witness prep for confirmation hearing (billed at half time). |
| 2/10/17 | Aparna Yenamandra | .90 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 2/10/17 | Anna Terteryan | 2.30 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 2/11/17 | Michael Esser | 3.20 | Travel from San Francisco, CA to Wilmington, DE for trial (billed at half time). |
| 2/11/17 | McClain Thompson | .50 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/11/17 | Stephanie Ding | 1.20 | Travel from Washington, D.C. to Wilmington, DE (billed at half time). |
| 2/11/17 | Mark D Menzies | 3.70 | Travel to Delaware from San Francisco for E-Side confirmation hearing (billed at half time). |
| 2/12/17 | Barack S Echols | 1.50 | Travel to Wilmington, DE for confirmation hearing (billed at half time). |
| 2/12/17 | Travis J Langenkamp | 1.40 | Travel from Washington, D.C., to Wilmington, DE for EFH Confirmation Hearing (billed at half time). |
| 2/12/17 | Mark McKane, P.C. | 1.20 | Time spent traveling to EFH confirmation hearing not spent on other aspects of the matter (billed at half time). |
| 2/12/17 | Chad J Husnick, P.C. | .80 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/12/17 | Bryan M Stephany | .90 | Non-working travel time to Wilmington, DE for confirmation trial (billed at half time). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/17 | Jonathan F Ganter | 1.00 | Travel to Wilmington re confirmation hearing (billed at half time). |
| 2/12/17 | Kenneth W Dyche | 2.50 | Travel Chicago, IL to Wilmington, DE trial site (billed at half time). |
| 2/12/17 | Justin Sowa | 2.60 | Travel San Francisco, CA to Wilmington, DE for confirmation hearing (billed at half time). |
| 2/12/17 | Aparna Yenamandra | .80 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 2/12/17 | Anna Terteryan | 1.60 | Travel from San Francisco, CA to Wilmington, DE for E Side Confirmation Hearing (billed at half time). |
| 2/12/17 | Rebecca Blake Chaikin | 2.00 | Travel from New York, NY to Wilmington, DE re Confirmation Hearing (billed at half time). |
| 2/12/17 | Patrick Venter | 1.50 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 2/12/17 | Matthew Smart | 2.40 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/13/17 | Lisa G Esayian | 1.00 | Non-working travel from Chicago to Delaware for E-side confirmation hearing (billed at half time). |
| 2/13/17 | Marc Kieselstein, P.C. | 1.70 | Travel (billed at half time). |
| 2/13/17 | Kevin McClelland | 1.50 | Travel from Chicago, IL to Wilmington, DE for confirmation hearing (billed at half time). |
| 2/15/17 | Lisa G Esayian | 1.50 | Non-working travel from confirmation hearing in Delaware to Chicago, IL (billed at half time). |
| 2/15/17 | Chad J Husnick, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 2/16/17 | Travis J Langenkamp | 1.50 | Travel to Delaware for EFH Confirmation Hearing (billed at half time). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/17 | Bryan M Stephany | 3.00 | Non-working travel time driving home from confirmation trial in Wilmington, DE (billed at half time). |
| 2/16/17 | Kenneth W Dyche | 2.50 | Travel to Delaware trial site (billed at half time). |
| 2/16/17 | Matthew Smart | 2.90 | Travel from Wilmington, DE to Dallas, TX re confirmation hearing (billed at half time). |
| 2/17/17 | Mark McKane, P.C. | 2.10 | Time spent returning from EFH confirmation hearing (billed at half time). |
| 2/17/17 | Marc Kieselstein, P.C. | 1.70 | Travel (billed at half time). |
| 2/17/17 | Jonathan F Ganter | 1.20 | Return travel from confirmation hearing (billed at half time). |
| 2/17/17 | Michael Esser | 3.70 | Travel home from Wilmington, DE confirmation trial (billed at half time). |
| 2/17/17 | Justin Sowa | 2.40 | Travel from Wilmington, DE to San Francisco, CA (billed at half time). |
| 2/17/17 | Aparna Yenamandra | 1.20 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| 2/17/17 | Rebecca Blake Chaikin | 1.50 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 2/17/17 | Stephanie Ding | 1.20 | Travel from Wilmington, DE to Washington, D.C (billed at half time). |
| 2/17/17 | Patrick Venter | 1.50 | Travel from Wilmington, DE to Newark, NJ (billed at half time). |
| 2/17/17 | Mark D Menzies | 4.50 | Travel from Delaware to San Francisco after E-Side confirmation hearing (billed at half time). |
| 2/18/17 | Will E Thomas | 2.20 | Travel to Houston, TX from Wilmington, DE (billed at half time). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/20/17 | Anna Terteryan | 3.70 | Travel from Wilmington, DE to San Francisco, CA after E-Side confirmation hearing (billed at half time). |
| 2/20/17 | McClain Thompson | 3.20 | Travel from New York, NY to Austin, TX, re PUCT hearing (billed at half time). |
| 2/24/17 | McClain Thompson | 3.00 | Travel from Austin, TX, to New York, NY re PUCT hearing (billed at half time). |
| | | 106.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070393**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                  $ 751,295.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 751,295.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 160.80 | 735.00 | 118,188.00 |
| Andrew Calder, P.C. | 2.00 | 1,475.00 | 2,950.00 |
| Lisa G Esayian | .80 | 1,095.00 | 876.00 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| Chad J Husnick, P.C. | 81.80 | 1,165.00 | 95,297.00 |
| Natasha Hwangpo | 5.80 | 835.00 | 4,843.00 |
| Marc Kieselstein, P.C. | 50.50 | 1,475.00 | 74,487.50 |
| Kevin McClelland | 116.70 | 555.00 | 64,768.50 |
| Mark McKane, P.C. | 3.00 | 1,175.00 | 3,525.00 |
| Linda K Myers, P.C. | 3.70 | 1,475.00 | 5,457.50 |
| Carrie Oppenheim | .80 | 380.00 | 304.00 |
| Robert Orren | 21.40 | 340.00 | 7,276.00 |
| John Pitts, P.C. | 2.50 | 1,095.00 | 2,737.50 |
| Edward O Sassower, P.C. | 8.90 | 1,410.00 | 12,549.00 |
| Matthew Smart | 69.80 | 555.00 | 38,739.00 |
| Justin Sowa | .30 | 845.00 | 253.50 |
| James H M Sprayregen, P.C. | 21.50 | 1,475.00 | 31,712.50 |
| Anna Terteryan | .30 | 725.00 | 217.50 |
| Patrick Venter | 103.60 | 555.00 | 57,498.00 |
| Spencer A Winters | 13.70 | 835.00 | 11,439.50 |
| Aparna Yenamandra | 240.80 | 905.00 | 217,924.00 |
| **TOTALS** | **909.30** | | **$ 751,295.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/01/17 | Marc Kieselstein, P.C. | 3.50 | Analyze confirmation issues. |
| 2/01/17 | Chad J Husnick, P.C. | 5.40 | Correspond and conference with K&E team, opposing counsel, client re confirmation hearing and related issues (3.8); review and analyze issues re same (1.6). |
| 2/01/17 | Aparna Yenamandra | 9.20 | Telephone conference with K&E team re PIK TS (.6); telephone conference with Akin re same (.4); revise same (.5); correspond with Akin re same (.4); revise confirmation brief (5.1); correspond with K&E team re same (1.7); same with A. Sexton re cash projections (.5). |
| 2/01/17 | Rebecca Blake Chaikin | .80 | Telephone conference with K&E working group re escrow term sheet. |
| 2/01/17 | Patrick Venter | 3.10 | Prepare for and attend telephone conference re escrow term sheet (.9); review legal precedent re confirmation strategy (2.2). |
| 2/01/17 | Kevin McClelland | 3.70 | Research issues re potential confirmation objections (2.9); correspond with K&E team re same (.6); review and revise Plan (.2). |
| 2/01/17 | Matthew Smart | 1.80 | Research re interest rates re fees. |
| 2/02/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/02/17 | Marc Kieselstein, P.C. | 4.60 | Review correspondence re plan supplement (.5); review and revise top up/tap out term sheet (1.6); analyze future interest and indemnification claims (2.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/17 | Chad J Husnick, P.C. | 5.50 | Correspond and conference with K&E team, opposing counsel, client re confirmation hearing and related issues (4.3); review and analyze same (1.2). |
| 2/02/17 | Robert Orren | 2.50 | Prepare confirmation response tracking chart (1.6); distribute K&E working group responses to confirmation (.5); correspond with same re same (.4). |
| 2/02/17 | Aparna Yenamandra | 10.50 | Revise multiple drafts of top up/tap out TS (2.4); multiple telephone conferences with K&E team, Akin re same (2.3); correspond with same re same (1.1); telephone conference with Chadbourne re same (.5); same with A. Wright re same (.4); draft notice accompanying filing (.3); correspond with EFH IT re stock issuance (.4); review confirmation research (.9); correspond with K. McClelland re same (.6); correspond with Oracle re confirmation order (.4); telephone conference with C. Husnick re confirmation order (.5); correspond with K&E team re cash projections (.7). |
| 2/02/17 | Rebecca Blake Chaikin | 1.80 | Correspond with E. Schneidman re distribution mechanics (.2); revise summaries of objections (.7); review revised brief (.3); review research re cramup (.6). |
| 2/02/17 | John Pitts, P.C. | .50 | Review and analyze purchase price adjustment mechanics and correspond with K&E working group re same. |
| 2/02/17 | Kevin McClelland | 3.80 | Review objection to Plan (.5); research future interest issues (3.3). |
| 2/02/17 | Matthew Smart | 2.90 | Research re interest rates re fees. |
| 2/03/17 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/17 | Marc Kieselstein, P.C. | 1.50 | Review plan objections (.6); review and revise letter to court re plan supplement and top off/tap out mechanism (.3); prepare for and participate in telephonic chambers conference re same (.4); analyze responses to objection (.2). |
| 2/03/17 | Chad J Husnick, P.C. | 7.10 | Correspond and telephone conference with K&E team, Company, opposing counsel re confirmation objections and reply re same (4.4); review and analyze issues re same (1.2); prepare for and participate in telephone conference with Court, opposing counsel, K&E team re confirmation discovery issues (.8); review and revise letter re same (.7). |
| 2/03/17 | Robert Orren | 2.50 | Distribute to K&E working group responses to confirmation (.9); correspond with same re same (.4); prepare same for attorney review (1.2). |
| 2/03/17 | Aparna Yenamandra | 5.40 | Telephone conference with AST, K&E working group re reorg EFH Common Stock distribution (.6); correspond with M. Kieselstein, M. McKane, C. Husnick re discovery/production objections (.8); draft portion of letter re same (.6); correspond with M. Smart re confirmation order comments (.6); correspond with  B. Stephany re Ying expert report (.5); review research re disbursing agent direction (.4); correspond with K. McClelland re same (.7); review revised confirmation order (.8); correspond with A. Sexton, K. McClelland re Sommervell objection (.4). |
| 2/03/17 | Rebecca Blake Chaikin | 8.90 | Draft new section of reply brief (2.1); review objections to Plan (2.4); revise summaries of same (3.7); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/03/17 | Patrick Venter | 5.70 | Analyze objections in preparation for confirmation brief (2.4); review confirmation brief draft (1.1); draft summary chart re 1L and 2L objections (2.2). |
| 2/03/17 | Kevin McClelland | 7.10 | Review objections to Plan confirmation (2.7); draft proposed settlement offer re Plan objection (.5); correspond with K&E working group re same (1.2); research and draft future interest reply (2.3); correspond with K&E working group re same (.4). |
| 2/03/17 | Matthew Smart | 4.00 | Review and summarize plan objections (1.6); review and revise confirmation order (2.4). |
| 2/04/17 | Lisa G Esayian | .80 | Analyze revised portions of Ying declaration addressing asbestos issues for feasibility (.4); provide comments re asbestos related exhibits for exhibit list (.4). |
| 2/04/17 | Chad J Husnick, P.C. | 1.20 | Correspond and conference with K&E working group, Company re confirmation objections and reply re same. |
| 2/04/17 | Aparna Yenamandra | 10.60 | Telephone conference with K&E working group re POR objections (2.6); review POR objections (1.9); correspond with K&E working group re reserve research and review same (1.9); review affirmative brief (3.1); telephone conference with K&E restructuring working group re confirmation brief research (.5); correspond with M. Kieselstein, C. Husnick re POR (.6). |
| 2/04/17 | Spencer A Winters | 1.00 | Telephone conference with K&E working group re plan objections. |
| 2/04/17 | Rebecca Blake Chaikin | 10.20 | Telephone conference with K&E working group re plan objections (1.8); telephone conference with A. Yenamandra, P. Venter, M. Smart re reply brief (.7); revise brief (7.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/17 | Patrick Venter | 11.40 | Telephone conference with K&E working group re confirmation strategy (1.7); prepare for same (.2); same with A. Yenamandra, R. Chaikin, K. McClelland, M. Smart re follow up (.7); review objections re fee review process (1.8); draft confirmation brief language re same (2.6); review objection language re unasserted claims (.9); correspond with R. Chaikin re same (.4); draft confirmation brief language re claims reserve (3.1). |
| 2/04/17 | Kevin McClelland | 3.70 | Telephone conference with K&E working group re confirmation issues (1.8); correspond with same re same (.2); draft argument re third party releases (1.7). |
| 2/04/17 | Matthew Smart | 4.10 | Attend telephone conference with K&E working group re plan objections (1.7); same with A. Yenamandra, R. Chaikin, P. Venter re confirmation brief (.6); research case law re interest payments (1.8). |
| 2/05/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation objections and reply re same. |
| 2/05/17 | Aparna Yenamandra | 9.40 | Telephone conference with Chadbourne, C. Husnick re POR objections (.6); same with C. Husnick re confirmation order (.6); revise same (.8); correspond with Chadbourne re plan supplement (.4); revise brief (4.2); draft graphics re same (.9); revise board minutes (.4); telephone conference with C. Husnick re cash projections (.4); correspond with R. Chaikin re brief research (1.1). |
| 2/05/17 | Rebecca Blake Chaikin | 8.70 | Review objections (1.6); revise brief (4.8); research re same (2.3). |
| 2/05/17 | Patrick Venter | 4.70 | Draft confirmation brief section re claims reserve (1.5); revise confirmation brief (.6); draft language re breach claims (2.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/17 | Kevin McClelland | 5.80 | Draft portions of reply brief (2.8); review first lien and second lien objections re Plan issues (3.0). |
| 2/05/17 | Matthew Smart | 4.30 | Research case law re interest rates (1.7); revise confirmation brief re same (2.6). |
| 2/06/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/06/17 | Marc Kieselstein, P.C. | 3.60 | Review objections to plan and discuss responses (2.4); consider top up tap out issues (1.2). |
| 2/06/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences re revised plan. |
| 2/06/17 | Chad J Husnick, P.C. | 3.70 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation objections and reply re same (2.4); review and analyze issues re same (1.3). |
| 2/06/17 | Robert Orren | .20 | Distribute EFH hearing transcripts re disclosure statement. |
| 2/06/17 | Aparna Yenamandra | 17.70 | Telephone conference with K&E working group re Plan distributions and board issues (.6); telephone conference with M. Thompson, M. Menzies re confirmation brief (.4); revise same (5.8); telephone conference with EVR, V. Nunn re WCA (.4); revise funds flow (1.4); telephone conference with EVR re same (.8); same with Akin re brief (.7); correspond with K&E working group re brief (1.8); telephone conferences with T. Horton re cash walk fwds (.7); correspond with M. Smart re confirmation order (.9); review and revise Plan (2.4); telephone conference with C. Husnick re confirmation brief (.6); revise cash analysis (1.2). |
| 2/06/17 | Spencer A Winters | .40 | Telephone conference with K&E working group re substantial contribution motion. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/06/17 | Rebecca Blake Chaikin | 13.20 | Draft additional sections for brief (8.6); office conference with A. Yenamandra re same (1.1); correspond with K&E working group re same (1.3); research re confirmation issues (2.2). |
| 2/06/17 | Patrick Venter | 6.50 | Draft portion of confirmation brief re breach claims (2.2); correspond with C. Husnick, R. Chaikin, A. Yenamandra re 1129(b)(2)(A) standard (.4); revise brief re same (.4); review and revise brief pincites (1.2); review caselaw re risk of cash under 1129(b)(2)(A) (1.1); review valuation treatise re same (.8); correspond with D. Rudewicz re same (.4). |
| 2/06/17 | Kevin McClelland | 9.30 | Review Plan for compliance with support agreements (3.1); review and revise Plan (5.2); correspond with K&E working group re same (1.0). |
| 2/06/17 | Matthew Smart | 3.20 | Review and revise confirmation brief (1.9); review and revise confirmation order (1.3). |
| 2/07/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/07/17 | Marc Kieselstein, P.C. | 3.80 | Consider variety of open plan issues. |
| 2/07/17 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences re revised plan. |
| 2/07/17 | Chad J Husnick, P.C. | 4.60 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation objections and reply re same (2.2); review and analyze objections (2.4). |
| 2/07/17 | Robert Orren | 1.50 | Prepare for attorney review responses to confirmation (.7); distribute EFH 8Ks (.4); retrieve precedent re confirmation brief (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/17 | Aparna Yenamandra | 15.50 | Attend standing PUCT update call (.4); office conference with P. Venter, R. Chaikin re brief (1.1); same with C. Husnick re cash projections (.5); revise analysis re funds flow (1.9); revise brief and correspond with K&E working group, Chadbourne re same (6.1); correspond with Chadbourne re updated plan supplement and file (.6); telephone conference with C. Husnick re brief comments (.7); correspond with Chadbourne re Sommervell objection (.5); telephone conference with C. Husnick re POR interpretation (.6); same with M. McKane, C. Husnick, M. Kieselstein, POR Objectors (.9); office conference with C. Husnick re POR (.5); revise same (1.1); correspond with Chadbourne re ERCOT C/O language (.6). |
| 2/07/17 | Rebecca Blake Chaikin | 10.10 | Revise brief (7.1); office conference with A.Yenamandra re changes (.4); telephone conference with K&E team re brief C&S and proof (.2); draft explanatory graphic re escrow (.8); draft outline for opening talking points (1.6). |
| 2/07/17 | Patrick Venter | 6.90 | Review caselaw re intercreditor litigation (3.2); correspond with A. Yenamandra re intercreditor litigation procedural posture (.5); revise confirmation brief (1.6); telephone conference with R. Chaikin, M. Smart, K. McClelland re cite and substance review (.3); prepare for meeting re emergence cash planning (1.3). |
| 2/07/17 | Kevin McClelland | 14.40 | Review and revise Plan (13.3); correspond with K&E working group re same (1.1). |
| 2/07/17 | Matthew Smart | 3.30 | Telephone conference with R. Chaikin, P. Venter, K. McClelland re confirmation brief (.1); correspond with K&E working group, Company re confirmation order (.6); review and revise confirmation order (2.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/08/17 | Marc Kieselstein, P.C. | 4.60 | Review future interest, breach and indemnification issues, draft talking points section re same (3.3); review confirmation brief (1.3). |
| 2/08/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences regarding revised plan. |
| 2/08/17 | Chad J Husnick, P.C. | 5.90 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation objections and reply re same (2.4); review and revise reply (3.5). |
| 2/08/17 | Aparna Yenamandra | 17.90 | Revise confirmation brief and correspond with K&E, Chadbourne, Akin teams re same (7.2); multiple telephone conferences and correspondence with Akin/Chadbourne re POR revisions (2.9); revise same (.8); correspond with K. McClelland, S. Winters re same (1.1); review confirmation order comments and revise (1.9); telephone conference with M. McKane re settlement issues (.4); correspond with K&E working group, Oncor re cure adjustment (.7); correspond with Chadbourne re outstanding POR objections (1.1); draft closing outline (.9); correspond with Treasury, K&E tax, planning re cash projections (.9). |
| 2/08/17 | Spencer A Winters | 2.20 | Review and revise amended plan (1.8); correspond with K&E working group re same (.4). |
| 2/08/17 | Rebecca Blake Chaikin | 14.80 | Telephone conference with EVR re escrow comparison graphic (.3); revise same (.4); revise brief (11.9); correspond with K&E working group re same (2.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/17 | Patrick Venter | 10.10 | Draft language re 502(c) (3.3); review research re same (.8); review caselaw re 506(c) (1.7); same re future interest claims (.8); same re future interest (.7); review docket re pincites (.7); update brief re same (2.1). |
| 2/08/17 | Kevin McClelland | 13.80 | Research future interest and third party release issue re confirmation brief (5.2); review and revise confirmation brief re same and tax issues (3.5); correspond with K&E working group re same (.8); review and revise Plan (3.8); correspond with K&E working group re tax settlement (.5). |
| 2/08/17 | Matthew Smart | 3.60 | Review and revise confirmation brief (.3); same re confirmation order (2.6); correspond with K&E working group re same (.7). |
| 2/09/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/09/17 | Marc Kieselstein, P.C. | 4.80 | Review and revise draft of confirmation brief, follow up discussions re same (3.5); consider possible settlement of makewhole litigation and related timing issues (1.3). |
| 2/09/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences re revised plan. |
| 2/09/17 | Chad J Husnick, P.C. | 6.60 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation objections and reply re same (1.3); review and revise reply (5.3). |
| 2/09/17 | Robert Orren | 1.60 | Distribute precedent re confirmation objection chart (1.2); review reply brief in support of confirmation (.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/09/17 | Aparna Yenamandra | 16.30 | Finalize brief and correspond, office conference, and telephone conference with K&E working group re same (7.1); telephone conference with Chadbourne, K&E MA, EFH re WCA (.5); office conference with T. Horton, A. Wright re same (.6); review and revise confirmation order (1.9); multiple telephone conferences with CP/Akin re same (1.2); review and revise POR (1.8); telephone conferences with CP/Akin re same (1.1); correspond with ERCOT, CP re C/O (.9); same with JD re Oncor TSA assumption motion (.8); revise objection chart and notice of filing (.4). |
| 2/09/17 | Spencer A Winters | 1.70 | Review and revise amended plan (1.1); correspond with K&E working group re same (.6). |
| 2/09/17 | Natasha Hwangpo | 2.70 | Draft professionals spreadsheet re fee estimate (2.5); correspond with K&E working group re same (.2). |
| 2/09/17 | Rebecca Blake Chaikin | 17.00 | Revise reply brief (16.2); correspond with K&E working group re same (.8). |
| 2/09/17 | John Pitts, P.C. | .70 | Review and revise confirmation order. |
| 2/09/17 | Patrick Venter | 13.60 | Draft notice of proposed confirmation order (.7); revise confirmation objection chart (2.1); correspond with M. Smart, K. McClelland re same (.3); review confirmation brief cross-references (.3); review plan language re second lien objection (.5); revise confirmation brief graphics (2.3); correspond with R. Chaikin re same (.5); review caselaw re 1129(b)(2)(A) credit bid implications (.8); correspond with R. Chaikin re confirmation brief edits (1.1); review and revise confirmation brief (2.2); correspond with M. Thompson re voting report (.2); revise brief re same (.5); review correspondence re updates to confirmation brief and filing process (2.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/17 | Kevin McClelland | 11.50 | Research future interest issues re confirmation brief (2.4); review and revise confirmation brief (5.2); review and revise Plan (3.9). |
| 2/09/17 | Matthew Smart | 5.90 | Review and revise confirmation order (5.3); correspond with K&E working group, Chadbourne, Akin re same (.6). |
| 2/10/17 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/10/17 | Marc Kieselstein, P.C. | 4.10 | Review of supplemental briefs filed by EFIH 1Ls and 2Ls (1.0); review and revise talking points and opening decks (2.4); review and revise direct examinations (.7). |
| 2/10/17 | Edward O Sassower, P.C. | 1.30 | Emails and telephone conferences re revised plan. |
| 2/10/17 | Chad J Husnick, P.C. | 2.40 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation objections, supplemental objections re same. |
| 2/10/17 | Robert Orren | 2.50 | Prepare confirmation materials for attorney review (2.1); correspond with P. Venter re same (.4). |
| 2/10/17 | Aparna Yenamandra | 7.10 | Draft opening (1.1); revise POR and correspond with Akin, Chadbourne, K&E teams re same (3.7); correspond with K&E team re WCA (.8); telephone conference with KL re confirmation order (.7); correspond with Akin, Chadbourne re Oncor TSA cure (.8). |
| 2/10/17 | Natasha Hwangpo | .40 | Correspond with K&E working group re professionals estimate. |
| 2/10/17 | Rebecca Blake Chaikin | 7.90 | Draft opening talking points (7.7); office conference with P. Venter re same (.2). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/10/17 | Patrick Venter | 7.60 | Review procedural posture of intercreditor litigation (.4); review caselaw re indubitable equivalence standard (.8); correspond with R. Orren re confirmation documents (.3); draft talking points for opening presentation (6.1). |
| 2/10/17 | Kevin McClelland | 4.90 | Review and revise Plan (3.8); correspond with K&E working group re same (1.1). |
| 2/10/17 | Matthew Smart | 4.30 | Correspond with A. Yenamandra re confirmation order (.4); review and revise confirmation order (.3); telephone conference with A. Sexton, S. Winters re assumption of Oncor TSA (.2); draft motion re same (3.4). |
| 2/11/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/11/17 | Chad J Husnick, P.C. | 4.10 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation hearing (.8); prepare for same (3.3). |
| 2/11/17 | Aparna Yenamandra | 9.40 | Telephone conference with J. Sullivan, M. McKane, C. Husnick re sur replies (.5); draft and revise opening deck (4.9); correspond with K&E working group re TIA (1.2); revise POR and confirmation order (2.1); telephone conference with E. Daucher re written directs (.7). |
| 2/11/17 | Spencer A Winters | 2.20 | Draft Oncor TSA assumption motion (1.9); correspond with K&E working group re same (.3). |
| 2/11/17 | Rebecca Blake Chaikin | 11.20 | Draft talking points for opening presentation (10.1); correspond with K&E working group re same (1.1). |
| 2/11/17 | Patrick Venter | 6.50 | Draft talking points. |
| 2/11/17 | Kevin McClelland | 3.10 | Research indenture act (.5); same re intercreditor issues (2.1); review and revise plan (.5). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/17 | Matthew Smart | .10 | Correspond with WH, K&E working group re confirmation order. |
| 2/12/17 | Chad J Husnick, P.C. | 5.20 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation hearing and settlement discussions (1.8); prepare for same (3.4). |
| 2/12/17 | Aparna Yenamandra | 10.30 | Office conference with K&E working group re hearing talking points (1.3); review same (1.2); revise deck (2.1); telephone conference with A. Wright re POR and confirmation order (.8); revise Plan, confirmation order (3.1); correspond with K&E working group re POR changes (.9); telephone conference with C. Husnick re open Plan, talking points issues (.5); telephone conference with KL re same (.4). |
| 2/12/17 | Rebecca Blake Chaikin | 8.50 | Revise talking points (7.8); office conference with K&E working group re same (.7). |
| 2/12/17 | Kevin McClelland | 3.30 | Review and revise plan. |
| 2/13/17 | Mark McKane, P.C. | 3.00 | Address potential plan and settlement agreement terms, related motions and timing issues with M. Kieselstein, C. Husnick, and A. Yenamandra (1.4); attend extended telephone conference with EFIH first liens, EFIH second liens, Fidelity, EFIH PIKs, NEE and the Debtors' counsel re pending settlement term sheet, plan revisions, timing and structure issues (1.6). |
| 2/13/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/13/17 | Marc Kieselstein, P.C. | 6.00 | Prepare for trial, attend pre trial, focus on settlement and documentation re same. |
| 2/13/17 | Edward O Sassower, P.C. | .90 | Correspond and telephone conference re revised plan. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/17 | Chad J Husnick, P.C. | 7.20 | Correspond and conference with K&E working group, Company, opposing counsel re confirmation hearing and settlement discussions (2.6); prepare for same (4.6). |
| 2/13/17 | Robert Orren | 1.60 | Distribute to K&E working group filed pleadings for reference in confirmation proceedings (1.3); correspond with same re same (.3). |
| 2/13/17 | Aparna Yenamandra | 18.20 | Revise plan, confirmation order and correspond with K&E working group, Akin, Chadbourne, WH, Kramer re same (4.7); draft settlement term sheet (1.3); office conference with K&E working group re opening materials (.9); revise deck (2.4); draft pre trial talking points (.9); prepare court materials re same (.8); multiple telephone conferences re Plan modifications (1.7); review updated cash projections (.7); revise fee procedures (.8); correspond with counsel to ERCOT Chadbourne re confirmation order (.8); correspond with Oncor, Akin, Chadbourne re cure of Oncor TSA and prepare plan supplement re same (.8); correspond with EVR re waterfall distributions (1.1); draft closing deck (1.3). |
| 2/13/17 | Rebecca Blake Chaikin | 11.80 | Revise talking points (6.4); attend status conference (.8); draft closing deck (4.6). |
| 2/13/17 | Andrew Calder, P.C. | 2.00 | Prepare for closing. |
| 2/13/17 | Kevin McClelland | 8.70 | Multiple conferences with K&E team (1.2); draft 9019 motion (7.3); correspond with Evercore re interest estimates (.2). |
| 2/13/17 | Matthew Smart | 9.60 | Review and revise talking point re status hearing (.8); same re confirmation order (4.6); draft and revise settlement term sheet (.8); correspond with K&E working group re same (1.2); office conference with K&E working group re case strategy (.6); review and revise first day deck (1.6). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/14/17 | Marc Kieselstein, P.C. | 5.50 | Correspond re settlement documentation. |
| 2/14/17 | Edward O Sassower, P.C. | .80 | E-mails and telephone conferences re confirmation strategy. |
| 2/14/17 | Chad J Husnick, P.C. | 7.10 | Correspond and conference with K&E working group re settlement discussions and confirmation hearing (3.6); review and revise documents re same (3.5). |
| 2/14/17 | Robert Orren | 5.70 | Distribute to K&E working group pleadings for reference in confirmation proceedings (1.9); prepare materials for confirmation proceedings (2.2); distribute to K&E working group pleadings re TCEH 1L class C3 claimants treated by plan (1.6). |
| 2/14/17 | Aparna Yenamandra | 14.90 | Revise plan, confirmation order and office conference with K&E working group, Akin, Chadbourne, WH, Kramer re same (10.8); draft settlement term sheet (1.8); office conference with K&E working group re opening materials (.9); correspond with K&E working group re 9019 motion and order (1.4). |
| 2/14/17 | Rebecca Blake Chaikin | 6.20 | Draft closing presentation. |
| 2/14/17 | Patrick Venter | 1.50 | Review and revise term sheet (1.3); correspond with creditor counsel re same (.2). |
| 2/14/17 | Kevin McClelland | 8.80 | Review confirmation opening (.6); same re confirmation closing (.4); review and revise 9019 motion (2.1); draft 9019 order (3.1); correspond with K&E working group re same (.3); draft Wright declaration (1.4); multiple conferences with K&E team re confirmation issues (.9). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/14/17 | Matthew Smart | 5.20 | Review and revise confirmation order (2.8); correspond with K&E working group re same (1.2); review and analyze settlement term sheet (1.2). |
| 2/15/17 | Linda K Myers, P.C. | 1.20 | Review and analyze information re confirmation hearing. |
| 2/15/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/15/17 | Marc Kieselstein, P.C. | 5.50 | Settlement negotiations and documentation. |
| 2/15/17 | Chad J Husnick, P.C. | 2.40 | Correspond and conference with K&E working group, opposing counsel re settlement discussions and confirmation issues. |
| 2/15/17 | Beth Friedman | .60 | Research and obtain case precedent from UAL case. |
| 2/15/17 | Aparna Yenamandra | 16.90 | Revise plan, confirmation order and office conference with K&E team, Akin, Chadbourne, WH, Kramer re same (12.8); office conference with K&E team re 9019 motion, order, term sheet (1.8); revise same (2.3). |
| 2/15/17 | Spencer A Winters | .50 | Revise Oncor TSA assumption motion (.3); correspond with K&E working group re same (.2). |
| 2/15/17 | Rebecca Blake Chaikin | 10.30 | Research re finality of BDO (.4); meeting with all advisors, K&E working group re makewhole settlement (5.1); revise 9019 motion re same (4.8). |
| 2/15/17 | Patrick Venter | 12.90 | Correspond with A. Yenamandra re term sheet (2.2); same with opposing counsel re same (1.1); analyze and revise term sheet (3.2); attend group drafting session with 1Ls, PIKs, 2Ls, Plan Sponsor re term sheet revisions (6.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/17 | Kevin McClelland | 9.10 | Research United 9019 (1.2); review and revise 9019 motion (2.3); correspond with K&E working group re same (.5); draft 9019 notice (1.7); review and revise Wright declaration (.5); same re 9019 order (.9); review and revise Plan (2.0). |
| 2/15/17 | Matthew Smart | 8.10 | Correspond with K&E working group re confirmation order (.8); office conference with K&E working group, various creditors re confirmation order and settlement (3.1); prepare for same (.6); review and revise Oncor tax assumption motion (.8); review and revise confirmation order (2.8). |
| 2/16/17 | Linda K Myers, P.C. | .60 | Review and analyze information re amended plan of reorganization and confirmation hearing. |
| 2/16/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/16/17 | Marc Kieselstein, P.C. | 2.50 | Review settlement documentation, 9019 motion. |
| 2/16/17 | Chad J Husnick, P.C. | 1.40 | Correspond and conference with K&E working group, opposing counsel re settlement discussions and confirmation issues. |
| 2/16/17 | Robert Orren | 2.50 | Prepare materials for confirmation proceedings. |
| 2/16/17 | Aparna Yenamandra | 12.50 | Revise plan, confirmation order (9.8); office conference with K&E working group re 9019 motion, order, term sheet (1.6); revise same (1.1). |
| 2/16/17 | Spencer A Winters | .50 | Revise Oncor TSA assumption motion; correspond with K&E working group re same. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/17 | Rebecca Blake Chaikin | 12.80 | Attend meeting with J. Sullivan, 1Ls, 2Ls re notice of settlement (.5); revise 9019 motion and notice re same (5.7); correspond with Epiq re noticing (.4); review closing deck (1.6); telephonically attend closing arguments (1.5); draft plan filing notice (.4); correspond with K&E working group re closing and settlement (2.7). |
| 2/16/17 | Patrick Venter | 13.10 | Attend group drafting session with 1Ls, PIKs, 2Ls Plan Sponsor re term sheet, confirmation order, Plan (7.2); revise term sheet (1.2); same re confirmation order (1.5); same re Plan (1.3); correspond with local counsel re logistics of negotiations (.8); correspond with A. Yenamandra re same (1.1). |
| 2/16/17 | Kevin McClelland | 2.70 | Review and revise plan (.5); review and revise 9019 motion and order (.7); multiple correspondence with K&E team (1.5). |
| 2/16/17 | Matthew Smart | 2.10 | Prepare for office conference with K&E working group, creditors re settlement negotiations (.8); correspond with K&E working group re confirmation order, settlement (1.3). |
| 2/17/17 | Linda K Myers, P.C. | .80 | Review and analyze information re confirmation update. |
| 2/17/17 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/17/17 | Chad J Husnick, P.C. | .70 | Correspond and conference with K&E working group, Company re confirmation issues. |
| 2/17/17 | Aparna Yenamandra | 5.20 | Finalize plan, confirmation order and file (3.1); finalize plan, confirmation order for entry (2.1). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/17 | Rebecca Blake Chaikin | 6.00 | Revise 9019 motion, order, declaration (1.1); office conference with K&E working group and all advisors re same, Plan, confirmation order (2.6); telephonically attend confirmation ruling (1.6); correspond with RLF, Epiq re 9019 and confirmation filings (.7). |
| 2/17/17 | Kevin McClelland | 3.00 | Conference with K&E team, professionals re 9019 agreement. |
| 2/17/17 | Matthew Smart | .30 | Review and revise Oncor assumption motion. |
| 2/18/17 | Spencer A Winters | .40 | Correspond with K&E working group re Oncor TSA assumption motion. |
| 2/18/17 | Matthew Smart | .30 | Correspond with K&E working group, Akin, Chadbourne, DDA's re Oncor TSA Assumption motion. |
| 2/20/17 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/20/17 | Chad J Husnick, P.C. | 1.30 | Correspond and conference with K&E working group re Oncor tax sharing agreement. |
| 2/20/17 | Spencer A Winters | 1.70 | Revise Oncor TSA assumption motion (1.3); correspond with K&E working group, Company re same (.4). |
| 2/20/17 | Matthew Smart | .60 | Review and revise Oncor TSA Assumption motion (.5); correspond with S. Winters re same (.1). |
| 2/21/17 | Linda K Myers, P.C. | 1.10 | Review and analyze information re confirmation hearing and confirmation order. |
| 2/21/17 | James H M Sprayregen, P.C. | .80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/21/17 | Chad J Husnick, P.C. | 1.10 | Correspond and conference with K&E working group, Company re confirmation issues and regulatory hearing. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/21/17 | Justin Sowa | .30 | Prepare materials from confirmation hearing. |
| 2/21/17 | Aparna Yenamandra | 7.80 | Telephone conference with W. Williams re 1145 issues (.3); telephone conference with C. Husnick re same (.4); correspond with J. Pitts, C. Husnick, A. Wright re same (.6); telephone conference with A. Calder re same (.3); same with V. Nunn re same (.4); review revised cash projections and multiple telephone conferences with T. Horton, J. Hunt re same (1.1); correspond with EFH HR team re NQB (.5); same with E2Ls re 9019 settlement (.7); same with WH re same (.4); same with Oncor, A. Wright re PUCT confidential information requests (.8); review NDAs re same (1.0); correspond with C. Husnick, M. Kieselstein re updated waterfall (.6); telephone conference with Chadbourne, A. Sexton re COI (.7). |
| 2/21/17 | Spencer A Winters | 1.70 | Revise Oncor TSA assumption motion (1.2); correspond with K&E working group, Company re same (.5). |
| 2/21/17 | Anna Terteryan | .30 | Prepare files for E-Side confirmation. |
| 2/21/17 | Rebecca Blake Chaikin | .60 | Organize records from confirmation. |
| 2/21/17 | John Pitts, P.C. | .80 | Conference and correspond with C. Husnick and A. Calder re SEC no action matters. |
| 2/21/17 | Matthew Smart | 4.30 | Review and revise Oncor TSA motion (1.1); review and analyze Merger Agreement re same (1.6); review and analyze plan supplements re same (.8); correspond with Akin, Chadbourne, DDA's, K&E working group, Company re same (.8). |
| 2/22/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/22/17 | Chad J Husnick, P.C. | 1.50 | Correspond and conference with K&E working group, Company re regulatory hearing and closing issues. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/17 | Aparna Yenamandra | 5.40 | Telephone conference with HR team re NQB (.5); multiple telephone conferences with C. Husnick re same (.8); review orders re same (.5); correspond with Oncor, A. Wright re confidential requests (.9); review T1L escrow issues (.6); correspond with T. Horton re updated waterfall (.7); telephone conference with EVR re holder questions on POR (.4); telephone conference with J. Sharrett re 2L settlement (.5); review final 10K (.5). |
| 2/22/17 | Matthew Smart | .50 | Correspond with A. Yenamendra re escrow agreements (.1); review and revise Oncor TSA assumption motion (.3); correspond with K&E working group re same (.1). |
| 2/23/17 | James H M Sprayregen, P.C. | .90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/23/17 | Chad J Husnick, P.C. | 2.50 | Correspond and conference with K&E working group, Company re post-confirmation, regulatory, and non-qualified benefits issues. |
| 2/23/17 | Robert Orren | .80 | Prepare compilations of plan documents for attorney review. |
| 2/23/17 | Carrie Oppenheim | .80 | Prepare and index minibooks of confirmation materials (.4); correspond with C. Husnick, M. Smart re documents for same (.4). |
| 2/23/17 | Aparna Yenamandra | 4.60 | Telephone conference with J. Madron, V. Nunn re dissolution issues (.5); review materials re same (.8); revise funds flow (1.8); telephone conference with N. Patel re same (.8); correspond with K&E working group re wind-down costs (.7). |
| 2/23/17 | Natasha Hwangpo | 2.30 | Correspond with K&E working group re E-side escrow amounts (.5); draft correspondence template re same (.4); calculate escrow estimates (1.4). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/17 | Matthew Smart | 1.30 | Correspond with K&E working group re confirmation mini books (.2); compile documents re same (.6); review and revise Oncor TSA assumption motion (.1); correspond with K&E working group, Chadbourne re same (.4). |
| 2/24/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/24/17 | Chad J Husnick, P.C. | 1.80 | Correspond and conference with K&E working group, Company re non-qualified benefits issues (.5); correspond and conference with K&E working group, Company re post-confirmation and regulatory issues (1.3). |
| 2/24/17 | Aparna Yenamandra | 2.10 | Telephone conference with C. Husnick re funds flow (.8); address confidential info requests from PUCT (.4); telephone conference with C. Husnick re NQB POR issues (.4); review pleadings re same (.5). |
| 2/24/17 | Spencer A Winters | 1.40 | Revise and file Oncor TSA motion (.9); correspond with K&E working group, Company re same (.5). |
| 2/25/17 | Chad J Husnick, P.C. | .70 | Correspond and conference with K&E working group, Company re non-qualified benefits issues. |
| 2/26/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E working group, Company re non-qualified benefits issues. |
| 2/26/17 | John Pitts, P.C. | .50 | Conference with Company re NQB plan (.2); same with K&E working group and Company re same (.3). |
| 2/27/17 | James H M Sprayregen, P.C. | .50 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/17 | Aparna Yenamandra | 7.20 | Correspond with A. Sexton re funds flow (.9); telephone conference with EVR re same (.6); review tax calculations re same (1.9); revise same (2.1); telephone conference with KL re 2L settlement (.4); review emergence obligations re merger agreement (.7); correspond with C. Dobry re audit issues (.6). |
| 2/28/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 2/28/17 | Marc Kieselstein, P.C. | .50 | Review substantial contribution motion (.3); analyze potential objections (.2). |
| 2/28/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E working group, Company, opposing counsel re Oncor tax matters agreement assumption motion and other post-confirmation issues. |
| 2/28/17 | Aparna Yenamandra | 6.70 | Revise funds flow (2.4); telephone conference with Company, N. Patel, A. Sexton re same (.6); correspond with same re same (.8); review dissolution process (.6); correspond with K&E litigation working group re same (.5); correspond with DTC, Epiq, KL re 2L notice (.4); same with C. Dobry re audit issues (.7); same with EVR re same (.3); same with Epiq re changes to case website (.4). |
| 2/28/17 | Natasha Hwangpo | .40 | Correspond with E-Side professionals, K&E working group re escrow process and estimates re same. |
| | | 909.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070401**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                               $ 107,075.00

For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                                           $ .00

Total legal services rendered and expenses incurred                              $ 107,075.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
     29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 2.90 | 1,525.00 | 4,422.50 |
| Sean Hamner | 11.80 | 560.00 | 6,608.00 |
| Marc Kieselstein, P.C. | .50 | 1,475.00 | 737.50 |
| Todd F Maynes, P.C. | 25.60 | 1,625.00 | 41,600.00 |
| Linda K Myers, P.C. | .60 | 1,475.00 | 885.00 |
| Anthony Sexton | 44.40 | 1,015.00 | 45,066.00 |
| Aparna Yenamandra | .70 | 905.00 | 633.50 |
| Sara B Zablotney | 5.50 | 1,295.00 | 7,122.50 |
| **TOTALS** | **92.00** | | **$ 107,075.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/17 | Todd F Maynes, P.C. | .50 | Office conference with A. Sexton re calculations of cash and stock and corrections thereto. |
| 2/01/17 | Anthony Sexton | 1.20 | Correspond with K&E working group re Oncor TSA issues and review and revise documents re same (1.0); review tax diligence and related items (.2). |
| 2/02/17 | Todd F Maynes, P.C. | .80 | Correspond re calculations of cash and stock and corrections thereto. |
| 2/02/17 | Anthony Sexton | 2.00 | Telephone conference with Gibson re structuring issues (.2); correspond with K&E working group re same (.3); telephone conference with company re same (.5); review and revise confirmation briefing (1.0). |
| 2/03/17 | Todd F Maynes, P.C. | .50 | Office conference with A. Sexton re calculations of cash and stock and corrections thereto. |
| 2/03/17 | Aparna Yenamandra | .70 | Correspond with A. Sexton re OID. |
| 2/03/17 | Anthony Sexton | 1.70 | Telephone conference with K&E working group and NP re reorganized EFH stock (.4); correspond with K&E working group and Company re tax provision issues (.8); review plan objections (.5). |
| 2/05/17 | Anthony Sexton | 1.00 | Review and revise tax opinion. |
| 2/06/17 | Todd F Maynes, P.C. | .50 | Emails re revisions to cash amount and re revisions to NOL objections. |
| 2/06/17 | Anthony Sexton | 1.10 | Review and revise analysis re COI and related issues and correspond with K&E team and KPMG team re same (.8); review and revise OID opinion (.3). |
| 2/07/17 | Todd F Maynes, P.C. | 1.00 | Correspond re tax status of NEE stock. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/17 | Anthony Sexton | 4.10 | Review and revise OID opinion (1.9); telephone conference re Oncor TSA (.8); review and revise confirmation brief (1.4). |
| 2/07/17 | Sean Hamner | 6.30 | Analyze new draft (1.0); address comments from collaborator (.9); research re rev. rul. 63-57 implications (.8); correspond with A. Sexton (.3); draft new language on application section (.4); analyze Collier treatise (.5); research Drier case (.3); implement research from Collier (.6); research case law re distressed debt (.7); analyze treatises on distressed debt (.8). |
| 2/08/17 | Todd F Maynes, P.C. | 1.50 | Review correspond re tax status of NEE stock (1.1); correspond re recalculation of cash (.4). |
| 2/08/17 | Anthony Sexton | 3.70 | Review and revise briefing, plan, DS, and related documents (1.8); same re OID opinion (1.0); review and revise materials provided by Company re tax deduction position and correspond re same (.9). |
| 2/08/17 | Sean Hamner | 3.50 | Research distressed debt (1.1); research case law on distressed debt payments (1.2); draft new portions of memo on case law (.6); correspond with A. Sexton (.2); obtain legislative document (.4). |
| 2/09/17 | Todd F Maynes, P.C. | .80 | Correspond re tax status of NEE stock (.4); emails re recalculation of cash (.4). |
| 2/09/17 | Sara B Zablotney | 3.20 | Review and comment on draft opinion. |
| 2/09/17 | Sean Hamner | .80 | Review and analyze comments. |
| 2/10/17 | Todd F Maynes, P.C. | .50 | Correspond re make whole issues. |
| 2/10/17 | Anthony Sexton | .70 | Correspond with various parties re plan and DS and review and revise same. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/17 | Gregory W Gallagher, P.C. | 1.10 | Review correspondence re makewhole settlements; research re impact of settlements on continuity analysis; telephone conference with T. Maynes re same. |
| 2/13/17 | Todd F Maynes, P.C. | .80 | Correspond with A. Sexton IRS, David Wheat. |
| 2/13/17 | Anthony Sexton | 1.70 | Review and analyze Oncor TSA issues (.4); same re COI issuances and correspond with various parties re same (1.3). |
| 2/14/17 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with T. Maynes and A. Sexton re continuity; research re same; review plan supplement re same. |
| 2/14/17 | Todd F Maynes, P.C. | 1.10 | Correspond with C. Husnick and A. Sexton re stock distribution (.3); revisions to proposed plan supplement (.8). |
| 2/14/17 | Anthony Sexton | 3.00 | Review and revise Oncor TSA motion and related issues and correspond with various parties re same (1.5); review and revise COI analysis and correspond with K&E working group re same and plan supplement re same (1.5). |
| 2/15/17 | Todd F Maynes, P.C. | 1.30 | Correspond with C. Husnick and A. Sexton re stock distribution (.8); telephone conferences with D. Wheat re stock distribution (.5). |
| 2/15/17 | Anthony Sexton | 1.90 | Telephone conferences re COI analysis and review and revise same (.7); review and revise Oncor TSA motion (.2); telephonically attend confirmation hearing (1.0). |
| 2/15/17 | Sean Hamner | .70 | Analyze issues re tax memorandum. |
| 2/16/17 | Todd F Maynes, P.C. | 1.90 | Telephone conferences with Chadbourne re stock distribution (.6); meetings with A. Sexton re same (.5); telephone conferences with D. Wheat re stock distribution (.8). |
| 2/16/17 | Sara B Zablotney | .50 | Attend telephone conference re plan supplement. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
  29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/17 | Anthony Sexton | 2.60 | Telephone conference with Chadbourne re tax analysis (.8); same with Akin re same (.5); review and revise materials and correspond with K&E working group re same (1.0); review and analyze Oncor TSA motion (.3). |
| 2/17/17 | Todd F Maynes, P.C. | 2.00 | Telephone conferences with Wheat, A. Sexton and S. Zablotney re NEE stock and revised ruling request (.8); meeting with C. Husnick re confirmation and PUCT (1.2). |
| 2/17/17 | Anthony Sexton | .70 | Telephone conference with Company re tax analysis issues (.2); correspond with K&E team re confirmation issues and considerations (.4); review and analyze Oncor TSA assumption motion (.1). |
| 2/18/17 | Anthony Sexton | .20 | Review and revise materials re Oncor TSA assumption. |
| 2/20/17 | Gregory W Gallagher, P.C. | .60 | Review and revise slides re tax treatment of transactions. |
| 2/20/17 | Anthony Sexton | 2.60 | Review and revise materials re exit cash projections, COI analysis, and related issues (1.0); draft summary presentation and correspond with K&E working group re same (.5); review and revise Oncor TSA motion (.4); address IRS POC issues and correspond with K&E working group re same (.7). |
| 2/21/17 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with IRS re ruling (.8); same with D. Wheat re IRS calls (.5); review motion re IRS claims (.9). |
| 2/21/17 | Sara B Zablotney | 1.80 | Review correspondence summary; attend telephone conference re same; review OID opinion. |
| 2/21/17 | Anthony Sexton | 1.90 | Telephone conferences with various parties re COI and MA analysis (1.2); address issues re IRS proof of claim (.7). |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/22/17 | Todd F Maynes, P.C. | 1.70 | Revisions to proof of claim motion (1.2); telephone conferences re same, IRS call (.4); correspond re same (.1). |
| 2/22/17 | Anthony Sexton | 1.90 | Review and revise materials for IRS claim objection (.6); review and analyze materials re COI analysis and merger agreement and correspond with various parties re same (1.3). |
| 2/23/17 | Todd F Maynes, P.C. | 1.70 | Telephone conferences with IRS re ruling (.6); preparation of correspondence re IRS conversation (.2); meetings with A. Sexton re status (.3); review of motion re proof of claim (.3); telephone conferences re proof of claim with K&E working group (.3). |
| 2/23/17 | Anthony Sexton | 4.40 | Review and revise E-side plan issues, COI analysis, and correspond with K&E working group, Company, and others re same (3.0); review and revise proof of claim objection and related materials (1.4). |
| 2/24/17 | Todd F Maynes, P.C. | 1.50 | Correspond with D. Wheat re PUCT situation (.3); review of motion for proof of claim (1.1); correspond with K&E working group re proof of claim (.1). |
| 2/24/17 | Anthony Sexton | 2.20 | Correspond with NEE counsel re MA tax issues and review and revise spreadsheet, analysis, and other documents re same (1.2); review and revise IRS POC and related issues and correspond with company re same (.8); correspond with K&E team and company re Oncor TSA (.2). |
| 2/25/17 | Anthony Sexton | .50 | Review and correspond with company re IRS POC issues. |
| 2/26/17 | Anthony Sexton | 1.00 | Review and revise emergence-related materials and COI analysis write-up. |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/27/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with IRS re proof of claim (.8); correspond with same re ruling issues (.4); meeting with A. Sexton re proof of claim (.3). |
| 2/27/17 | Anthony Sexton | 2.50 | Review and revise emergence-related materials and COI analysis writeup and correspond with K&E team re same (2.0); correspond with Company re IRS POC and review materials re same (.5). |
| 2/28/17 | Todd F Maynes, P.C. | 3.80 | Research re continuity of interest de minimis test, including the legislative history and preamble comments. |
| 2/28/17 | Linda K Myers, P.C. | .60 | Review and analyze information re IRS claims and confirmation's impact thereon. |
| 2/28/17 | Marc Kieselstein, P.C. | .50 | Analyze objection to IRS claim. |
| 2/28/17 | Anthony Sexton | 1.80 | Review and revise emergence-related materials and COI analysis writeup and correspond with K&E working group re same (.8); telephone conference with Company re same (.7); correspond with Company re IRS POC and review materials re same (.3). |
| 2/28/17 | Sean Hamner | .50 | Review updated draft of tax opinion. |
| | | 92.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070438**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                          $ 2,310.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 2,310.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michelle Kilkenney, P.C. | .20 | 1,225.00 | 245.00 |
| Linda K Myers, P.C. | 1.40 | 1,475.00 | 2,065.00 |
| **TOTALS** | **1.60** | | **$ 2,310.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/17 | Linda K Myers, P.C. | .90 | Review and analyze information re deal with secured noteholders on post-petition interest claims/makewhole. |
| 2/22/17 | Linda K Myers, P.C. | .50 | Correspond with M. Kilkenney re DIP liquidity covenant and Oncor dividend. |
| 2/22/17 | Michelle Kilkenney, P.C. | .20 | Review and analyze financing compliance issue (.1); correspond with C. Husnick, T. Horton re same (.1). |
| | | 1.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5070440**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                    $ 7,007.50

For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 7,007.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 4.70 | 1,325.00 | 6,227.50 |
| Meghan Rishel | 2.40 | 325.00 | 780.00 |
| **TOTALS** | **7.10** | | **$ 7,007.50** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/01/17 | Meghan Rishel | .30 | Prepare electronic file re appellate pleadings. |
| 2/06/17 | Andrew R McGaan, P.C. | .30 | Correspond with M. Petrino re makewhole appeals. |
| 2/08/17 | Andrew R McGaan, P.C. | .80 | Correspond with M. McKane re confirmation issues. |
| 2/09/17 | Andrew R McGaan, P.C. | 1.10 | Review and analyze makewhole negotiation issues (.6); correspond with K&E litigation, restructuring working groups re confirmation issues (.5). |
| 2/11/17 | Andrew R McGaan, P.C. | 1.20 | Review and analyze creditor correspondence re evidentiary and disclosure issues for trial (.6); draft note for K&E litigation working group re same (.6). |
| 2/14/17 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re makewhole issues and trial preparation. |
| 2/15/17 | Andrew R McGaan, P.C. | .90 | Review draft notice to Third Circuit re makewhole status (.5); correspond with K&E restructuring working group re same (.4). |
| 2/15/17 | Meghan Rishel | 2.10 | Prepare electronic file re appellate pleadings. |
| | | 7.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 5, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5070454**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**


For legal services rendered through February 28, 2017
(see attached Description of Legal Services for detail)                $ 333.00


For expenses incurred through February 28, 2017
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                     $ 333.00

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Patrick Venter | .60 | 555.00 | 333.00 |
| **TOTALS** | **.60** | | **$ 333.00** |

Legal Services for the Period Ending February 28, 2017
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/06/17 | Patrick Venter | .60 | Correspond with Gibson Dunn, R. Orren re appeal docket. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5087832**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**

For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                     $ 8,427.50

For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                   $ 8,427.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jenny C DeLeon | 1.00 | 265.00 | 265.00 |
| Stephanie Ding | .20 | 295.00 | 59.00 |
| Beth Friedman | .90 | 420.00 | 378.00 |
| Natasha Hwangpo | .40 | 835.00 | 334.00 |
| Kevin McClelland | .90 | 555.00 | 499.50 |
| Robert Orren | 6.80 | 340.00 | 2,312.00 |
| Anna Terteryan | .70 | 725.00 | 507.50 |
| Aparna Yenamandra | 4.50 | 905.00 | 4,072.50 |
| **TOTALS** | **15.40** | | **$ 8,427.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | Beth Friedman | .60 | Obtain and distribute hearing transcript (.3); telephone conference with Courtcall, E. Martin re hearings (.3). |
| 3/01/17 | Robert Orren | .40 | Review and analyze correspondence (.2); distribute docket report (.2). |
| 3/01/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority dates and deadlines. |
| 3/02/17 | Robert Orren | .40 | Draft correspondence re docket report (.1); compile materials re same (.3). |
| 3/03/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 3/03/17 | Kevin McClelland | .70 | Review and revise priority list (.5); correspond with K&E working group re same (.2). |
| 3/06/17 | Robert Orren | .30 | Distribute docket report. |
| 3/07/17 | Robert Orren | .20 | Distribute docket report. |
| 3/08/17 | Robert Orren | .30 | Distribute docket report. |
| 3/08/17 | Jenny C DeLeon | 1.00 | Review and analyze audit inquiry letter re asbestos appeals (.2); compile materials re same (.2); prepare record re same (.2); prepare audit inquiry memo (.4). |
| 3/09/17 | Anna Terteryan | .70 | Draft audit letter re asbestos appeals. |
| 3/10/17 | Robert Orren | .40 | Distribute docket report (.3); review correspondence re same (.1). |
| 3/13/17 | Robert Orren | .40 | Review correspondence (.1); distribute docket report (.3). |
| 3/14/17 | Robert Orren | .50 | Review docket re pleadings (.1); review correspondence (.1); distribute docket report (.3). |
| 3/15/17 | Robert Orren | .10 | Review correspondence. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/17 | Robert Orren | .40 | Review correspondence (.1); distribute docket report (.3). |
| 3/17/17 | Robert Orren | .40 | Review correspondence (.1); distribute docket report (.3). |
| 3/20/17 | Robert Orren | .40 | Review correspondence (.1); distribute docket report (.3). |
| 3/20/17 | Aparna Yenamandra | 1.80 | Telephone conference with A. Wright, T. Horton re Oncor escrow (.6) ; correspond with Citi and draft same (.8); telephone conference with Oncor re same (.4). |
| 3/21/17 | Robert Orren | .30 | Distribute docket report. |
| 3/21/17 | Aparna Yenamandra | .90 | Correspond with Oncor, Citi, EFH re TSA escrow and revise same. |
| 3/22/17 | Robert Orren | .10 | Review correspondence. |
| 3/22/17 | Aparna Yenamandra | .50 | Correspond with Citi re emergence escrows. |
| 3/22/17 | Stephanie Ding | .20 | Correspond with Proskauer re hearing transcripts. |
| 3/23/17 | Robert Orren | .40 | Review correspondence (.1); distribute docket report (.3). |
| 3/23/17 | Aparna Yenamandra | .40 | Revise escrow agreement. |
| 3/24/17 | Robert Orren | .40 | Review correspondence (.1); distribute docket report (.3). |
| 3/27/17 | Robert Orren | .30 | Review correspondence (.1); distribute docket report (.2). |
| 3/28/17 | Robert Orren | .40 | Distribute docket report (.3); review correspondence (.1). |
| 3/29/17 | Robert Orren | .30 | Distribute docket report (.2); review correspondence (.1). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/29/17 | Aparna Yenamandra | .90 | Correspond with P. Venter re escrow agreement and funding. |
| 3/29/17 | Natasha Hwangpo | .40 | Correspond with K&E working group re case timelines. |
| 3/30/17 | Robert Orren | .30 | Distribute docket report. |
| 3/31/17 | Robert Orren | .10 | Review correspondence. |
| | | 15.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5087834**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 78,187.50

For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 78,187.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 35.90 | 735.00 | 26,386.50 |
| Lisa G Esayian | 15.20 | 1,095.00 | 16,644.00 |
| Jonathan F Ganter | 1.90 | 995.00 | 1,890.50 |
| Robert Orren | 2.60 | 340.00 | 884.00 |
| Anthony Sexton | .80 | 1,015.00 | 812.00 |
| Justin Sowa | .90 | 845.00 | 760.50 |
| Anna Terteryan | 12.10 | 725.00 | 8,772.50 |
| McClain Thompson | 18.30 | 630.00 | 11,529.00 |
| Patrick Venter | 5.40 | 555.00 | 2,997.00 |
| Aparna Yenamandra | 8.30 | 905.00 | 7,511.50 |
| **TOTALS** | **101.40** | | **$ 78,187.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | Anna Terteryan | .80 | Draft proposal re asbestos appeal consolidation and briefing schedule (.6); revise same (.2). |
| 3/01/17 | Patrick Venter | .50 | Correspond with A. Sexton re IRS claim (.2); review and analyze case law re same (.3). |
| 3/02/17 | Aparna Yenamandra | .80 | Correspond with A. Sexton, EVR re T-side distributions re tax analysis. |
| 3/03/17 | Anthony Sexton | .50 | Correspond with holders of TRA rights re agreement. |
| 3/03/17 | Rebecca Blake Chaikin | .30 | Telephone conference with J. Ehrenhofer re remaining claims. |
| 3/04/17 | Patrick Venter | .30 | Review and analyze case law re accrual of interest on IRS claim. |
| 3/05/17 | Patrick Venter | 3.80 | Review and analyze case law re accrual of interest on IRS claim. |
| 3/06/17 | Robert Orren | 1.10 | Draft notices of omnibus objections to claims (.8); correspond with P. Venter re same (.3). |
| 3/06/17 | Anna Terteryan | .60 | Review and analyze draft stipulation consolidating asbestos appeals (.3); review and revise same (.3). |
| 3/06/17 | Rebecca Blake Chaikin | .60 | Review and analyze plan re claims resolutions. |
| 3/07/17 | Lisa G Esayian | 2.00 | Correspond with M. Thompson re modification of asbestos claims re wind-down entities (1.0); review and analyze issues re same (1.0). |
| 3/07/17 | Jonathan F Ganter | .50 | Review and analyze materials re railroad management claims (.3); draft reply arguments re same (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/07/17 | Aparna Yenamandra | 2.20 | Telephone conference with R. Chaikin, A&M re claims report (.6); telephone conference with A. Wright, M. Thompson re asbestos claims (.5); office conference with C. Husnick re same (.6); correspond with S&C re same (.5). |
| 3/07/17 | Anthony Sexton | .30 | Correspond with company re various TMA considerations and related issues. |
| 3/07/17 | Anna Terteryan | .50 | Review and revise asbestos appeal consolidation proposal (.4); correspond with K&E working group re same (.1). |
| 3/07/17 | Rebecca Blake Chaikin | 3.10 | Review and analyze claims report (1.2); telephone conference with A&M, K&E working group re same (1.4); review and analyze proofs of claim and supporting documents re same (.5). |
| 3/07/17 | McClain Thompson | 1.90 | Attend portion of telephone conference with K&E working group, A&M re claims administration (.5); telephone conference with A. Yenamandra, A. Wright re same (.1); correspond with L. Esayian re same (.3); correspond with D. Hogan re asbestos appeals (.3); correspond with K&E working group re same (.6); correspond with J. Madron re same (.1). |
| 3/07/17 | Patrick Venter | .80 | Prepare for and attend telephone conference with K&E working group re remaining claims. |
| 3/08/17 | Lisa G Esayian | .80 | Correspond with K&E working group re asbestos claims, wind-down entities. |
| 3/08/17 | Robert Orren | .60 | Prepare materials re eighth notice of satisfaction of claims (.4); correspond with P. Venter re same (.2). |
| 3/08/17 | Anna Terteryan | .70 | Telephone conference with B. Stephany, J. Madron, M. Thompson re asbestos appeals (.4); telephone conference with K&E working group re same (.3). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/08/17 | Rebecca Blake Chaikin | 1.10 | Correspond with A&M, P. Venter re notice of satisfaction (.2); review and analyze same (.1); correspond with K&E working group re asbestos claims (.4); telephone conference with J. Ehrenhofer re remaining claims (.4). |
| 3/09/17 | Lisa G Esayian | 1.20 | Draft responses re asbestos claims (.4); review and revise M. Hunter declaration (.8). |
| 3/09/17 | Jonathan F Ganter | 1.40 | Correspond with K&E working group re railroad management claims (.5); prepare for same (.9). |
| 3/09/17 | Anna Terteryan | .20 | Review correspondence re consolidating asbestos appeals. |
| 3/09/17 | Rebecca Blake Chaikin | .20 | Office conference with A. Sexton re IRS claims objection COC. |
| 3/10/17 | Lisa G Esayian | 2.00 | Review and analyze M. Hunter affidavit re asbestos claims re wind-down entities (.5); correspond with M. Thompson re same (.3); review and analyze draft motion re same (.6); review and analyze M. Hunter declaration (.4); correspond with M. Thompson re same (.2). |
| 3/10/17 | Robert Orren | .80 | Draft declaration re 48th omnibus objection to claims (.6); correspond with P. Venter re same (.2). |
| 3/10/17 | Aparna Yenamandra | 2.40 | Telephone conference with AM, K&E working group re claims issues (.8); correspond with same re asbestos objection (.9); telephone conference with C. Husnick re same (.3); telephone conference with J. Madron re same (.4). |
| 3/10/17 | Anna Terteryan | 1.10 | Review and analyze correspondence re consolidating appeals (.4); telephone conference with M. Thompson re same (.2); review and analyze letter to court re consolidating asbestos appeals (.2); review and revise same (.3). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/10/17 | Rebecca Blake Chaikin | 6.80 | Telephone conferences with A. Yenamandra re asbestos claims (1.0); review and analyze declaration re omnibus objection (.3); draft waiver language re same (.4); correspond with K&E working group, A&M re same (1.0); review and revise omnibus objection (.5); draft COC re IRS claims objection (2.4); correspond with A. Yenamandra, A. Sexton re same (.7); telephone conference with A&M re same (.4); telephone conference with A. Yenamandra re same (.1). |
| 3/10/17 | McClain Thompson | 2.80 | Telephone conference with A. Yenamandra re claims objection (.1); telephone conference with K&E working group, A&M re same (.7); telephone conference with M. Hunter re same (.2); correspond with L. Esayian re same (.3); draft declaration re same (1.3); correspond with M. Hunter re same (.2). |
| 3/11/17 | Lisa G Esayian | .40 | Review and analyze correspondence re M. Hunter affidavit re E-side asbestos claims. |
| 3/11/17 | Aparna Yenamandra | .50 | Correspond with K&E working group re asbestos objection. |
| 3/11/17 | Rebecca Blake Chaikin | .30 | Review and revise IRS objection COC. |
| 3/11/17 | McClain Thompson | .80 | Correspond with M. Hunter re declaration (.4); correspond with A. Yenamandra re same (.4). |
| 3/13/17 | Lisa G Esayian | 2.50 | Review and revise M. Hunter declaration re claims objection (.7); correspond with M. Thompson, P. Venter re same (.4); review and revise motion re wind-down entities (.5): correspond with M. Thompson, P. Venter re same (.4); review and analyze M. Hunter declaration and motion (.5). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/13/17 | McClain Thompson | 2.70 | Telephone conference with M. Hunter re declaration (.6); review and revise same (.6); correspond with P. Venter re same (.5); correspond with L. Esayian re same (.4); correspond with Company re same (.3); correspond with A&M team re same (.3). |
| 3/14/17 | Lisa G Esayian | 2.20 | Review and analyze M. Hunter declaration re claims objection (.4); review and analyze motion to modify certain asbestos claims (.4); revise same (.7); correspond with M. Thompson, P. Venter re same (.4); correspond with Chadbourne, K&E working group re asbestos issues (.3). |
| 3/14/17 | Anna Terteryan | 1.40 | Review and analyze documents re RRM claim. |
| 3/14/17 | McClain Thompson | 3.30 | Review and revise M. Hunter declaration re claims objection (.4); correspond with M. Hunter re same (.3); correspond with M. McKane re same (.3); correspond with L. Esayian re same (.4); correspond with P. Venter re same (.5); correspond with Chadbourne team re objection (.5); correspond with A&M re same (.4); correspond with K&E working group re same (.2); review and analyze issues re same (.3). |
| 3/15/17 | Lisa G Esayian | .50 | Correspond with K&E working group re modification of asbestos claims. |
| 3/15/17 | Anna Terteryan | 1.20 | Correspond with Company re RRM claim (.7); telephone conference with P. Venter re draft reply re RRM claim (.3); review and analyze documents re RRM claim (.2). |
| 3/15/17 | Rebecca Blake Chaikin | 2.30 | Correspond with K&E working group re IRS claims objection certification of counsel (.6); review and revise same (.8); correspond with A. Yenamandra, J. Ehrenhofer re non-asbestos claims re wind down entities (.6); review and analyze revisions to omnibus 48 re asbestos claims (.3). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/17 | McClain Thompson | 3.30 | Telephone conference with M. McKane, Chadbourne team re claims objection (.4); telephone conference with E. Daucher re same (.2); telephone conference with C. Dobry, P. Venter re wind down entities (.2); correspond with K&E working group re same (.7); review and analyze issues re same (1.5); correspond with K&E corporate working group re same (.3). |
| 3/16/17 | Rebecca Blake Chaikin | .60 | Telephone conference with C. Husnick, M. Thompson, P. Venter re Omnibus 48 (.2); correspond with K&E working group re same (.4). |
| 3/16/17 | McClain Thompson | 2.80 | Telephone conference with Chadbourne, M. McKane re claims objection (.4); correspond with same re same (.5); correspond with J. Madron re same (.3); correspond with K&E working group re same (.5); correspond with Company re same (.4); review and analyze documents re same (.7). |
| 3/17/17 | Lisa G Esayian | 1.40 | Review and analyze asbestos claims re wind-down entities (.3); review and analyze motion to modify asbestos claims (.4); review and analyze M. Hunter declaration (.4); correspond with M. Thompson re same (.3). |
| 3/17/17 | Anna Terteryan | .40 | Correspond with K&E working group re asbestos appeal briefing schedule (.2); telephone conference with M. Thompson re asbestos appeals (.2). |
| 3/17/17 | Rebecca Blake Chaikin | .40 | Review and revise IRS Objection COC (.2); correspond with A. Sexton, A&M re amended IRS POC (.2). |
| 3/18/17 | Lisa G Esayian | .60 | Review and analyze asbestos statement of issues re confirmation appeal (.4); review and analyze correspondence re same (.2). |
| 3/19/17 | Rebecca Blake Chaikin | .70 | Review and analyze transcript re past claims hearings. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/17 | McClain Thompson | .30 | Correspond with A. Yenamandra re asbestos claim objection. |
| 3/20/17 | Rebecca Blake Chaikin | 1.30 | Correspond with DOJ re IRS claims (.2); review and revise COC and order re same (.5); correspond with A. Yenamandra, A&M re same (.5); office conference with A. Yenamandra re same (.1). |
| 3/20/17 | McClain Thompson | .40 | Telephone conference with A. Yenamandra re asbestos claims objection. |
| 3/21/17 | Rebecca Blake Chaikin | 4.70 | Office conferences with A. Yenamandra re IRS reply (.6); telephone conferences with DOJ re same (.3); draft reply re same (2.2); telephone conference with A. Dean re same (.2); review and revise certification of counsel (1.4). |
| 3/22/17 | Rebecca Blake Chaikin | 6.40 | Review and revise reply (1.2); draft notice re revised order (.2); telephone conference with DOJ re same (.1); correspond with same re same (.2); office conference with A. Yenamandra re same (.1); correspond with A&M re remaining E-Side claims (1.1); draft summary of remaining E-Side claims (.7); review and analyze issues re Atmos claims (2.8). |
| 3/23/17 | Robert Orren | .10 | Correspond with P. Venter re claims audit letters. |
| 3/23/17 | Justin Sowa | .50 | Review and analyze appellate brief filed by W. English. |
| 3/23/17 | Aparna Yenamandra | 1.00 | Office conference with R. Chaikin re IRS POC (.4); correspond with same, T. Maynes re same (.6). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/23/17 | Rebecca Blake Chaikin | 5.70 | Correspond with DOJ, Company, RLF re IRS claims reply (1.3); review and revise same (1.0); review and revise proposed order (.8); review and analyze W. English appeal brief (.5); review and analyze hearing agenda re claims (.3); draft summary re Atmos claims (1.8). |
| 3/24/17 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re claims issues. |
| 3/26/17 | Anna Terteryan | .20 | Draft counter-designations for asbestos appeals. |
| 3/26/17 | Rebecca Blake Chaikin | .20 | Correspond with A. Yenamandra re Atmos claims. |
| 3/27/17 | Lisa G Esayian | .40 | Review and analyze confirmation order re asbestos issues. |
| 3/27/17 | Justin Sowa | .40 | Telephone conference with R. Chaikin, E. Bishop re brief in opposition to W. English appeal. |
| 3/27/17 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re E-side claims register. |
| 3/27/17 | Anna Terteryan | 2.70 | Draft counter-designations for asbestos appeals (2.1); telephone conference with M. Thompson re same (.6). |
| 3/28/17 | Anna Terteryan | 1.80 | Draft counter-designations for asbestos appeals (1.3); telephone conference with M. Thompson re same (.5). |
| 3/28/17 | Rebecca Blake Chaikin | 1.20 | Correspond with A. Yenamandra, Company re potential contract rejection damages claims (.2); review and revise list of remaining claims (.3) correspond with J. Ehrenhofer re same (.7). |
| 3/29/17 | Lisa G Esayian | .80 | Correspond with C. Husnick re potential T-side asbestos claims administrator (.4); correspond with M. Thompson and R. Chaikin re various T-side asbestos claims issues (.4). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/30/17 | Lisa G Esayian | .40 | Review and analyze Company updates. |
| 3/30/17 | Anna Terteryan | .20 | Review and revise counter-designations re asbestos appeals. |
| 3/31/17 | Anna Terteryan | .30 | Review and revise counter-designations re asbestos appeals. |
| | | 101.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087835**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 100,019.50


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                 $ 100,019.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .60 | 735.00 | 441.00 |
| Stephanie Ding | 8.10 | 295.00 | 2,389.50 |
| Lisa G Esayian | 1.00 | 1,095.00 | 1,095.00 |
| Michael Esser | .50 | 965.00 | 482.50 |
| Michael S Fellner | 7.60 | 325.00 | 2,470.00 |
| Jonathan F Ganter | .50 | 995.00 | 497.50 |
| Travis J Langenkamp | .20 | 390.00 | 78.00 |
| Mark McKane, P.C. | 18.30 | 1,175.00 | 21,502.50 |
| Erin E Murphy | 1.20 | 1,325.00 | 1,590.00 |
| Meghan Rishel | 4.50 | 325.00 | 1,462.50 |
| Justin Sowa | .50 | 845.00 | 422.50 |
| Bryan M Stephany | 52.50 | 1,015.00 | 53,287.50 |
| McClain Thompson | 22.70 | 630.00 | 14,301.00 |
| **TOTALS** | **118.20** | | **$ 100,019.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re evidentiary support re substantial contribution motion. |
| 3/01/17 | Bryan M Stephany | 3.10 | Review and analyze confidentiality and sealing issues (.1); telephone conference with M. Fellner re same (.2); review and analyze asbestos objectors' appeal consolidation (1.1); telephone conference with K&E working group re same (.4); review and analyze Fidelity substantial contribution motion (.6); review and analyze record re same (.7). |
| 3/01/17 | McClain Thompson | .20 | Correspond with A. Terteryan re asbestos appeals. |
| 3/02/17 | Mark McKane, P.C. | .60 | Analyze proposed appellate schedule re asbestos-related appeals (.4); correspond with M. Thompson re same (.2). |
| 3/02/17 | Bryan M Stephany | 4.60 | Review and revise substantial contribution motion (.9); review and analyze record evidence (1.2) review and analyze exhibits re same (1.0); review and revise declaration re same (.8); review and analyze confidentiality and sealing issues (.1); telephone conference with M. Fellner re same (.2); review and analyze asbestos objectors' appeal consolidation (.2); telephone conference with K&E working group re same (.2). |
| 3/02/17 | Jonathan F Ganter | .50 | Review and analyze draft motion and declaration re Fidelity contribution (.2); review and analyze exhibits re same (.3). |
| 3/02/17 | Meghan Rishel | 4.50 | Prepare deposition transcripts re substantial contribution motion (.8); draft declaration re exhibits re same (1.4); prepare exhibits re same (.8); compile statistics re Berkeley presentation (.5); review and revise production tracker (1.0). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/17 | McClain Thompson | .80 | Correspond with K&E working group re asbestos appeals (.5); correspond with RLF re same (.3). |
| 3/02/17 | Stephanie Ding | 1.20 | Review and analyze electronic databases re case statistics. |
| 3/03/17 | Lisa G Esayian | .60 | Review and analyze asbestos claimants' confirmation appeal notice (.3); correspond with M. Thompson re same (.3). |
| 3/03/17 | Mark McKane, P.C. | 1.80 | Review and analyze motion re estimation of IRS claims (.4); telephone conference with A. Sexton re tax dispute (.5); review and analyze bankruptcy court jurisdiction issues re settlement of pending appeal (.6); telephone conference with A. Yenamandra re same (.3). |
| 3/03/17 | Bryan M Stephany | 2.20 | Review and analyze confidentiality and sealing issues (.5); review and analyze pleadings and correspondence (.4); review and analyze asbestos objectors' notice of appeal (.4); draft proposal re consolidated briefing re same (.4); telephone conference with K&E working group re same (.5). |
| 3/03/17 | McClain Thompson | .30 | Correspond with K&E working group re asbestos appeals (.2); correspond with D. Hogan re same (.1). |
| 3/06/17 | Mark McKane, P.C. | 1.10 | Correspond with A. Yenamandra re EFIH First Lien and Second Lien settlement (.5); review and analyze evidentiary issues re Fidelity's 503(b) application (.6). |
| 3/06/17 | Michael S Fellner | 1.30 | Review and analyze docket re confidential documents (.5); review and analyze adversary proceeding docket re same (.8). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/17 | Bryan M Stephany | 2.10 | Review and analyze asbestos appeals consolidation order (.6); review and analyze draft correspondence (.6); correspond with K&E working group re same (.4); review and analyze correspondence and pleadings re same (.2); review and analyze confidentiality and sealing issues (.2); correspond with M. Fellner re same (.1). |
| 3/06/17 | McClain Thompson | 2.50 | Draft letter and stipulation re consolidation re asbestos appeals (1.9); correspond with J. Madron re same (.2); correspond with A. Terteryan re same (.4). |
| 3/06/17 | Stephanie Ding | 1.20 | Review and analyze electronic databases re case statistics. |
| 3/07/17 | Mark McKane, P.C. | .30 | Review and analyze Fidelity substantial contribution motion. |
| 3/07/17 | Bryan M Stephany | 2.80 | Review and analyze trial records (.1); correspond with K&E working group re same (.1); review and analyze asbestos appeals consolidation proposal (.3); correspond with opposing counsel re same (1.0); review and analyze confidentiality issues (.1); correspond with M. Fellner re same (.1); draft Fidelity substantial contribution motion (1.1). |
| 3/07/17 | Michael Esser | .50 | Correspond with M. McKane re records retention (.2); review and analyze documents re same (.3). |
| 3/07/17 | Stephanie Ding | 2.40 | Review and analyze files re confirmation hearings (1.6); correspond with K&E working group re same (.8). |
| 3/08/17 | Mark McKane, P.C. | .60 | Review and analyze WACC (.4); correspond with C. Husnick, J. Sowa re same (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/08/17 | Bryan M Stephany | 4.20 | Draft asbestos appeals consolidation proposal (1.8); correspond with K&E working group, local counsel re same (.8); correspond with opposing counsel re same (.8); review and analyze sealing and confidentiality issues (.2); review and analyze trial records (.1); correspond with K&E working group re same (.2); review and analyze correspondence and pleadings (.3). |
| 3/08/17 | McClain Thompson | 2.80 | Telephone conference with J. Madron, B. Stephany, A. Terteryan re asbestos appeals (.4); telephone conference with same, asbestos objectors re same (.3); review and revise consolidation proposal re same (1.8); correspond with A. Yenamandra, M. Hunter re asbestos claims issues (.3). |
| 3/08/17 | Stephanie Ding | .50 | Correspond with K&E working group re Company files. |
| 3/09/17 | Bryan M Stephany | 3.70 | Review and revise joint letter and exhibits (1.4); correspond with K&E working group re same (.4); correspond with opposing counsel re same (.6); review and analyze pro hac motions re same (.3); review and analyze correspondence and pleadings (.6); review and revise Fidelity substantial contribution motion (.4). |
| 3/09/17 | McClain Thompson | .50 | Correspond with K&E working group re asbestos appeals. |
| 3/10/17 | Mark McKane, P.C. | 1.30 | Correspond with A. Wright, T. Horton re hearing (.5); correspond with C. Husnick, A. Yenamandra re asbestos claims (.8). |
| 3/10/17 | Michael S Fellner | .50 | Review and analyze docket re confidential and sealed documents (.3); review and analyze adversary docket re same (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/10/17 | Bryan M Stephany | 2.60 | Review and analyze asbestos appeals consolidation proposal (.4); correspond with opposing counsel re same (.8); correspond with K&E working group re same (.5); review and analyze Fidelity substantial contribution motion (.3); review and analyze record evidence re same (.2); correspond with A. Yenamandra re asbestos issues re emergence (.4). |
| 3/10/17 | McClain Thompson | 3.30 | Review and revise letter re consolidation re asbestos appeals (1.3); review and revise proposed orders re same (.8); correspond with K&E working group re same (.5); telephone conference with A. Terteryan re same (.2); correspond with D. Hogan, L. Kelleher re same (.5). |
| 3/13/17 | Michael S Fellner | 1.30 | Review and analyze docket re confidential and sealed documents (1.0); review and analyze adversary docket re same (.3). |
| 3/13/17 | Bryan M Stephany | 1.10 | Review and analyze issues re asbestos appeals (.2); correspond with K&E working group re same (.2); review and analyze correspondence and pleadings (.4); review and analyze confidentiality and sealing issues (.3). |
| 3/14/17 | Mark McKane, P.C. | 1.60 | Review and analyze fact support re asbestos debtor motion (.6); correspond with NEE's counsel re draft asbestos debtor motion (.5); correspond with M. Thompson re same (.5). |
| 3/15/17 | Mark McKane, P.C. | 1.20 | Telephone conferences with C. Husnick, M. Thompson and NEE's counsel re asbestos debtor motion (.8); telephone conferences with same re wind-down entities (.4). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/17 | Bryan M Stephany | 2.90 | Review and analyze confirmation hearing record re Fidelity substantial contribution motion (.8); review and evaluate supplemental declaration re substantial contribution motion (.5); correspond with K&E working group re same (.6); review and analyze correspondence and pleadings (.3); review and analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1); analyze wind-down re entities (.4); correspond with J. Sowa re same (.1). |
| 3/16/17 | Mark McKane, P.C. | 2.60 | Telephone conference with NEE re asbestos debtor motion (.3); prepare for same (.2); review asbestos bar date order (.3); correspond with C. Husnick, M. Thompson re same (.2); correspond with NEE's counsel re asbestos debtor motion (.5); correspond with A. Calder, A. Wright, T. Horton re same (.4); correspond with A. Yenamandra, B. Stephany re supplemental declaration issues re Fidelity 503(b) request (.3); correspond with M. Kieselstein, A. Yenamandra re draft asbestos debtors motion (.4). |
| 3/16/17 | Bryan M Stephany | 5.00 | Review and revise Fidelity substantial contribution motion (1.4); correspond with K&E working group, U.S. Trustee re same (.4); review and analyze order re consolidation of asbestos appeals (1.8); correspond with K&E working group, local counsel re same (.2); correspond with opposing counsel re same (.4); review and analyze correspondence and pleadings (.5); review and analyze confidentiality and sealing issues (.3). |
| 3/16/17 | McClain Thompson | 1.20 | Review and analyze issues re consolidation re asbestos appeals (.6); correspond with B. Stephany, A. Terteryan, J. Madron re same (.5); correspond with D. Hogan re same (.1). |
| 3/17/17 | Lisa G Esayian | .40 | Review and analyze issues re asbestos objectors' appeals (.2); correspond with M. Thompson re same (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
 9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/17 | Mark McKane, P.C. | .70 | Correspond with NEE's counsel re draft asbestos debtor motion (.3); review and revise affidavit re Fidelity 503(b) application (.4). |
| 3/17/17 | Bryan M Stephany | 5.40 | Review and analyze protective order re state sunshine laws (.7); correspond with J. Sowa re same (.2); review and analyze confidentiality and sealing issues (.2); correspond with M. Fellner re same (.1); review and analyze correspondence and pleadings (.5); review and analyze supplemental declaration re Fidelity substantial contribution motion (.6); correspond with U.S. Trustee re same (.5); correspond with K&E working group re same (.8); review and analyze proposal re consolidation of asbestos appeals (1.4); correspond with K&E working group, local counsel re same (.4). |
| 3/17/17 | McClain Thompson | 1.50 | Draft letter and stipulation re asbestos appeals (1.2); correspond with K&E working group re same (.3). |
| 3/19/17 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re asbestos claims' motion. |
| 3/20/17 | Michael S Fellner | 1.00 | Review and analyze docket re confidential and sealed documents (.5); review and analyze adversary docket re same (.5). |
| 3/20/17 | Bryan M Stephany | .40 | Review and analyze pleadings and correspondence (.2); review and analyze sealing and confidentiality issues (.1); correspond with M. Fellner re same (.1). |
| 3/20/17 | McClain Thompson | 1.70 | Correspond with K&E working group re asbestos appeals schedule (.4); review and analyze materials re same (.2); draft counter-designations re confirmation appeal (1.1). |
| 3/21/17 | Bryan M Stephany | 1.70 | Review and analyze asbestos appeals consolidation stipulation (1.4); correspond with K&E working group, local counsel re same (.3). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/21/17 | McClain Thompson | .70 | Review and revise letter, stipulation re asbestos appeals (.2); correspond with K&E working group re same (.4); correspond with Company re same (.1). |
| 3/22/17 | Mark McKane, P.C. | .40 | Review and revise status report re 1L-2L makewhole appeal (.3); correspond with A. Yenamandra re same (.1). |
| 3/22/17 | Bryan M Stephany | 1.80 | Review and analyze asbestos appeals consolidation (.4); review and analyze draft stipulation (.8); correspond with K&E working group re same (.2); review and analyze correspondence and pleadings re same (.2); review and analyze confidentiality and sealing issues (.2). |
| 3/22/17 | McClain Thompson | .20 | Correspond with D. Hogan re asbestos appeals stipulation (.1); correspond with RLF re same (.1). |
| 3/23/17 | Mark McKane, P.C. | .60 | Prepare correspondence re hearing (.4); correspond with potential witnesses re same (.2). |
| 3/23/17 | Bryan M Stephany | .50 | Review and analyze pleadings and correspondence (.3); review and analyze sealing and confidentiality issues (.2). |
| 3/23/17 | McClain Thompson | .20 | Review and revise stipulation and letter re asbestos appeals (.1); correspond with A. Terteryan re same (.1). |
| 3/24/17 | Mark McKane, P.C. | .60 | Correspond with A. Yenamandra re hearing (.2); correspond with A. Yenamandra re IRS comments re merger structure (.4). |
| 3/24/17 | Michael S Fellner | 1.50 | Review and analyze docket re confidential and sealed documents (1.0); review and analyze adversary docket re same (.5). |
| 3/24/17 | Bryan M Stephany | .40 | Review and analyze correspondence and pleadings. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/17 | McClain Thompson | .60 | Correspond with K&E working group re asbestos appeals. |
| 3/24/17 | Stephanie Ding | .50 | Review and analyze scheduling order and calendar dates re asbestos appeal. |
| 3/26/17 | Mark McKane, P.C. | .60 | Correspond with A. Yenamandra re transaction structure, motion to amend the plan, and merger agreement. |
| 3/27/17 | Michael S Fellner | .50 | Review and analyze docket re confidential and sealed documents (.3); review and analyze adversary docket re same (.2). |
| 3/27/17 | Rebecca Blake Chaikin | .60 | Telephone conference with J. Sowa re W. English brief in opposition to W. English appeal (.4); correspond with A. Yenamandra re Atmos claims (.2). |
| 3/27/17 | McClain Thompson | 1.30 | Telephone conference with A. Terteryan re counter-designations re asbestos appeals (.2); review and analyze materials re same (.6); telephone conference with A. Terteryan re same (.5). |
| 3/28/17 | Mark McKane, P.C. | .40 | Correspond with B. Stephany, M. Thompson re counter-designations re asbestos appeals. |
| 3/28/17 | Bryan M Stephany | 2.20 | Telephone conference with K&E working group, Company re emergence liabilities (.4); review and analyze confidentiality and sealing issues (.2); review and analyze withdrawal of deposition notice (.4); review and analyze asbestos appeals record designations (.6); review and analyze correspondence and pleadings (.3); review and analyze research re bankruptcy court jurisdictional issues (.3). |
| 3/28/17 | McClain Thompson | 1.80 | Draft withdrawal notice re deposition notices (.3); telephone conference with K&E working group, Company re wind down entities (.4); draft counter-designations re confirmation appeal (.6); telephone conference with A. Terteryan re same (.5). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/17 | Stephanie Ding | 2.00 | Review and revise appellee's counter-designations. |
| 3/30/17 | Travis J Langenkamp | .20 | Review and analyze PUCT decision re plan of reorganization and settlements. |
| 3/30/17 | Mark McKane, P.C. | 2.50 | Review and analyze PUCT statements re public interest (.4); review and analyze news report re same (.3); research re merger agreement (.4); telephone conference with J. Sprayregen, M. Kieselstein, C. Husnick, A. Yenamandra re PUCT hearing (.7); correspond with P. Clement, M. Kieselstein re PUCT hearing (.4); correspond with K&E working group re same (.3). |
| 3/30/17 | Erin E Murphy | .20 | Correspond with P. Clement re appeal. |
| 3/30/17 | Bryan M Stephany | 2.40 | Correspond with K&E working group re PUCT open meeting (.4); review counter-designations re consolidated asbestos appeal (1.8); review and analyze sealing and confidentiality issues (.2). |
| 3/30/17 | Justin Sowa | .50 | Review and analyze cases and dockets re PUCT appeals timing. |
| 3/30/17 | McClain Thompson | 1.80 | Review and analyze issues re PUCT hearing (1.3); correspond with K&E working group re same (.5). |
| 3/31/17 | Mark McKane, P.C. | .60 | Review and analyze PUCT transcript and analyst reports re PUCT hearing. |
| 3/31/17 | Michael S Fellner | 1.50 | Review and analyze docket re confidential and sealed documents (1.0); review and analyze adversary docket re same (.5). |
| 3/31/17 | Erin E Murphy | 1.00 | Review and analyze materials re potential appeal. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|------|-------------|
| 3/31/17 | Bryan M Stephany | 3.40 | Review and revise counter-designations re consolidated asbestos appeals (1.8); correspond with M. Thompson re same (.3); analyze PUCT ruling (.5); correspond with K&E working group re same (.3); review and analyze correspondence and pleadings (.3); review and analyze sealing and confidentiality issues (.2). |
| 3/31/17 | McClain Thompson | 1.30 | Telephone conference with B. Stephany re asbestos counter-designations (.5); review and revise same (.6); review and analyze issues re same (.2). |
| 3/31/17 | Stephanie Ding | .30 | Review and analyze confirmation appeal designations and exhibits. |
| | | 118.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087836**
**Client Matter: 14356-10**

---

**In the matter of     [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                   $ 7,465.50


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 7,465.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ellen M Jakovic | .10 | 1,155.00 | 115.50 |
| Mark McKane, P.C. | .30 | 1,175.00 | 352.50 |
| Veronica Nunn | 5.50 | 995.00 | 5,472.50 |
| John Pitts, P.C. | 1.00 | 1,095.00 | 1,095.00 |
| Wayne E Williams | .40 | 1,075.00 | 430.00 |
| **TOTALS** | **7.30** | | **$ 7,465.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/17 | Wayne E Williams | .40 | Review and analyze securities transfer provisions (.2); telephone conference with A. Yenamandra re same (.2). |
| 3/10/17 | Veronica Nunn | .60 | Correspond with Akin Gump re merger agreement (.3); review and analyze TSA, RTCEH interaction with Company Administrative Board (.2); draft correspondence re same (.1). |
| 3/15/17 | Veronica Nunn | .50 | Review and analyze merger agreement (.4); correspond with K&E working group re same (.1). |
| 3/16/17 | Veronica Nunn | .30 | Review and analyze merger agreement re objection. |
| 3/27/17 | Veronica Nunn | 4.10 | Draft TSA amendment (1.2); review and revise checklist re debt items, dissolutions, and merger considerations (.8); review and analyze agreements and consents re merger correspondence (1.1); correspond with K&E working group re same (.5); review and analyze merger agreement re amendment considerations (.5). |
| 3/28/17 | Ellen M Jakovic | .10 | Correspond with V. Nunn re change in merger structure. |
| 3/28/17 | John Pitts, P.C. | 1.00 | Telephone conference with K&E working group re weekly closing update (.7); prepare for same (.2); telephone conference with V. Nunn re merger agreement amendment (.1). |
| 3/31/17 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra re board materials re PUCT hearing. |
| | | 7.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5087837**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL E-SIDE] Exec. Cont. & Unexp. Leases**

For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                     $ 800.50

For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 800.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert Orren | .70 | 340.00 | 238.00 |
| Matthew Smart | .90 | 555.00 | 499.50 |
| McClain Thompson | .10 | 630.00 | 63.00 |
| **TOTALS** | **1.70** | | **$ 800.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | McClain Thompson | .10 | Correspond with J. Ehrenhofer re contract issue. |
| 3/15/17 | Robert Orren | .70 | Distribute EFH executory contract assumption orders. |
| 3/27/17 | Matthew Smart | .90 | Review and analyze assumption schedule re TUFCO. |
| | | 1.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087838**
**Client Matter: 14356-12**

_____

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,267.00


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 1,267.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Bryan M Stephany | 1.00 | 1,015.00 | 1,015.00 |
| McClain Thompson | .40 | 630.00 | 252.00 |
| **TOTALS** | **1.40** | | **$ 1,267.00** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/17 | Bryan M Stephany | 1.00 | Attend PUCT open meeting. |
| 3/30/17 | McClain Thompson | .40 | Telephonically attend portion of PUCT hearing. |
| | | 1.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5087840**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 29,581.00

For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 29,581.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .50 | 735.00 | 367.50 |
| Jenny C DeLeon | 2.50 | 265.00 | 662.50 |
| Stephanie Ding | 1.60 | 295.00 | 472.00 |
| Laurie K Dombrowski | .30 | 420.00 | 126.00 |
| Stephen P Garoutte | 3.00 | 265.00 | 795.00 |
| Allison Graybill | 3.50 | 265.00 | 927.50 |
| Natasha Hwangpo | 9.90 | 835.00 | 8,266.50 |
| Kevin McClelland | 5.00 | 555.00 | 2,775.00 |
| Robert Orren | 10.30 | 340.00 | 3,502.00 |
| Kenneth Sampson | 1.00 | 265.00 | 265.00 |
| Elaine S Santucci | 9.40 | 235.00 | 2,209.00 |
| Matthew Smart | 7.10 | 555.00 | 3,940.50 |
| McClain Thompson | .30 | 630.00 | 189.00 |
| Patrick Venter | 2.80 | 555.00 | 1,554.00 |
| Aparna Yenamandra | 3.90 | 905.00 | 3,529.50 |
| **TOTALS** | **61.10** | | **$ 29,581.00** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | Aparna Yenamandra | .40 | Correspond with C. Dobry re audit issues. |
| 3/01/17 | Natasha Hwangpo | .40 | Revise December CNO and MFIS (.3); correspond with K&E team, RLF re filing December CNO (.1). |
| 3/02/17 | Natasha Hwangpo | .90 | Correspond with Company re December MFIS and calculations re same (.2); revise same (.2); review January expenses (.5). |
| 3/06/17 | Robert Orren | .90 | Draft January fee application (.7); correspond with N. Hwangpo re same (.2). |
| 3/06/17 | Natasha Hwangpo | 1.50 | Draft January monthly fee statement (.6); calculate collective, direct benefit re same (.5); correspond with K&E team re same (.4). |
| 3/06/17 | Stephanie Ding | .80 | Review and analyze invoices re confirmation hearing. |
| 3/07/17 | Aparna Yenamandra | .60 | Correspond with C. Dobry re audit requests. |
| 3/07/17 | Stephanie Ding | .80 | Review and analyze invoices re confirmation hearing. |
| 3/09/17 | Aparna Yenamandra | 1.10 | Correspond with C. Dobry, C. Husnick re audit (.6); draft audit reply (.5). |
| 3/10/17 | Matthew Smart | 1.20 | Review February invoices for privileged and confidential information. |
| 3/12/17 | Robert Orren | 4.80 | Review February invoices for privileged and confidential information. |
| 3/12/17 | Matthew Smart | 1.80 | Review February invoices for privileged and confidential information. |
| 3/13/17 | Robert Orren | 2.40 | Revise February invoices for privileged and confidential information. |
| 3/13/17 | Patrick Venter | .80 | Review invoices re privileged and confidential information. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/17 | Elaine S Santucci | .60 | Conduct updated conflicts search and analysis re disclosure of creditors in preparation for supplemental disclosure filing. |
| 3/14/17 | Patrick Venter | 1.00 | Revise audit letter (.3); correspond with C. Husnick, M. McKane, A. Yenamandra re same (.7). |
| 3/15/17 | Jenny C DeLeon | .50 | Review survey responses (.1); prepare audit letter (.2); prepare cover memorandum (.1); correspond re same (.1). |
| 3/15/17 | Laurie K Dombrowski | .30 | Review audit letter and cover memorandum (.1); revise same (.2). |
| 3/17/17 | Matthew Smart | 4.10 | Review February invoices for privileged and confidential information. |
| 3/20/17 | Robert Orren | 2.20 | Review February invoices for privileged and confidential information. |
| 3/20/17 | Elaine S Santucci | 4.00 | Conduct updated conflicts search and analysis for disclosure of creditors re supplemental disclosure filing. |
| 3/20/17 | Patrick Venter | .70 | Review invoices re privileged and confidential information. |
| 3/20/17 | Kevin McClelland | 1.90 | Review invoices re privileged and confidential information. |
| 3/21/17 | Kenneth Sampson | 1.00 | Conduct organization and review of disclosures relating to creditors/entities submitted as debtor affiliates, officers and directors, and shareholders. |
| 3/21/17 | Elaine S Santucci | 4.80 | Conduct updated conflicts search and analysis re disclosure of creditors in preparation for supplemental disclosure filing. |
| 3/21/17 | Kevin McClelland | 1.00 | Review and revise 9019 order (.8); correspond with K&E team re critical dates (.2). |
| 3/22/17 | Kevin McClelland | .70 | Review and analyze conflicts. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/17 | Jenny C DeLeon | .70 | Review audit inquiry letter (.2); correspond re same (.1); prepare record re same (.2); analyze conflicts re same (.2). |
| 3/24/17 | Aparna Yenamandra | .80 | Address Deloitte audit requests. |
| 3/24/17 | Natasha Hwangpo | 3.10 | Review February invoices re confidentiality and privilege (1.8); review February expense invoices re same (1.3). |
| 3/24/17 | Stephen P Garoutte | 3.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 3/24/17 | Allison Graybill | 2.00 | Conduct organization and review of disclosures re creditors/entities. |
| 3/24/17 | Patrick Venter | .30 | Revise audit letter (.2); correspond with A. Yenamandra, C. Husnick re same (.1). |
| 3/27/17 | Aparna Yenamandra | .50 | Review conflicts disclosure. |
| 3/27/17 | Natasha Hwangpo | 1.60 | Review February invoices re confidentiality and privilege (1.4); correspond with K&E working group re timing and progress re same (.2). |
| 3/27/17 | Allison Graybill | 1.50 | Draft schedule 1 for declaration. |
| 3/27/17 | Kevin McClelland | 1.40 | Draft 11th supplemental declaration. |
| 3/28/17 | Jenny C DeLeon | 1.30 | Review survey responses (1.0); prepare audit letter (.1); prepare cover memorandom (.1); correspond re same (.1). |
| 3/28/17 | Natasha Hwangpo | 1.40 | Review February invoices re privilege and confidentiality (1.2); correspond with RLF re monthly fee statement filing (.2). |
| 3/28/17 | Rebecca Blake Chaikin | .50 | Review February invoice for privilege and case strategy. |
| 3/28/17 | McClain Thompson | .30 | Correspond with MTO working group re audit letter. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/29/17 | Natasha Hwangpo | 1.00 | Review, revise February expense invoices re privilege and confidentiality (.6); draft January MFIS (.3); correspond with Company re same (.1). |
| 3/31/17 | Aparna Yenamandra | .50 | Review February invoices re privileged and confidential information. |
| | | 61.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087843**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)          $ 16,509.50


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)          $ .00

Total legal services rendered and expenses incurred          $ 16,509.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .40 | 835.00 | 334.00 |
| McClain Thompson | .10 | 630.00 | 63.00 |
| Patrick Venter | 19.90 | 555.00 | 11,044.50 |
| Aparna Yenamandra | 5.60 | 905.00 | 5,068.00 |
| **TOTALS** | **26.00** | | **$ 16,509.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | Aparna Yenamandra | .70 | Correspond with E-Side professionals re retained professionals escrow. |
| 3/01/17 | Patrick Venter | .30 | Review E-side professional fees estimate (.1); correspond with A. Yenamandra re same (.2). |
| 3/02/17 | Aparna Yenamandra | .70 | Correspond with E-side professionals re retained professionals account. |
| 3/03/17 | Patrick Venter | .30 | Analyze submissions re fee projections. |
| 3/06/17 | Patrick Venter | 1.40 | Correspond with professional re EFH fee estimates (.6); revise same (.8). |
| 3/07/17 | Patrick Venter | 3.50 | Review and revise professional fee estimations (3.3); correspond with professionals re same (.2). |
| 3/08/17 | Aparna Yenamandra | 1.70 | Review pro fee estimates and develop post ED estimates. |
| 3/08/17 | Patrick Venter | 1.50 | Correspond with professionals re fee estimation (.3); review excel estimation (1.2). |
| 3/09/17 | Aparna Yenamandra | .40 | Telephone conference with EK re fees. |
| 3/09/17 | McClain Thompson | .10 | Correspond with A. Yenamandra, A. Kever re fee app. |
| 3/09/17 | Patrick Venter | .20 | Correspond with professionals re fee estimates. |
| 3/20/17 | Aparna Yenamandra | .60 | Telephone conference with flat fee professionals re fee issues. |
| 3/20/17 | Patrick Venter | .60 | Review and revise list of retained professionals. |
| 3/27/17 | Aparna Yenamandra | .80 | Correspond with Citi, EFH re escrows. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/17 | Patrick Venter | 2.10 | Correspond with A. Yenamandra, Company re same (.6); revise fee payment schedule (.6); revise escrow agreement re professional fees (.9). |
| 3/28/17 | Aparna Yenamandra | .70 | Correspond with Citi re escrow agreements. |
| 3/28/17 | Natasha Hwangpo | .40 | Review MOR re professionals (.2); correspond with A&M re same (.2). |
| 3/28/17 | Patrick Venter | 4.00 | Correspond with Company, A. Yenamandra, N. Hwangpo, A&M re escrow fee signing (1.4); review same (.4); revise schedules to same (1.9); correspond with Citi re escrow agreement (.3). |
| 3/29/17 | Patrick Venter | 4.20 | Correspond with A. Yenamandra, Company, Citi re escrow agreement (2.4); revise and compile same (1.8). |
| 3/30/17 | Patrick Venter | 1.30 | Consolidate professional fee estimates (.5); correspond with professionals re same (.8). |
| 3/31/17 | Patrick Venter | .50 | Review and revise professional fee chart. |
| | | 26.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087847**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                     $ 273,842.50


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                     $ 273,842.50

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 16.40 | 735.00 | 12,054.00 |
| Andrew Calder, P.C. | 8.50 | 1,475.00 | 12,537.50 |
| Gregory W Gallagher, P.C. | 1.40 | 1,525.00 | 2,135.00 |
| Chad J Husnick, P.C. | 40.50 | 1,165.00 | 47,182.50 |
| Marc Kieselstein, P.C. | 28.90 | 1,475.00 | 42,627.50 |
| Todd F Maynes, P.C. | 5.70 | 1,625.00 | 9,262.50 |
| Kevin McClelland | 18.40 | 555.00 | 10,212.00 |
| Mark McKane, P.C. | .40 | 1,175.00 | 470.00 |
| David Moore | 1.00 | 645.00 | 645.00 |
| Linda K Myers, P.C. | 3.40 | 1,475.00 | 5,015.00 |
| Veronica Nunn | 17.60 | 995.00 | 17,512.00 |
| Robert Orren | 2.10 | 340.00 | 714.00 |
| John Pitts, P.C. | 4.70 | 1,095.00 | 5,146.50 |
| Edward O Sassower, P.C. | 3.70 | 1,410.00 | 5,217.00 |
| Anthony Sexton | 3.90 | 1,015.00 | 3,958.50 |
| Matthew Smart | 4.50 | 555.00 | 2,497.50 |
| James H M Sprayregen, P.C. | 5.70 | 1,475.00 | 8,407.50 |
| Patrick Venter | 11.90 | 555.00 | 6,604.50 |
| Spencer A Winters | 6.30 | 835.00 | 5,260.50 |
| Aparna Yenamandra | 83.40 | 905.00 | 75,477.00 |
| Sara B Zablotney | .70 | 1,295.00 | 906.50 |
| **TOTALS** | **269.10** | | **$ 273,842.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/01/17 | Marc Kieselstein, P.C. | .40 | Review and analyze substantial contribution motion and evidentiary record. |
| 3/01/17 | Chad J Husnick, P.C. | 1.60 | Correspond and conference with K&E team, Company re post-confirmation issues and next steps. |
| 3/01/17 | Aparna Yenamandra | 6.30 | Correspond with J. Hunt, T. Horton, N. Patel, A. Sexton re funds flow (1.1); telephone conference with same re same (.6); telephone conference with A. Sexton re same (.6); revise same (1.9); correspond with C. Husnick re dissolution issues (.3); telephone conference with E. Daucher re same (.5); correspond with A&M re contract assumption schedule (.4); same with K&E litigation working group re substantial contribution motion (.5); telephone conference with FF re same (.4). |
| 3/01/17 | Spencer A Winters | .70 | Revise substantial contribution motion (.4); correspond with working group re same (.3). |
| 3/01/17 | Matthew Smart | .60 | Review and revise substantial contribution motion (.4); correspond with S. Winters re same (.2). |
| 3/02/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/02/17 | Chad J Husnick, P.C. | 3.30 | Correspond and conference with K&E team re post-confirmation issues and next steps (1.7); review and revise substantial contribution motion (1.1); conference with K&E team, Company, opposing counsel re same (.5). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/17 | Aparna Yenamandra | 3.40 | Correspond with C. Dobry re audit related issues (.5); correspond with FF re substantial contribution motion (.8); telephone conference with C. Husnick re same (.3); correspond with B. Stephany re litigation affidavit (.6); revise same (.5); same with A&M, T. Silvey re contract assumption schedule (.7). |
| 3/02/17 | Matthew Smart | .20 | Correspond with K&E working group, Akin re substantial contribution motion. |
| 3/03/17 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/03/17 | Chad J Husnick, P.C. | 1.30 | Correspond and conference with K&E team, opposing counsel re deal negotiations and hearing issues. |
| 3/03/17 | Aparna Yenamandra | 1.20 | Correspond with K. McClelland, C. Husnick re appellate jurisdiction considerations re 9019 (.5); telephone conference with Computershare re 9019 (.3); correspond with K&E litigiation re Mudrick appeal (.4). |
| 3/03/17 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re jurisdiction re settlement (.3); correspond with I. Gostin re 9019 order (.1). |
| 3/03/17 | Kevin McClelland | 4.70 | Research appellate procedures in bankruptcy (4.1); multiple correspondence with K&E team re same (.6). |
| 3/06/17 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/06/17 | Marc Kieselstein, P.C. | .50 | Review and analyze makewhole settlement issues. |
| 3/06/17 | Chad J Husnick, P.C. | .70 | Correspond and conference with K&E team re post-confirmation issues. |
| 3/06/17 | Robert Orren | .70 | Prepare compilation of E Side plan materials. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/17 | Aparna Yenamandra | 6.60 | Telephone conference with A. Sexton re merger sub cash amount (.9); telephone conference with T. Horton re same (.3); telephone conference with A. Wright re funds flow (.4); revise same (.6); telephone conference with M. McKane re 9019 hearing (.4); correspond with K&E team re declarations re same (.6); review audit cmte minutes (.3); revise closing checklist (.5); correspond with K&E team re confirmation appeal (.8); correspond with EFH team re Hunt invoice (.4); telephone conference with Godfrey re retained professionals account (.4); office conference with C. Husnick re plan distributions (.3); correspond with Aon re NQ calculation re POR distribution (.7). |
| 3/06/17 | Rebecca Blake Chaikin | .20 | Correspond with J. Sullivan re noticing of 9019 motion. |
| 3/06/17 | John Pitts, P.C. | .50 | Review and revise closing checklist. |
| 3/06/17 | Veronica Nunn | 1.60 | Review and revise checklist (1.2); correspond with A. Yenamandra re open items and dissolution steps (.4). |
| 3/07/17 | Marc Kieselstein, P.C. | .50 | Review and analyze jurisdictional issues re makewhole settlement order. |
| 3/07/17 | Chad J Husnick, P.C. | 3.30 | Correspond and conference with K&E team, opposing counsel re post-confirmation and claims issues. |
| 3/07/17 | Aparna Yenamandra | 5.30 | Telephone conference with UST re Fido motion and correspond with K&E team re same (.9); review SOLIC diligence requests (.8); correspond with R. Chaikin re 9019 declaration (.8); correspond with K&E team re appellate practice re same (.7); draft funds flow (.7); correspond with RLF team re winddown entities (.8); correspond with E-side professionals re retained professionals account (.6). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/07/17 | Rebecca Blake Chaikin | .30 | Telephone conference re EFIH Settlement noticing affidavit. |
| 3/07/17 | John Pitts, P.C. | 1.20 | Conference with A. Wright re closing checklist (.1); discuss closing timing and checklist with NEE, CP and EFH (1.1). |
| 3/07/17 | Veronica Nunn | 1.90 | Attend telephone conference with K&E working group re closing checklist (1.4); correspond with A. Sexton re tax submission (.5). |
| 3/07/17 | Kevin McClelland | .30 | Correspond with K&E team re 9019 procedures. |
| 3/08/17 | James H M Sprayregen, P.C. | .30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/08/17 | Chad J Husnick, P.C. | 2.60 | Correspond and conference with K&E team, Company re post-confirmation issues. |
| 3/08/17 | Aparna Yenamandra | .40 | Review 9019 order comments. |
| 3/08/17 | Rebecca Blake Chaikin | 1.00 | Revise 9019 proposed order (.6); telephone conference with Kramer Levin re same (.2); correspond with A. Yenamandra re same (.2). |
| 3/09/17 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/09/17 | Chad J Husnick, P.C. | 1.80 | Correspond and conference with K&E team, Company re post-confirmation and claims resolution issues. |
| 3/09/17 | Aparna Yenamandra | 2.70 | Revise funds flow (.7); multiple telephone conferences with K&E team, FF re 9019 (.8); correspond with M. Kieselstein, C. Husnick re same (.6); telephone conference with A. Wright re emergence planning (.6). |
| 3/09/17 | Rebecca Blake Chaikin | .30 | Correspond with Kramer Levin, RLF, J. Sullivan re 9019 settlement and related noticing issues. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/09/17 | Patrick Venter | .90 | Correspond with A. Sexton re tax research (.3); review same (.6). |
| 3/10/17 | Chad J Husnick, P.C. | 1.20 | Correspond and conference with K&E team, Company re Oncor assumption motion, post-confirmation, and claims resolution issues. |
| 3/10/17 | Aparna Yenamandra | 6.10 | Draft audit reply and correspond with K&E team re same (.6); telephone conference with W. Williams re 9019 (.5); multiple telephone conferences with KL re same (.7); finalize revised 9019 (.3); telephone conference with M. McKane, A. Wright, T. Horton re 3/28 hearing (.5); telephone conference with EVR, EFH, P. Venter re cash projections (.8); telephone conference with RLF re winddown process (.6); review balance sheets re same (.5); telephone conference with Akin, EK re PUCT update (.4); revise board minutes (.3); telephone conference with T. Horton re Oncor TSA motion (.3); correspond with K&E M&A team re TSA (.6). |
| 3/10/17 | Rebecca Blake Chaikin | 1.00 | Revise EFIH settlement (.3); review signature pages re same (.4); correspond with A. Yenamandra re same (.3). |
| 3/12/17 | Aparna Yenamandra | .70 | Review 9019 order and correspond with K&E team re same. |
| 3/12/17 | Kevin McClelland | .30 | Review and revise 9019 motion. |
| 3/13/17 | Chad J Husnick, P.C. | 2.30 | Correspond and conference with K&E team, Company re post-confirmation issues and claims reconciliation. |
| 3/13/17 | John Pitts, P.C. | .20 | Draft emails to K&E team re closing conditions. |
| 3/13/17 | Veronica Nunn | .30 | Review and analyze checklist (.2); correspond with K&E working group re IRS submissions (.1). |
| 3/13/17 | Kevin McClelland | 1.00 | Review appellate procedures. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/13/17 | Matthew Smart | .30 | Review and revise substantial contribution motion (.2); correspond with S. Winters, R. Orren re same (.1). |
| 3/14/17 | Chad J Husnick, P.C. | 1.00 | Correspond and conference with K&E team, Company re post-confirmation issues and claims reconciliation. |
| 3/14/17 | Spencer A Winters | .40 | Revise Fidelity substantial contribution order (.2); correspond with K&E working group re same (.2). |
| 3/14/17 | John Pitts, P.C. | .50 | Conference with EFH and NEE re weekly update. |
| 3/14/17 | Veronica Nunn | .80 | Prepare for weekly closing call (.2); attend same (.5); draft summary re same (.1). |
| 3/15/17 | Spencer A Winters | .40 | Revise Fidelity substantial contribution order (.2); correspond with K&E working group re same (.2). |
| 3/15/17 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group and creditors re EFIH settlement documents. |
| 3/15/17 | Matthew Smart | 1.60 | Review and revise substantial contribution order (.3); correspond and telephone conference with PW, Akin, DDAs, Company, Fido, C. Husnick, S. Winters re same (1.3). |
| 3/16/17 | Chad J Husnick, P.C. | 2.00 | Correspond and conference with K&E team, Company re post-confirmation and claims resolution issues. |
| 3/16/17 | Rebecca Blake Chaikin | 1.70 | Review redlines for EFIH settlement proposed order (.5); correspond with K. McClelland, A. Yenamandra, creditors re same (.7); correspond with J. Sullivan re supplemental affidavit re same (.2); revise same (.3). |
| 3/16/17 | Kevin McClelland | 1.00 | Review and revise 9019 Order. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/17 | Chad J Husnick, P.C. | 1.70 | Correspond and conference with K&E team, Company re post-confirmation issues and claims reconciliation. |
| 3/17/17 | Rebecca Blake Chaikin | 2.40 | Review changes to EFIH settlement proposed order (.4); correspond with creditors and A. Yenamandra re same (.3); correspond with A. Yenamandra, J. Sullivan, C. Husnick, RLF re supplemental affidavit re noticing beneficial holders (.7); revise same (.4); revise signature pages to EFIH Settlement (.3); telephone conference with creditor re inquiry re notice (.1); correspond with J. Sullivan re revised certification of ballots (.2). |
| 3/17/17 | Andrew Calder, P.C. | 2.00 | Conference call and correspondence re asbestos issues, documentation. |
| 3/17/17 | Kevin McClelland | 1.00 | Review and revise 9019 Order. |
| 3/17/17 | Matthew Smart | 1.60 | Correspond and telephone conference with K&E working group, Company re substantial contribution motion, supplement declaration (1.2); review and revise supplemental declaration (.4). |
| 3/18/17 | Aparna Yenamandra | 1.90 | Correspond with S. Winters re Fido motion (.8); correspond with K&E tax, K&E BK re POR distribution issues (1.1). |
| 3/18/17 | Spencer A Winters | 1.30 | Review and revise substantial contribution declaration. |
| 3/18/17 | Veronica Nunn | 1.60 | Review and analyze IRS submission (.6); review and analyze amendment, TSA issue (.8); correspond with K&E working group re same (.2). |
| 3/19/17 | Spencer A Winters | 2.70 | Revise substantial contribution declaration (.7); revise proposed order re same (.8); correspond with K&E working group, EVR, Company re same (.7); telephone conference with T. Horton re same (.5). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/17 | John Pitts, P.C. | .20 | Draft emails to working group re closing conditions. |
| 3/19/17 | Veronica Nunn | .30 | Review and analyze correspondence re amendment and waiver. |
| 3/19/17 | Matthew Smart | .20 | Review and revise substantial contribution motion (.1); correspond with K&E working group re same (.1). |
| 3/20/17 | Marc Kieselstein, P.C. | 2.50 | Analyze escrow establishment PSA deadline and workarounds. |
| 3/20/17 | Chad J Husnick, P.C. | 3.30 | Correspond and conference with K&E working group, Company re post-confirmation issues. |
| 3/20/17 | Aparna Yenamandra | 5.50 | Correspond with S. Winters, M. Smart re Fido motion and supplemental Horton declaration (.8); correspond with C. Husnick, M. McKane re 3/28 hearing update and status of motions (.7); correspond with 9019 parties re S/A order modifications and waterfall (.9); telephone conference with same re same (.4); revise 9019 order and correspond with K. McClelland re further edits (.6); telephone conference with C. Husnick re same (.4); telephone conference with T. Horton re POR distribution timing (.5); correspond with K&E M&A, K&E BK re PSA considerations (.8); telephone conference with C. Husnick re same (.4). |
| 3/20/17 | Spencer A Winters | .80 | Prepare substantial contribution declaration and order for filing. |
| 3/20/17 | Andrew Calder, P.C. | 1.00 | Prepare for closing. |
| 3/20/17 | John Pitts, P.C. | .20 | Draft emails to working group re closing conditions. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/17 | Veronica Nunn | .50 | Review and analyze IRS Submission (.2); correspond with K&E working group re outside date (.2); prepare for weekly telephone conference (.1). |
| 3/20/17 | Kevin McClelland | .80 | Review and revise 9019 order. |
| 3/21/17 | Marc Kieselstein, P.C. | 3.20 | Analyze Oncor post closing audit and holdback issues (1.0); analyze Oncor dividend and holdback issues (2.2). |
| 3/21/17 | Chad J Husnick, P.C. | 3.70 | Correspond and conference with K&E team, Company re post-confirmation and tax issues. |
| 3/21/17 | Aparna Yenamandra | 7.90 | Attend standing PUCT update call (.3); attend standing emergence call with NEE (.4); telephone conference with C. Husnick, A. Wright, T. Horton re Oncor TSA payment (.4); follow up telephone conference with T. Horton re same (.4); correspond with 9019 parties re settlement order, waterfall (1.3); review financial statements and revise same (.8); telephone conference with A. Wright, T. Horton re PSA and M/A closing issues (.8); draft materials re same (.9); review POR, PSA re same (.8); correspond with J. Samis re same (.4); correspond with K&E team, A. Wright, T. Horton re Oncor TSA assumption (.7); correspond with A&M, R. Chaikin re E-side contract assumptions and rejections (.7). |
| 3/21/17 | John Pitts, P.C. | .30 | Conference with working group re weekly closing update call. |
| 3/21/17 | Veronica Nunn | .60 | Telephone conference with K&E working group re weekly status (.3); correspond with same re open issues and checklist (.3). |
| 3/22/17 | Marc Kieselstein, P.C. | .80 | Review of makewhole order and adjustments to waterfall provisions. |
| 3/22/17 | Chad J Husnick, P.C. | 3.60 | Correspond and conference with K&E team, Company re post-confirmation issues. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/22/17 | Robert Orren | .30 | Distribute recent EFH 10Ks. |
| 3/22/17 | Aparna Yenamandra | 5.80 | Revise funds flow (.7); telephone conference with working group re same (.8); correspond with M. McKane, C. Husnick, RLF re Chambers update (.9); correspond with 1l/2l/piks re 9019 and waterfall (.8); revise same (.7); correspond with EVR re changes to waterfall (.6); office conference with R. Chaikin re contract assumptions/rejections (.4); draft same (.9). |
| 3/22/17 | Rebecca Blake Chaikin | .80 | Telephone conference with Company, K&E working group, A&M, Epiq re emergence planning. |
| 3/22/17 | Andrew Calder, P.C. | 1.00 | Telephone conferences and emails re closing. |
| 3/22/17 | Veronica Nunn | 1.00 | Telephone conference with K&E working group re emergence (.9); correspond with D. Moore re approvals (.1). |
| 3/22/17 | Kevin McClelland | 1.00 | Review and revise 9019 order. |
| 3/23/17 | Marc Kieselstein, P.C. | 3.50 | Analyze potential IRS issues re merger structure, telephone conference re same, consider potential solutions. |
| 3/23/17 | Chad J Husnick, P.C. | 3.30 | Correspond and conference with K&E team, Company re post-confirmation and tax issues. |
| 3/23/17 | Aparna Yenamandra | 4.60 | Telephone conference with C. Husnick re MA/PSA considerations (.4); correspond with A&M re contract rejection/assumption considerations (.6); office conference with R. Chaikin re same (.2); correspond with EFH HR re Plan distributions (.5); correspond with M. McKane, C. Husnick re hearing updates (.6); correspond with EVR re funds flow (.6); correspond with EFIH creditors re waterfall analysis (.9); telephone conference with E. Daucher re same (.3); revise funds flow (.5). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/17 | Rebecca Blake Chaikin | .40 | Correspond with I. Gostin, Epiq re vote changes (.2); correspond with K&E working group re EFH stock mechanics (.2). |
| 3/23/17 | Veronica Nunn | .30 | Correspond with A. Yenamandra, Evercore re TSA and review of funds flow. |
| 3/23/17 | Patrick Venter | 1.20 | Revise checklist to emergence (.3); correspond with Company re funds flow telephone conference (.3); telephone conference re same (.6). |
| 3/23/17 | Kevin McClelland | .50 | Review and revise 9019 order. |
| 3/24/17 | Marc Kieselstein, P.C. | 3.50 | Analyze potential need to modify merger steps, consider implications in restructuring, regulatory and merger agreement context. |
| 3/24/17 | Chad J Husnick, P.C. | 2.30 | Correspond and conference with K&E team, Company re post-confirmation and tax issues. |
| 3/24/17 | Robert Orren | .30 | Distribute EFCH 10Ks. |
| 3/24/17 | Aparna Yenamandra | 1.30 | Telephone conference with Epiq, K&E working group re EFH share mechanics (.8); correspond with J. Stegenga re POR distribution issues (.5). |
| 3/24/17 | Rebecca Blake Chaikin | .50 | Telephone conference with Epiq, A. Wright, K&E working group re EFH Shares mechanics. |
| 3/24/17 | Andrew Calder, P.C. | .50 | Telephone conference re tax issues. |
| 3/24/17 | John Pitts, P.C. | 1.00 | Conference with tax team and A. Wright re amendment to merger agreements. |
| 3/24/17 | Veronica Nunn | 1.90 | Review and analyze share transfers re plan (.2); telephone conference with K&E working group re mechanics of share consideration transfers (.5); telephone conference with same re merger revisions (1.0); telephone conference with D. Moore re closing process (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/17 | Kevin McClelland | 1.50 | Review conflicts (.5); draft supplemental declaration re same (1.0). |
| 3/26/17 | Rebecca Blake Chaikin | 1.60 | Draft effective date to do list (.8); analyze issues re plan modification (.5); correspond with K&E working group re same (.3). |
| 3/26/17 | Patrick Venter | 1.80 | Draft motion re plan and confirmation order modification. |
| 3/27/17 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re EFIH Second Lien trading prices and PUCT timing. |
| 3/27/17 | Marc Kieselstein, P.C. | 3.80 | Consider issues re holdback from PIK distributions to account for post closing audit risk (1.2); telephone conference re same (2.6). |
| 3/27/17 | Robert Orren | .80 | Retrieve precedent re immaterial modifications to plan (.6); correspond with P. Venter re same (.2). |
| 3/27/17 | Aparna Yenamandra | 4.40 | Telephone conference with S. Zablotney, R. Chaikin re continuity of interest issues re POR (.6); same with R. Chaikin re follow up to same (.5); same with CP, M. Kieselstein re same (.6); revise deal docs (1.1); telephone conference with J. Brody re PUCT process (.3); correspond with EFH team re separation agreement mechanics (.5); correspond with MA re amendments to PS (.8). |
| 3/27/17 | Rebecca Blake Chaikin | 2.50 | Telephone conference with A. Yenamandra and S. Zablotney (.4); draft emergence checklist (.3); review motion to approve material plan modifications (1.8). |
| 3/27/17 | Andrew Calder, P.C. | 1.00 | Review transaction document re tax changes. |
| 3/27/17 | John Pitts, P.C. | .30 | Telephone conference with V. Nunn re Merger Agreement amendment (.2); correspond with Company re same (.1). |
| 3/27/17 | Patrick Venter | 5.60 | Draft motion for entry of an order approving plan modification. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/17 | Marc Kieselstein, P.C. | 1.50 | Prepare for and attend conference call with NEE and PIK professionals re potential size of holdback for post closing audit (1.0); telephone conference with regulatory counsel, J. Rosenbaum re upcoming PUC meeting (.5). |
| 3/28/17 | Aparna Yenamandra | 8.10 | Attend standing PUCT update call (.3); telephone conference with CP, K&E working group, A. Wright re emergence process (.8); same with C. Dobry, K&E team, RLF re winddown balance sheets (.6); same with Akin, Chadbourne, M. Kieselstein re plan distributions (.6); correspond with M. Kieselstein re same (.3); telephone conference with T. Horton re same (.8); correspond with K. McClelland re section 544 issues (.9); review emergence checklist (.4); telephone conference with C. Husnick re IRS POR issues (.5); correspond with V. Nunn re M&A amendment, TSA, reorg boards materials (.8); correspond with K&E tax re IRS Plan issues (.7); correspond with R. Chaikin, P. Venter re Plan/Confirmation order analysis and research (.9); correspond with EFH/K&E comms team (.5). |
| 3/28/17 | Rebecca Blake Chaikin | 1.90 | Correspond with K&E working group re research (1.0); revise motion to approve modified plan (.6); revise emergence to do list (.3). |
| 3/28/17 | Veronica Nunn | 4.20 | Correspond with K&E working groups re open issues and structuring questions (1.2); review and revise closing checklist (.3); review and analyze plan revisions and PSAs (.6); prepare follow-up items (.2); telephone conference with K&E working group re weekly closing update (.7); telephone conference with K&E working group re wind-down process (.4); review and analyze merger agreement re amendment (.6); draft weekly call summary (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/17 | Patrick Venter | .30 | Correspond with attendees re funds flow coordinating call. |
| 3/28/17 | Kevin McClelland | 3.70 | Research abandonment re equity interest. |
| 3/28/17 | David Moore | 1.00 | Telephone conference with K&E working group re weekly closing update (.7); prepare for same (.3). |
| 3/29/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/29/17 | Aparna Yenamandra | .60 | Correspond with A. Sexton, N. Patel re Plan distributions. |
| 3/29/17 | Veronica Nunn | 1.30 | Review and analyze dissolution steps (.5); review and analyze correspondence re share exchange re merger agreement amendment (.6); review and analyze funds flow correspondence (.2). |
| 3/29/17 | Kevin McClelland | 1.60 | Research abandonment re equity interest. |
| 3/30/17 | Gregory W Gallagher, P.C. | 1.40 | Telephone conference with K&E working group re PUCT developments (.7); review and analyze transaction documents re same (.7). |
| 3/30/17 | Todd F Maynes, P.C. | 5.20 | Telephone conferences and correspond with K&E working group, Chadbourne, KPMG, Company, IRS, Evercore re PUCT order. |
| 3/30/17 | Linda K Myers, P.C. | 2.30 | Review and analyze board summary re PUCT meeting (.5); review and analyze materials re plan implications (1.8). |
| 3/30/17 | James H M Sprayregen, P.C. | .70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/30/17 | Marc Kieselstein, P.C. | 5.00 | Analyze issues re PUC open meeting, telephone conference with Company, K&E working group, various stakeholders, consider impact of tentative ruling on plan and related processes. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/17 | Sara B Zablotney | .70 | Attend telephone conference with K&E working group re PUCT hearing. |
| 3/30/17 | Edward O Sassower, P.C. | 1.90 | Emails and telephone conferences re PUCT hearing. |
| 3/30/17 | Chad J Husnick, P.C. | 1.50 | Correspond and conference with K&E team, Company, opposing counsel re PUCT ruling and next steps. |
| 3/30/17 | Aparna Yenamandra | 4.90 | Telephone conference with K&E team re PUCT hearing (.6); review M/A, hearing transcript, memorandum re same, and correspond with K&E team re same (.9); telephone conference with M. McKane re next steps re same (.4); correspond with K&E litigation working group re same (.6); telephone conference with EVR re financial analysis (.7); correspond with EFH corporate secretary group re corporate structure issues (.8); correspond with M. Smart re SA analysis (.5); draft board outline (.4). |
| 3/30/17 | Anthony Sexton | 2.70 | Review and analyze issues re impact of PUC ruling on tax matters and case issues (1.4); correspond with K&E working group re same (1.3). |
| 3/30/17 | Rebecca Blake Chaikin | .80 | Correspond with K&E working group re PUCT ruling (.4); telephone conference with same re same (.4). |
| 3/30/17 | Andrew Calder, P.C. | 3.00 | Telephone conferences re PUC determination (.8); review merger agreement (1.2); telephone conferences and correspond re same with K&E working group (.3); correspond with Evercore re same (.7). |
| 3/30/17 | Veronica Nunn | 1.30 | Attend telephone conference with K&E working group re PUCT decision (.6); prepare for same (.2); draft termination road map (.5). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/17 | Patrick Venter | 2.10 | Telephone conference re plan update (.4); correspond with K&E working group re same (.8); review PUCT transcript re same (.6); correspond with Company re funds flow coordinating call (.3). |
| 3/30/17 | Kevin McClelland | .70 | Telephone conference with RLF re abandonment re equity interest (.5); correspond with K&E team re same (.2). |
| 3/31/17 | Todd F Maynes, P.C. | .50 | Telephone conferences with D. Ying re case strategy. |
| 3/31/17 | Linda K Myers, P.C. | 1.10 | Review and analyze materials re PUCT decision (.8); correspond with K&E working group re same (.3). |
| 3/31/17 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 3/31/17 | Marc Kieselstein, P.C. | 3.70 | Consider options in light of PUC open meeting outcome, telephone conference with various stakeholders re same, telephone conference with M&A and litigation teams re same. |
| 3/31/17 | Edward O Sassower, P.C. | 1.80 | Emails and telephone conferences regarding re PUCT hearing. |
| 3/31/17 | Aparna Yenamandra | 5.70 | Correspond with C. Dobry re winddown entities (.5); correspond with K. McClelland re foreign equity research (.8); draft board materials (1.2); review MA re POR issues (.7); correspond with K&E team re same (.8); correspond with E. Sassower re audit issues (.6); telephone conference with J. Madron re chambers conference (.4); draft PUCT outline (.7). |
| 3/31/17 | Anthony Sexton | 1.20 | Review and analyze issues re impact of PUC ruling on tax matters and case issues (.8); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/31/17 | John Pitts, P.C. | .30 | Analyze board deck; discuss termination triggers with K&E litigation team. |
| 3/31/17 | Kevin McClelland | .30 | Correspond with K&E team re abandonment issues. |
| | | 269.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087852**
**Client Matter: 14356-26**

---

**In the matter of    [ALL E-SIDE] Retiree & Empl. Issues/OPEB**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,857.00


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,857.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Marc Kieselstein, P.C. | .40 | 1,475.00 | 590.00 |
| Aparna Yenamandra | 1.40 | 905.00 | 1,267.00 |
| **TOTALS** | **1.80** | | **$ 1,857.00** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/17 | Marc Kieselstein, P.C. | .40 | Review and analyze issues re timing of non qualified payouts and interaction with E-side effective date. |
| 3/21/17 | Aparna Yenamandra | .70 | Correspond with EFH Benefits, S&C benefits re NQ calculations. |
| 3/22/17 | Aparna Yenamandra | .70 | Correspond with EFH HR and S&C benefits re NQ calculations. |
| | | 1.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087855**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 240,115.00


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 240,115.00

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 11.60 | 1,525.00 | 17,690.00 |
| Sean Hamner | .60 | 560.00 | 336.00 |
| Roger S Lucas | 3.80 | 1,525.00 | 5,795.00 |
| Todd F Maynes, P.C. | 66.80 | 1,625.00 | 108,550.00 |
| Linda K Myers, P.C. | .60 | 1,475.00 | 885.00 |
| Julie Rhoades | 14.30 | 845.00 | 12,083.50 |
| Anthony Sexton | 56.80 | 1,015.00 | 57,652.00 |
| Aparna Yenamandra | 11.40 | 905.00 | 10,317.00 |
| Sara B Zablotney | 20.70 | 1,295.00 | 26,806.50 |
| **TOTALS** | **186.60** | | **$ 240,115.00** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/17 | Todd F Maynes, P.C. | 2.70 | Telephone conferences with K&E working group re de minimis test, IRS ruling (2.1); correspond with same re IRS ruling (.6). |
| 3/01/17 | Aparna Yenamandra | .50 | Correspond with K&E working group re IRS POC. |
| 3/01/17 | Anthony Sexton | 2.00 | Telephone conference with JD re EFH ruling process (.2); review and revise materials re creditor distributions and COI analysis (.3); correspond with K&E working group re same (.2); review and revise materials for ruling request (.8); review and revise materials re IRS POC (.3); review and revise materials re AHYDO opinion (.1); correspond with Company re same (.1). |
| 3/01/17 | Julie Rhoades | .40 | Telephone conference with A. Sexton re claim for refund question. |
| 3/02/17 | Gregory W Gallagher, P.C. | .30 | Telephone conference with K&E working group re IRS ruling submission. |
| 3/02/17 | Todd F Maynes, P.C. | 2.50 | Telephone conference with K&E working group re de minimis test (1.0); review and revise IRS submission re de minimis test (1.5). |
| 3/02/17 | Linda K Myers, P.C. | .60 | Review and analyze materials re IRS claim withdrawal. |
| 3/02/17 | Sara B Zablotney | 1.00 | Attend telephone conference with K&E working group re ruling request. |
| 3/02/17 | Aparna Yenamandra | .60 | Correspond with K&E working group re IRS POC objection. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/02/17 | Anthony Sexton | 3.40 | Telephone conference with K&E working group, KPMG re supplemental submission (1.0); review and revise materials re submission (1.3); review and revise materials re AHYDO deductions and opinion (.8); correspond with Company re IRS POC issues (.3). |
| 3/03/17 | Todd F Maynes, P.C. | 3.60 | Review and revise materials re IRS submission re de minimis test. |
| 3/03/17 | Aparna Yenamandra | .60 | Correspond with K&E tax working group re day 1 stock distribution. |
| 3/03/17 | Anthony Sexton | 3.50 | Review and revise IRS submission materials (2.0); review and analyze tax claim issues (1.5). |
| 3/03/17 | Julie Rhoades | 2.10 | Research and analyze issues re claim for refund question. |
| 3/04/17 | Todd F Maynes, P.C. | 1.70 | Review and revise materials re IRS submission. |
| 3/04/17 | Sara B Zablotney | 1.00 | Review and analyze materials re IRS submission. |
| 3/05/17 | Gregory W Gallagher, P.C. | .50 | Review and analyze materials re IRS submission. |
| 3/05/17 | Todd F Maynes, P.C. | 2.10 | Review and revise materials re IRS submission. |
| 3/05/17 | Anthony Sexton | 1.00 | Review and revise IRS submission and related materials. |
| 3/06/17 | Todd F Maynes, P.C. | 2.20 | Review and revise materials re IRS submissions (1.9); correspond with K&E working group re same (.3). |
| 3/06/17 | Sara B Zablotney | .80 | Review and analyze materials re IRS submission. |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/17 | Anthony Sexton | 4.50 | Review and revise supplemental IRS submission (2.2); correspond with various parties re same (.3); review and revise materials re plan supplement and cash balance issues (1.3); correspond with K&E working group re same (.2); review and analyze IRS proof of claim issues (.5). |
| 3/06/17 | Julie Rhoades | 4.80 | Research and analyze issues re claim for refund question (4.4); correspond with A. Sexton re same (.4). |
| 3/07/17 | Todd F Maynes, P.C. | 3.10 | Review and revise materials re IRS submission (2.9); correspond with K&E working group re same (.2). |
| 3/07/17 | Aparna Yenamandra | .70 | Review and revise materials re IRS submission. |
| 3/07/17 | Anthony Sexton | 3.00 | Review and revise supplemental IRS submission (1.8); correspond with various parties re same (.2); review and revise analysis re IRS POC issues (.5); review and revise OID opinion (.5). |
| 3/07/17 | Julie Rhoades | 2.20 | Research and analyze issues re claim for refund question (1.9); correspondence with A. Sexton re same (.3). |
| 3/07/17 | Sean Hamner | .60 | Review and analyze draft of opinion and officer certificate. |
| 3/08/17 | Todd F Maynes, P.C. | 3.50 | Review and revise materials re IRS submission (3.2); correspond with K&E working group re proof of claim (.3). |
| 3/08/17 | Aparna Yenamandra | .90 | Correspond with K&E tax working group re supplemental submission and cash figures. |
| 3/08/17 | Anthony Sexton | 1.90 | Review and revise IRS submission (1.7); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/08/17 | Julie Rhoades | 4.20 | Research and analyze issues re claim for refund question (3.9); correspondence with A. Sexton re same (.3). |
| 3/09/17 | Sara B Zablotney | .90 | Review and analyze representation letter. |
| 3/09/17 | Anthony Sexton | 1.60 | Research and analyze IRS POC issues (1.1); correspond with K&E working group re same (.1); correspond with Company re same (.4). |
| 3/09/17 | Julie Rhoades | .60 | Research case law re post petition interest issues. |
| 3/10/17 | Todd F Maynes, P.C. | 1.50 | Correspond with K&E working group re Nextera concerns on timing (1.2); telephone conferences with D. Wheat re IRS ruling (.3). |
| 3/10/17 | Sara B Zablotney | 1.00 | Review and analyze opinion. |
| 3/10/17 | Anthony Sexton | 4.20 | Research and analyze IRS POC issues (1.8); correspond with K&E working group, Company re same (.2); correspond with Chadbourne, K&E working group, KPMG re ruling process issues and status (.8); review and analyze materials re same (1.4). |
| 3/11/17 | Anthony Sexton | .80 | Review and revise COC (.4); correspond with K&E working group re same (.2); correspond with Company re POC amount (.2). |
| 3/13/17 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with T. Maynes, D. Wheat re IRS discussions (.6); telephone conference with B. Cavanaugh re same (.4); research issues re same (.2). |
| 3/13/17 | Todd F Maynes, P.C. | 3.50 | Telephone conference with IRS, G. Gallagher re IRS issues (.6); telephone conference with Nextera re same (.4); review and revise material re IRS submission (2.5). |
| 3/13/17 | Sara B Zablotney | 1.30 | Attend telephone conference with IRS re submission (.6); telephone conferences with K&E working group re status update (.7). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/13/17 | Anthony Sexton | 6.20 | Review and revise OID opinion (.9); review and revise E-side opinion and related materials (2.9); correspond with K&E working group re same (.6); review and revise materials re IRS POC (1.4); correspond with various parties re same (.4). |
| 3/14/17 | Gregory W Gallagher, P.C. | .30 | Review and analyze IRS submission. |
| 3/14/17 | Todd F Maynes, P.C. | 4.00 | Telephone conferences with IRS, K&E working group re IRS rulings (2.2); review and revise materials re rulings submissions (1.8). |
| 3/14/17 | Sara B Zablotney | 1.20 | Review and revise materials re IRS submission (.8); telephone conference with K&E working group re same (.4). |
| 3/14/17 | Anthony Sexton | 3.10 | Review and revise E-side opinion, IRS submission (2.9); correspond with K&E working group re same (.2). |
| 3/15/17 | Todd F Maynes, P.C. | 1.80 | Review and revise materials re IRS submissions (1.4); telephone conferences with IRS re same (.4). |
| 3/15/17 | Sara B Zablotney | .50 | Review and revise materials re IRS submission. |
| 3/15/17 | Anthony Sexton | 4.70 | Correspond with K&E working group, Company re IRS POC (.8); review and revise materials re same (.7); review and revise IRS submission materials (2.8); correspond with various parties re same (.4). |
| 3/15/17 | Roger S Lucas | 2.80 | Review, analyze and revise OID memo. |
| 3/16/17 | Gregory W Gallagher, P.C. | .50 | Review and revise materials re IRS submission. |
| 3/16/17 | Todd F Maynes, P.C. | 4.30 | Telephone conference with K&E working group, IRS re IRS rulings (1.2); review and revise materials re rulings submission (3.1). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/16/17 | Sara B Zablotney | .50 | Review and revise materials re IRS submission. |
| 3/16/17 | Anthony Sexton | 3.40 | Review and revise OID opinion (.8); correspond with K&E working group re same (.3); review and revise IRS supplemental material (1.1); correspond with various parties re same (.3); draft tax opinion (.9). |
| 3/16/17 | Roger S Lucas | 1.00 | Review and analyze background material re IRS opinion (.6); telephone conference with A. Sexton re same (.4). |
| 3/17/17 | Todd F Maynes, P.C. | 2.10 | Telephone conferences with K&E working group re IRS rulings (.4); review and revise materials re rulings submissions (1.7). |
| 3/17/17 | Anthony Sexton | 3.10 | Review and revise IRS supplemental material (.5); correspond with various parties re same (.4); draft and revise tax opinion and fact section (.8); review and analyze IRS POC issues (.5); correspond with Proskauer re same (.2); review and analyze tax diligence issues (.4); correspond with K&E working group re merger agreement (.1); review and revise same (.2). |
| 3/19/17 | Anthony Sexton | 1.90 | Review and revise IRS supplemental material (1.2); correspond with various parties re same (.2); correspond with K&E working group re merger agreement (.3); review and revise same (.2). |
| 3/20/17 | Gregory W Gallagher, P.C. | 2.30 | Review and revise IRS submission (.7); review and analyze OID opinion (.9); correspond with K&E working group re IRS refunds issues (.7). |
| 3/20/17 | Aparna Yenamandra | 1.20 | Review and revise IRS submission re bankruptcy issues (.3); correspond with EFH, K&E restructuring working group re IRS POC objection, reply, COC (.9). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/20/17 | Anthony Sexton | 1.50 | Review and revise IRS supplemental material (.8); correspond with various parties re same (.2); correspond with K&E working group re deal status issues (.3); review and revise IRS POC materials (.2). |
| 3/21/17 | Gregory W Gallagher, P.C. | 1.00 | Review and revise IRS submission. |
| 3/21/17 | Todd F Maynes, P.C. | 3.30 | Review and revise materials re OID opinion. |
| 3/21/17 | Aparna Yenamandra | 2.00 | Office conference with R. Chaikin re IRS POC (.5); telephone conference with C. Husnick re same (.7); correspond with EFH tax re same (.8). |
| 3/22/17 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with Deloitte re OID deduction (1.0); review and analyze opinion re same (.3). |
| 3/22/17 | Todd F Maynes, P.C. | 1.80 | Telephone conferences with K&E working group re IRS ruling (.6); discussing PUCT ruling and next steps (1.2). |
| 3/22/17 | Aparna Yenamandra | 2.70 | Telephone conference with C. Husnick re IRS reply (.5); correspond with R. Chaikin re same (.6); office conference with same re same (.4); review and analyze revised pleadings re same (.6); correspond with KPMG, T. Maynes re IRS submission (.6). |
| 3/23/17 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with T. Maynes, D. Wheat re IRS call (.7); research issues re consequences of a taxable merger (.3). |
| 3/23/17 | Todd F Maynes, P.C. | 2.20 | Telephone conference with G. Gallagher, IRS re PUCT ruling and next steps (.7); telephone conferences with K&E working group re same (1.5). |
| 3/23/17 | Sara B Zablotney | 1.80 | Review and revise materials re opinion (1.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/17 | Gregory W Gallagher, P.C. | .30 | Review and analyze materials re IRS submission (.2); correspond with K&E working group re TMA issues (.1). |
| 3/24/17 | Todd F Maynes, P.C. | 3.20 | Telephone conferences with IRS re PUCT ruling and next steps (.6); same with K&E working group re same (.9); research issues re section 368 (1.7). |
| 3/24/17 | Sara B Zablotney | 3.50 | Attend telephone conference with K&E working group re stock issuance mechanics (.9); research issues re revised structure (2.6). |
| 3/24/17 | Aparna Yenamandra | 2.20 | Telephone conference with K&E working group re IRS update (.9); review MA, POR re same (.6); correspond with K&E working group re amendments to same (.7). |
| 3/24/17 | Anthony Sexton | 4.50 | Review and revise IRS supplemental material (3.6); correspond with various parties re same (.4); review and revise OID opinion (.5). |
| 3/25/17 | Gregory W Gallagher, P.C. | .30 | Review and analyze draft IRS submission. |
| 3/25/17 | Todd F Maynes, P.C. | 5.20 | Review and revise materials re IRS submissions re new structure directions. |
| 3/25/17 | Sara B Zablotney | 3.60 | Review and revise IRS submissions (2.2); research re COI issues (1.4). |
| 3/26/17 | Gregory W Gallagher, P.C. | 1.00 | Correspond with Company re TMA issues (.4); review and analyze same (.3); review and analyze IRS submission (.3). |
| 3/26/17 | Todd F Maynes, P.C. | 3.40 | Review and revise materials re to IRS submissions re new structure directions. |
| 3/26/17 | Sara B Zablotney | .60 | Review and revise IRS submissions. |
| 3/27/17 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with M. Horn, Deloitte re TMA (.3); review and analyze same (.4); review and analyze IRS submission (.3). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/17 | Todd F Maynes, P.C. | 3.30 | Review and revise materials re IRS submission re new structure directions (2.0); telephone conferences with NEE re same (.7); telephone conferences with IRS re same (.6). |
| 3/27/17 | Sara B Zablotney | 2.20 | Telephone conference with A. Yenamandra re proposed structure change (.3); review and analyze correspondence re structure change proposal (.4); research issues re section 355(d) (.6); review and analyze TMA (.3); review and revise plan (.6). |
| 3/28/17 | Gregory W Gallagher, P.C. | .60 | Review and analyze IRS submission. |
| 3/28/17 | Todd F Maynes, P.C. | 3.70 | Review and revise materials re IRS submissions (1.2); telephone conferences with IRS re same (.7); same with Nextera re discussing PUCT ruling and next steps (.6); same with Oncor re same (.6); same with Jones Day re same (.6). |
| 3/28/17 | Sara B Zablotney | .80 | Correspond with K&E working group re structure change (.2); review and analyze plan re same (.6). |
| 3/28/17 | Anthony Sexton | 1.00 | Review and analyze IRS submission and structuring issues (.8); correspond with K&E working group re same (.2). |
| 3/29/17 | Todd F Maynes, P.C. | 2.10 | Telephone conferences with IRS re ruling (.9); review and revise materials re IRS submission (.6); correspond with IRS, K&E working group re calculation of de minimis (.6). |
| 3/29/17 | Anthony Sexton | 1.50 | Review and analyze issues re tax diligence (.5); review and revise tax opinion and related materials (.7); correspond with KPMG, K&E working group re same (.3). |
| | | 186.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087892**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                     $ 1,720.00


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                      $ 1,720.00

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Marc Kieselstein, P.C. | 1.00 | 1,475.00 | 1,475.00 |
| Michelle Kilkenney, P.C. | .20 | 1,225.00 | 245.00 |
| **TOTALS** | **1.20** | | **$ 1,720.00** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/17 | Marc Kieselstein, P.C. | 1.00 | Review and analyze jurisdictional issues re makewhole settlement. |
| 3/21/17 | Michelle Kilkenney, P.C. | .20 | Telephone conference with J. Samis re compliance matters (.1); review and analyze same (.1). |
| | | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087894**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                 $ 10,216.50


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 10,216.50

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Paul D Clement, P.C. | .50 | 1,745.00 | 872.50 |
| Andrew R McGaan, P.C. | 4.00 | 1,325.00 | 5,300.00 |
| Michael A Petrino | 1.10 | 995.00 | 1,094.50 |
| Meghan Rishel | 1.00 | 325.00 | 325.00 |
| Aparna Yenamandra | 2.90 | 905.00 | 2,624.50 |
| **TOTALS** | **9.50** | | **$ 10,216.50** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/17 | Michael A Petrino | .60 | Draft status report re the pending appeal by Mudrick Capital. |
| 3/06/17 | Michael A Petrino | .50 | Review and revise status report re appeal by Mudrick Capital. |
| 3/17/17 | Meghan Rishel | 1.00 | Check record citations and prepare signature blocks for joint letter re asbestos appeal. |
| 3/20/17 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. Petrino re Third Circuit status report preparation (.4); correspond with K&E restructuring working group re same (.2); review and analzye prior status reports (.2); correspond with K&E working group re makewhole settlement (.2). |
| 3/20/17 | Aparna Yenamandra | .60 | Correspond with K&E working group re joint status report. |
| 3/22/17 | Andrew R McGaan, P.C. | 1.00 | Review and revise draft Third Circuit status report re makewhole appeal (.8); correspond with M. McKane, M. Petrino A. Yenamandra re same (.2). |
| 3/22/17 | Aparna Yenamandra | .90 | Draft joint status report (.6); correspond with 1ls/2ls re same (.3). |
| 3/23/17 | Aparna Yenamandra | .50 | Review, revise and file joint status report and file. |
| 3/30/17 | Paul D Clement, P.C. | .50 | Telephone conferences with E. Murphy, M. McKane, M. Kieselstein re case status. |
| 3/30/17 | Andrew R McGaan, P.C. | 1.00 | Review and anlyze reports re decision from PUCT re NextEra/Oncor acquisition (.6); correspond with K&E working group re next steps (.4). |
| 3/31/17 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re PUCT hearing and potential ruling re makewhole and other issues (.4); review and analyze reports re PUCT issue (.6). |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/31/17 | Aparna Yenamandra | .90 | Draft petition withdrawal and correspond with K&E team re same. |
| | | 9.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 27, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5087912**
**Client Matter: 14356-86**

---

**In the matter of    [EFH] Contested Matters & Advers. Proc.**


For legal services rendered through March 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,770.00


For expenses incurred through March 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 1,770.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Marc Kieselstein, P.C. | 1.20 | 1,475.00 | 1,770.00 |
| **TOTALS** | **1.20** | | **$ 1,770.00** |

Legal Services for the Period Ending March 31, 2017
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

## Description of Legal Services

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| 3/02/17 | Marc Kieselstein, P.C. | | 1.20 | Review and analyze issues re potential failed 2nd lien settlement. |
| | | | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5101227**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**

For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                    $ 1,892.00

For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,892.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jenny C DeLeon | .30 | 265.00 | 79.50 |
| Beth Friedman | 1.10 | 420.00 | 462.00 |
| Hannah Kupsky | .90 | 220.00 | 198.00 |
| Kevin McClelland | .30 | 555.00 | 166.50 |
| Robert Orren | 2.90 | 340.00 | 986.00 |
| **TOTALS** | **5.50** | | **$ 1,892.00** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/04/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 4/04/17 | Jenny C DeLeon | .30 | Duplicate letter (.1); complete and close record (.1); organize and return file (.1). |
| 4/04/17 | Kevin McClelland | .30 | Correspond with K&E working group re critical dates and deadlines. |
| 4/05/17 | Robert Orren | .10 | Review and analyze EFH correspondence. |
| 4/06/17 | Robert Orren | .20 | Distribute EFH docket report. |
| 4/10/17 | Hannah Kupsky | .30 | Distribute docket report. |
| 4/11/17 | Hannah Kupsky | .30 | Distribute docket report. |
| 4/12/17 | Beth Friedman | .40 | Review and analyze EFH correspondence. |
| 4/12/17 | Hannah Kupsky | .30 | Distribute docket report. |
| 4/13/17 | Robert Orren | .40 | Review and analyze EFH correspondence (.1); distribute docket report (.3). |
| 4/14/17 | Robert Orren | .20 | Distribute EFH docket report. |
| 4/17/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 4/18/17 | Beth Friedman | .40 | Obtain and distribute hearing transcript. |
| 4/21/17 | Robert Orren | .50 | Distribute EFH docket report (.3); review and analyze EFH correspondence (.2). |
| 4/24/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 4/25/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 4/27/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 4/27/17 | Robert Orren | .30 | Distribute EFH docket report. |
| | | 5.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101229**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                           $ 23,699.00


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                               $ 23,699.00

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
     8 - [ALL E-SIDE] Claims Admin. & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 14.70 | 735.00 | 10,804.50 |
| Lisa G Esayian | .50 | 1,095.00 | 547.50 |
| Robert Orren | 1.10 | 340.00 | 374.00 |
| Justin Sowa | 5.10 | 845.00 | 4,309.50 |
| McClain Thompson | .30 | 630.00 | 189.00 |
| Patrick Venter | 12.00 | 555.00 | 6,660.00 |
| Aparna Yenamandra | .90 | 905.00 | 814.50 |
| **TOTALS** | **34.60** | | **$ 23,699.00** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/03/17 | Justin Sowa | .40 | Telephone conference with R. Chaikin re W. English appeal. |
| 4/03/17 | McClain Thompson | .10 | Correspond with P. Venter, E. Daucher re CNO re asbestos claims objection. |
| 4/04/17 | Rebecca Blake Chaikin | .60 | Review and revise summary of remaining claims. |
| 4/05/17 | Lisa G Esayian | .50 | Review and analyze asbestos issues (.3); review and analyze asbestos claims order (.2). |
| 4/05/17 | Robert Orren | .40 | Draft materials for ninth notice of satisfaction of claims. |
| 4/05/17 | McClain Thompson | .10 | Correspond with K&E working group re asbestos claims objection. |
| 4/07/17 | Justin Sowa | .30 | Telephone conference with R. Chaikin re rejection of formerly assumed contracts. |
| 4/09/17 | Justin Sowa | .40 | Review and analyze opposition to W. English appeal (.2); review and revise same (.2) |
| 4/10/17 | Justin Sowa | .30 | Telephone conference with R. Chaikin re W. English appeal opposition. |
| 4/10/17 | Rebecca Blake Chaikin | 7.40 | Review and revise Wayne English answering brief. |
| 4/10/17 | McClain Thompson | .10 | Correspond with A. Terteryan re asbestos appeals. |
| 4/11/17 | Justin Sowa | 3.70 | Review and analyze opposition to W. English appeal (1.6); review and revise same (2.1). |
| 4/11/17 | Rebecca Blake Chaikin | 1.00 | Review and revise English answering brief (.8); correspond with J. Sowa re same (.2). |
| 4/12/17 | Rebecca Blake Chaikin | .20 | Correspond with P. Venter, R. Wagner re swap stipulation. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/17 | Patrick Venter | 8.70 | Correspond with company, R. Chaikin, A&M re TBS settlement (.2); draft COC re same (1.8); correspond with R. Chaikin, A. Yenamandra, RLF re same (.3); review and analyze ASI calculations (1.1); telephone conference with ASI counsel (.4); prepare for same (.1); correspond with R. Chaikin re same (.3); revise stipulation re same (1.3); correspond with K&E working group re EFH correspondence line access (.7); correspond with R. Chaikin, company re claims scheduling and outstanding claims items (.8); review and revise Citigroup 9019 motion and declaration (1.7). |
| 4/17/17 | Rebecca Blake Chaikin | 2.10 | Review and revise W. English brief (1.4); telephone conference with P. Venter re research re same (.2); review and analyze Citi stipulation motion and declaration (.5). |
| 4/17/17 | Patrick Venter | 1.00 | Review and revise Citigroup 9019 motion (.6); correspond with R. Chaikin, GT re same (.4). |
| 4/18/17 | Aparna Yenamandra | .90 | Review and revise W. English brief (.5); correspond with C. Husnick re Citi settlement (.4) |
| 4/18/17 | Rebecca Blake Chaikin | 2.10 | Review and revise English brief. |
| 4/18/17 | Patrick Venter | 2.30 | Review and revise case law re Wayne English appeal (.8); draft summaries re same (1.5). |
| 4/19/17 | Rebecca Blake Chaikin | .60 | Review and revise W. English brief. |
| 4/21/17 | Rebecca Blake Chaikin | .70 | Review and revise W. English brief. |
| 4/24/17 | Robert Orren | .70 | Correspond with P. Venter re precedent rerelease of party through payment of claim. |
| | | 34.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101230**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                $ 214,848.50


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                     $ 214,848.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Galen B Bascom | 45.70 | 810.00 | 37,017.00 |
| Stephanie Ding | .50 | 295.00 | 147.50 |
| Lisa G Esayian | 3.80 | 1,095.00 | 4,161.00 |
| Michael Esser | 3.50 | 965.00 | 3,377.50 |
| Michael S Fellner | 4.20 | 325.00 | 1,365.00 |
| Jonathan F Ganter | 2.00 | 995.00 | 1,990.00 |
| Daniel Judge | 3.80 | 315.00 | 1,197.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,475.00 | 1,475.00 |
| Mark McKane, P.C. | 34.20 | 1,175.00 | 40,185.00 |
| Erin E Murphy | 18.30 | 1,325.00 | 24,247.50 |
| Meghan Rishel | 2.50 | 325.00 | 812.50 |
| Justin Sowa | 21.60 | 845.00 | 18,252.00 |
| Bryan M Stephany | 43.70 | 1,015.00 | 44,355.50 |
| Anna Terteryan | 36.70 | 725.00 | 26,607.50 |
| McClain Thompson | 14.90 | 630.00 | 9,387.00 |
| Aparna Yenamandra | .30 | 905.00 | 271.50 |
| **TOTALS** | **236.70** | | **$ 214,848.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/17 | Mark McKane, P.C. | 2.60 | Telephone conference with Enoch Keever regulatory team, E. Murphy, M. Kieselstein, C. Husnick, A. Yenamandra, and A. Wright re PUCT ruling (1.3); confer with M. Kieselstein, C. Husnick, A. Yenamandra re PUCT status (.4); A. Wright re arising from PUCT ruling (.5); correspond B. Stephany re merger agreement assessment (.4). |
| 4/01/17 | Erin E Murphy | 1.50 | Telephone conference with K&E working group re PUCT ruling (.6); prepare for same (.4) correspond with K&E working group re same (.5). |
| 4/01/17 | Bryan M Stephany | 2.30 | Research re Merger Agreement considerations (1.7); correspond with K&E working group re same (.6). |
| 4/02/17 | Bryan M Stephany | 3.40 | Telephone conference with K&E working group re legal research re merger agreement considerations (1.2); review and analyze merger agreement re same (.3); research case law re same (.6); telephone conference with J. Pitts, A. Terteryan re same (.4); draft summary re same (.9). |
| 4/02/17 | Justin Sowa | 9.10 | Review and analyze Merger Agreement and case law re applicable standard (4.4); review and analyze Merger Agreement and PSA (2.1); telephone conference with B. Stephany, M. Thompson, A. Terteryan re Merger Agreement analysis (1.2); review and analyze draft board deck (.4); correspond with A. Terteryan re Merger Agreement issues (1.0). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/17 | Anna Terteryan | 5.60 | Review and analyze merger agreement and PSA (3.4); review and analyze correspondence re PUCT ruling (.5); telephone conference with B. Stephany re Merger Agreement analysis (.2); telephone conference with B. Stephany, J. Pitts re Merger Agreement analysis (.2); telephone conference with B. Stephany, J. Sowa, M. Thompson, A. Yenamandra re Merger Agreement and PSA analysis (1.3). |
| 4/02/17 | McClain Thompson | 2.70 | Research re merger agreement issues (1.5); telephone conference with B. Stephany, J. Sowa, A. Terteryan re same (1.2). |
| 4/03/17 | Mark McKane, P.C. | .50 | Review and analyze issues re PUCT ruling (.3); correspond with E. Murphy re same (.2). |
| 4/03/17 | Michael S Fellner | 1.30 | Review and analyze docket for confidential or sealed documents. |
| 4/03/17 | Erin E Murphy | 5.00 | Review PUC proceedings materials (2.3); analyze same (2.7). |
| 4/03/17 | Bryan M Stephany | 5.80 | Review and analyze confidentiality and sealing issues (.3); review and analyze merger agreement and related background documents (.7); telephone conference with K&E team re same (.5); telephonic attendance at EFH Board call (1.7); review and analyze summary chart re merger agreement provisions (.4); correspond with A. Terteryan re same (.4); review and analyze research re merger agreement issues (1.1); correspond with K&E working group re same (.7). |
| 4/03/17 | Justin Sowa | 7.00 | Review and analyze case law re merger agreement issues (5.0); telephone conference with M. Thompson re same (1.1) ; telephone conference with M. Thompson, A. Terteryan re same (.5); telephone conference with R. Chaikin re restructuring issues (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/17 | Anna Terteryan | 3.70 | Research re Merger Agreement issues (3.2); telephone conference with M. Thompson, J. Sowa re same (.5). |
| 4/03/17 | McClain Thompson | 2.00 | Telephone conference with J. Sowa re merger agreement issues (1.0); attend portion of telephone conference with J. Sowa, A. Terteryan re same (.2); research re same (.8). |
| 4/04/17 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re Merger Agreement issues and PUCT order. |
| 4/04/17 | Marc Kieselstein, P.C. | 1.00 | Review and revise talking points re 4/5 chambers conference. |
| 4/04/17 | Erin E Murphy | 6.00 | Review and analyze PUC materials (4.2); telephone conference with K&E working group re same (1.2); prepare for same (.6). |
| 4/04/17 | Bryan M Stephany | 3.20 | Review and analyze correspondence re next steps (.3); research re merger agreement issues (1.1); correspond with K&E working group re same (.8); research re same (.6); correspond with K&E working group re same (.4). |
| 4/04/17 | Justin Sowa | 1.70 | Review and analyze case law re merger agreement issues (.8); draft summary re same (.9). |
| 4/04/17 | Anna Terteryan | 4.00 | Research case law re Merger Agreement issues (1.8); draft summary of key cases (2.2). |
| 4/04/17 | Galen B Bascom | 1.50 | Review PUCT materials. |
| 4/05/17 | Mark McKane, P.C. | .80 | Correspond with C. Husnick re merger agreement issues and PUCT order (.5); review correspondence from A. Yenamandra re chambers' conference (.3). |
| 4/05/17 | Erin E Murphy | .50 | Correspond with G. Barscom re PUCT order. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/05/17 | Bryan M Stephany | 6.10 | Review and analyze merger agreement research (1.1); correspond with K&E working group re same (.7); research case law re merger agreement issues (1.3); review and analyze merger agreement issues (1.3); correspond with K&E working group re same (.3); review and analyze sealing and confidentiality issues (.2); review and analyze correspondence and pleadings re possible next steps (.3); draft flow chart re same (.3); telephone conference with A. Terteryan re same (.3); draft summary re merger agreement provisions (.3). |
| 4/05/17 | Aparna Yenamandra | .30 | Review and revise chambers conference talking points. |
| 4/05/17 | Anna Terteryan | 4.80 | Review and analyze Merger Agreement provisions (3.7); telephone conference with B. Stephany re Merger Agreement and PSA analysis (.8); telephone conference with M. Thompson re Merger Agreement analysis (.3). |
| 4/05/17 | McClain Thompson | 2.90 | Research re merger agreement issues (2.7); telephone conference with A. Terteryan re same (.2). |
| 4/05/17 | Galen B Bascom | 5.50 | Telephone conference with E. Murphy re PUCT order (1.2); prepare for same (.9); review and analyze PUCT materials (3.4). |
| 4/06/17 | Mark McKane, P.C. | 1.30 | Correspond with B. Echols re plan status (.4); review and analyze research re merger agreement issues (.5); correspond with B. Stephany, J. Ganter re timing for PUCT ruling and related issues (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/17 | Bryan M Stephany | 6.20 | Review and analyze legal research re merger agreement issues (3.0); correspond with K&E working group re same (.7); revise summary of case law re same (.5); review and analyze flowchart re same (.3); review and revise same (.5) review and analyze summary re merger agreement provisions (.4); review and analyze confidentiality and sealing issues (.2); telephone conference with J. Ganter re draft scheduling order and discovery issues (.6). |
| 4/06/17 | Jonathan F Ganter | .50 | Telephone conference with M. McKane, B. Stephany re litigation strategy (.2); prepare for same (.1); review and analyze materials re same (.2). |
| 4/06/17 | Justin Sowa | .60 | Review and analyze Merger Agreement issues (.3); correspond with K&E working group re issues (.3). |
| 4/06/17 | Anna Terteryan | 2.60 | Review and analyze issues re Merger Agreement (1.2); draft memorandum re Merger Agreement analysis and research (.7); telephone conference with M. Thompson re potential restructuring issues (.7). |
| 4/06/17 | McClain Thompson | 1.90 | Draft summary re merger agreement analysis (.8); correspond with K&E working group re same (.4); telephone conference with A. Terteryan re same (.7). |
| 4/06/17 | Galen B Bascom | 4.00 | Review and analyze PUCT materials and related issues. |
| 4/07/17 | Mark McKane, P.C. | .90 | Review and analyze scheduling issues (.3); correspond with B. Stephany, A. Yenamandra re same (.2); correspond same with T. Filsinger re PUCT ruling and next steps (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
      9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/07/17 | Bryan M Stephany | 3.20 | Address scheduling issues (1.3); telephone conferences with J. Ganter, A. Yenamandra re same (.7); review and analyze merger agreement issues (.4) research re same (.4) correspond with K&E working group re same (.4). |
| 4/07/17 | Jonathan F Ganter | .80 | Telephone conference with A. Yenamandra, B. Stephany re scheduling issues (.3); prepare for same (.2); review and analyze materials re same (.3). |
| 4/09/17 | Erin E Murphy | .20 | Review and analyze PUCT order (.1); correspond with K&E working group re same (.1). |
| 4/09/17 | Galen B Bascom | 2.30 | Review and analyze PUCT correspondence and memorandum (1.1); draft analysis of same (1.2). |
| 4/10/17 | Mark McKane, P.C. | .50 | Review and analyze scheduling issues (.3); correspond with A. Yenamandra re same (.2). |
| 4/10/17 | Erin E Murphy | .30 | Correspond with K&E working group re PUCT issues. |
| 4/10/17 | Daniel Judge | 3.80 | Research re PUCT issues (1.3); draft summary of same (1.9); correspond with K&E working group re same (.6). |
| 4/10/17 | Galen B Bascom | 2.80 | Research issues re PUCT order timeline (1.9); correspond with K&E working group re same (.9). |
| 4/11/17 | Mark McKane, P.C. | 1.80 | Review and analyse PUCT issues (.3); correspond with E. Murphy, A. Yenamandra re same (.2); review and analyze next steps re PUCT ruling (.6); telephone conference with P. Keglevic, T. Horton, A. Wright, M. Kieselstein, C. Husnick and A. Yenamandra re same (.7). |
| 4/11/17 | Erin E Murphy | .20 | Correspond with K&E working group re PUCT order. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/11/17 | Bryan M Stephany | 1.40 | Review and analyze correspondence and pleadings re next steps (.4); review and analyze confidentiality and sealing issues (.2); review and analyze scheduling issues (.4); correspond with K&E working group re same (.4). |
| 4/11/17 | Galen B Bascom | 1.30 | Research re PUCT order issues (.8); correspond with K&E working group re same (.5). |
| 4/12/17 | Mark McKane, P.C. | .50 | Correspond with E. Murphy re PUCT ruling (.3); correspond with M. Kieselstein, C. Husnick re same (.2). |
| 4/12/17 | Erin E Murphy | .10 | Correspond with K&E working group re regulatory issues. |
| 4/12/17 | Bryan M Stephany | 1.10 | Review and analyze proposed scheduling issues (.3); review and analyze various litigation issues (.3); review and analyze confidentiality and sealing issues (.2); review and analyze correspondence and pleadings re next steps (.3). |
| 4/12/17 | McClain Thompson | .60 | Review and analyze issues re PUCT order. |
| 4/12/17 | Galen B Bascom | 3.00 | Review and analyze PUCT order issues. |
| 4/13/17 | Mark McKane, P.C. | .30 | Correspond with E. Murphy re PUCT order. |
| 4/13/17 | Erin E Murphy | .10 | Correspond with K&E working group re PUCT analysis. |
| 4/13/17 | Galen B Bascom | 1.30 | Research case law re PUCT order issues. |
| 4/14/17 | Mark McKane, P.C. | .30 | Correspond with C. Husnick re board discussion. |
| 4/14/17 | Michael S Fellner | .80 | Review and analyze docket and adversary proceeding for confidential or sealed documents. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/17 | Michael Esser | 1.50 | Review and analyze presentation re merger agreement considerations. |
| 4/14/17 | Stephanie Ding | .50 | Correspond with P. Venter re testimony transcripts. |
| 4/14/17 | Galen B Bascom | 2.00 | Review and analyze PUCT order. |
| 4/16/17 | Bryan M Stephany | .60 | Review and analyze joint defense and common interest agreements (.3); review and analyze pleadings and correspondence re same (.3). |
| 4/16/17 | Galen B Bascom | 3.80 | Review and analyze materials re PUCT order issues (1.8); research issues re same (2.0). |
| 4/17/17 | Mark McKane, P.C. | 3.70 | Telephone conference with P. Keglevic, T. Horton, A. Wright, and A. Calder re board considerations (.8); correspond with EFH board members re merger agreement issues (.5); correspond with outside counsel re same (.5); correspond with team re resolution of merger agreement issues (.4); correspond with A. Wright re PUCT ruling and merger agreement issues (.6); correspond with A. Terteryan, J. Sowa re fiduciary duties analysis (.4); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re E-side UCC settlement issues (.5). |
| 4/17/17 | Erin E Murphy | .50 | Correspond with G. Bascom re PUCT order issues. |
| 4/17/17 | Bryan M Stephany | 1.60 | Review and analyze sealing and confidentiality issues (.2); review and analyze correspondence and pleadings re PUCT issues (.4); review and analyze status of asbestos appeals (.3); review and analyze research issues re PUCT issues (.7). |
| 4/17/17 | Anna Terteryan | .50 | Review and analyze PUCT ruling (.3); review and analyze correspondence re merger agreement issues (.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/17/17 | McClain Thompson | 1.00 | Telephonically attend status conference (.5); review and analyze M&A issues re same (.4); correspond with A. Terteryan re same (.1). |
| 4/17/17 | Galen B Bascom | .80 | Correspond with E. Murphy re PUCT order issues (.4); research case law re same (.4). |
| 4/18/17 | Mark McKane, P.C. | 2.40 | Correspond with M. Kieselstein, C. Husnick re Enoch Keever meeting with NEE (.5); correspond with C. Husnick re merger agreement issues (.7); review and analyze issues re same (.4); review and analyze appellees' brief re W. English's claim (.5); correspond with M. Thompson re same (.3). |
| 4/18/17 | Bryan M Stephany | 1.90 | Review and analyze proposed joint submission re stay of consolidated asbestos appeals (.3); correspond with K&E working group re same (.3); review and analyze pleadings and correspondence re same (.2); review and analyze confidentiality and sealing issues (.2); research case law re fiduciary duties re same (.5); telephone conference with K&E working group re same (.4). |
| 4/18/17 | Jonathan F Ganter | .70 | Telephone conference with B. Stephany, J. Sowa, A. Terteryan, A. Yenamandra rerestructuring issues (.3); prepare for same (.1); research re same (.2); review materials re same (.1). |
| 4/18/17 | Justin Sowa | 3.00 | Telephone conference with A. Yenamandra, A. Terteryan, J. Ganter, B. Stephany re fiduciary duty issues (.5); office conference with A. Terteryan re research re same (.7); review and analyze materials re same (1.8). |
| 4/18/17 | Anna Terteryan | 4.40 | Review and analyze PUCT order issues (.2); legal research re restructuring issues (2.9); office conference with J. Sowa re same (.8); telephone conference with K&E working group re same (.5). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/18/17 | McClain Thompson | .70 | Telephone conference with D. Hogan re asbestos appeals (.1); correspond with same re same (.1); correspond with K&E working group re same (.3); review and analyze issues re same (.2). |
| 4/18/17 | Galen B Bascom | 4.00 | Research re regulatory considerations (2.2); analyze same (1.8). |
| 4/19/17 | Mark McKane, P.C. | 1.50 | Telephone conference with E. Murphy, M. Kieselstein, C. Husnick, A. Yenamandra re PUCT order (.8); review and analyze merger agreement issues (.7). |
| 4/19/17 | Erin E Murphy | 1.20 | Telephone conference with K&E working group re PUCT order (.4); prepare for same (.4); correspond with G. Bascom re same (.4). |
| 4/19/17 | Bryan M Stephany | 1.20 | Review and analyze proposed joint submission re stay of consolidated asbestos appeals (.2); correspond with K&E working group re same (.2); review and analyze pleadings and correspondence re same (.3); review and analyze confidentiality and sealing issues (.1); research case law re fiduciary duties considerations (.2); correspond with K&E working group re same (.2). |
| 4/19/17 | Michael Esser | .90 | Telephone conference with M. McKane re trial team issues (.2); correspondence with K&E working group re same (.2); telephone conference with M. Coll re same (.5). |
| 4/19/17 | Anna Terteryan | 2.00 | Research case law re fiduciary duties issues. |
| 4/19/17 | McClain Thompson | 1.30 | Draft stipulation re abeyance re asbestos appeals (.7); correspond with K&E working group re same (.3); correspond with RLF re same (.1); correspond with Company re same (.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/17 | Galen B Bascom | 5.80 | Review and analyze PUCT order issues (2.8); telephone conferences with E. Murphy, A. Yenamandra, M. Kieselstein, C. Husnick re same (2.2); prepare for same (.8). |
| 4/20/17 | Mark McKane, P.C. | 2.40 | Telephonically attend portions of NEE/EFH conference (1.1); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re same (.3); correspond with J. Sprayregen, M. Kieselstein, C. Husnick, A. Calder re merger agreement issues (.7); correspond with M. Kieselstein, C. Husnick re same (.3). |
| 4/20/17 | Michael S Fellner | .30 | Review and analyze docket for confidential or sealed documents. |
| 4/20/17 | McClain Thompson | .20 | Correspond with K&E working group re stipulation re asbestos appeals. |
| 4/21/17 | Mark McKane, P.C. | 2.20 | Telephone conference with Enoch Kever attorneys, E. Murphy, A. Wright and M. Kieselstein re PUCT hearing (.8); correspond with M. Kieselstein re same (.3); correspond with M. Kieselstein, C. Husnick re motion for rehearing (.4); correspond with M. Thompson, C. Husnick re T-side asbestos issues (.3); correspond with E. Murphy re May 1 board presentation materials (.4). |
| 4/21/17 | Michael S Fellner | .60 | Review and analyze docket for confidential or sealed documents. |
| 4/21/17 | Erin E Murphy | 1.00 | Telephone conference with K&E working group re PUCT order (.6); correspond with same re same (.4). |
| 4/21/17 | Bryan M Stephany | .60 | Review and analyze pleadings and correspondence re next steps (.2); review and analyze proposed stay of consolidated asbestos appeals (.2); review and analyze confidentiality and sealing issues (.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/21/17 | Meghan Rishel | 2.50 | Revise English answering brief (1.3); draft appendix table of contents (.5); prepare and number appendix (.7) |
| 4/21/17 | Anna Terteryan | 3.20 | Research case law re fiduciary duties issues. |
| 4/21/17 | Galen B Bascom | 2.00 | Telephone conference with E. Murphy, EFH, EK and K&E working group re PUCT order (1.4); prepare for same (.6). |
| 4/22/17 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra re May 1 board presentation. |
| 4/22/17 | Bryan M Stephany | .60 | Review and analyze proposed stay of consolidated asbestos appeals (.4); review and analyze correspondence and pleadings re same (.2). |
| 4/22/17 | McClain Thompson | .30 | Correspond with B. Stephany re asbestos appeals (.1); analyze issues re same (.2). |
| 4/23/17 | Anna Terteryan | 4.20 | Research case law re fiduciary duties issues (2.3); draft memorandum re same (1.9). |
| 4/23/17 | Galen B Bascom | 3.00 | Draft legal analysis memorandum re appeal. |
| 4/24/17 | Lisa G Esayian | .80 | Correspond with C. Husnick re E-side asbestos claims issues (.3); draft summary re same (.5). |
| 4/24/17 | Mark McKane, P.C. | 1.40 | Correspond with T. Horton re merger agreement (.4); review and analyze NEE/Oncor materials (.7); research issues re merger agreement (.3). |
| 4/24/17 | Michael S Fellner | .60 | Review and analyze docket and adversary proceedings for confidential or sealed documents. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/24/17 | Bryan M Stephany | 1.20 | Review and analyze confidentiality and sealing issues re asbestos expert reports (.6); review and analyze revisions to joint submission re potential stay of consolidated asbestos appeals (.3); correspond with K&E working group re same (.3). |
| 4/24/17 | Anna Terteryan | 1.30 | Research issues re fiduciary duties. |
| 4/24/17 | McClain Thompson | .90 | Telephone conference with D. Hogan re asbestos appeals (.1); review and revise stipulation re same (.2); correspond with K&E working group re same (.3); correspond with D. Hogan re same (.1); correspond with Company re same (.1); correspond with K&E working group re report re same (.1). |
| 4/24/17 | Galen B Bascom | 1.10 | Draft claims analysis. |
| 4/25/17 | Lisa G Esayian | .60 | Correspond  with K&E working group re asbestos diligence issues |
| 4/25/17 | Mark McKane, P.C. | 2.40 | Correspond with A. Yenamandra re merger agreement issues (.5); correspond with A. Wright, T. Horton, EFH teams re same (.4); correspond with with E. Murphy re PUCT order (.3); correspond with M. Kieselstein, C. Husnick re PUCT ruling (.4); review and revise draft for board workshop presentation (.8). |
| 4/25/17 | Michael S Fellner | .30 | Review and revise docket for any confidential or sealed documents. |
| 4/25/17 | Bryan M Stephany | .70 | Review and analyze confidentiality and sealing issues (.2); review and analyze correspondence and pleadings re next steps (.3); correspond with M. Thompson re joint submission to stay consolidated asbestos appeals (.2). |
| 4/25/17 | Michael Esser | 1.10 | Review and revise release letter (.6); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/25/17 | McClain Thompson | .20 | Review and revise stipulation re asbestos appeals. |
| 4/26/17 | Lisa G Esayian | 2.40 | Correspond with C. Husnick re asbestos diligence issues (.6); review and analyze public record re E-side asbestos claims (1.4); correspond with C. Husnick, M. Thompson re same and potential meeting (.4). |
| 4/26/17 | Mark McKane, P.C. | 1.80 | Correspond with D. Kelly, A. Alaman, J. Sowa re potential settlement issues (.5); review and analyze draft workshop presentation (.6); correspond with M. Kieselstein, C. Husnick re regulatory takings issues (.3); review portions of NEE earnings call (.4). |
| 4/26/17 | Michael S Fellner | .30 | Review and analyze docket for confidential or sealed documents. |
| 4/26/17 | Bryan M Stephany | .80 | Review and analyze NEE Q1 2017 earnings call transcript (.4); review and analyze confidentiality and sealing issues (.2); review and analyze correspondence and pleadings re next steps (.2). |
| 4/26/17 | Justin Sowa | .20 | Review and analyze NEE earnings call transcript. |
| 4/26/17 | McClain Thompson | .20 | Correspond with K&E working group re asbestos issues. |
| 4/27/17 | Mark McKane, P.C. | 3.30 | Research issues re merger agreement (.8); correspond with C. Husnick re same (.4); telephone conference with J. Sprayregen, E. Sassower, A. Calder, M. Kieselstein, C. Husnick re same (.7); correspond with City of Dallas re claim litigation and settlement issues (.4). correspond with E. Murphy re amicus brief (.6); review and analyze timing and procedural issues for amicus brief (.4). |
| 4/27/17 | Erin E Murphy | .10 | Correspond with M. McKane re potential amicus brief. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/17 | Galen B Bascom | .20 | Correspond with K&E working group re amicus brief. |
| 4/28/17 | Mark McKane, P.C. | 2.60 | Correspond with A. Wright, A. Kever, B. Moore, M. Kieselstein re potential PUCT amicus brief (.7); correspond with M. Kieselstein re same (.3); correspond with E. Murphy re issues and timing (.4); correspond with E. Murphy re NEE rehearing (.3); correspond with B. Stephany, J. Ganter re scheduling issues (.4); review and analyze re PUCT order (.5). |
| 4/28/17 | Erin E Murphy | 1.60 | Review and revise draft claims memorandum (.8); correspond with K&E working group re potential amicus brief (.4); correspond with G. Bascom re same (.4). |
| 4/28/17 | Bryan M Stephany | 1.10 | Correspond with K&E working group re litigation team meeting and Board working session (.3); review and analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1); review and analyze pleadings and correspondence re next steps (.6). |
| 4/28/17 | Galen B Bascom | .30 | Correspond with K&E working group re amicus brief. |
| 4/29/17 | Mark McKane, P.C. | .30 | Correspond with K&E working group re core litigation team considerations. |
| 4/30/17 | Bryan M Stephany | .70 | Review and analyze correspondence re Board working session (.3); correspond with K&E working group re same (.4). |
| 4/30/17 | Anna Terteryan | .40 | Review and analyze memorandum re PUCT Ruling. |
| 4/30/17 | Galen B Bascom | 1.00 | Draft amicus brief outline. |
| | | 236.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101231**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                $ 115,280.50


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 115,280.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Galen B Bascom | .90 | 810.00 | 729.00 |
| Rebecca Blake Chaikin | 22.30 | 735.00 | 16,390.50 |
| Andrew Calder, P.C. | 2.50 | 1,475.00 | 3,687.50 |
| Chad J Husnick, P.C. | 13.60 | 1,165.00 | 15,844.00 |
| Marc Kieselstein, P.C. | 11.00 | 1,475.00 | 16,225.00 |
| Mark McKane, P.C. | 12.80 | 1,175.00 | 15,040.00 |
| Erin E Murphy | .20 | 1,325.00 | 265.00 |
| Veronica Nunn | 5.40 | 995.00 | 5,373.00 |
| John Pitts, P.C. | 2.30 | 1,095.00 | 2,518.50 |
| Justin Sowa | 1.20 | 845.00 | 1,014.00 |
| Bryan M Stephany | 1.20 | 1,015.00 | 1,218.00 |
| Anna Terteryan | .60 | 725.00 | 435.00 |
| McClain Thompson | 1.00 | 630.00 | 630.00 |
| Patrick Venter | 26.80 | 555.00 | 14,874.00 |
| Wayne E Williams | 4.50 | 1,075.00 | 4,837.50 |
| Aparna Yenamandra | 17.90 | 905.00 | 16,199.50 |
| **TOTALS** | **124.20** | | **$ 115,280.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/17 | Aparna Yenamandra | 1.40 | Review and analyze EFIH DIP defaults for board materials (.5); review and revise board slides re same (.9). |
| 4/01/17 | Veronica Nunn | .20 | Review and analyze DIP presentation and board deck. |
| 4/02/17 | Mark McKane, P.C. | .50 | Review and revise talking points for P. Keglevic, J. Robo conference (.2); review and analyze draft board presentation re same (.3). |
| 4/02/17 | Chad J Husnick, P.C. | .40 | Review and revise board materials. |
| 4/02/17 | Aparna Yenamandra | 1.70 | Telephone conference with K&E working group, EFH re board materials (.6); review and revise same (.8) correspond with K&E working group re same (.3). |
| 4/03/17 | Mark McKane, P.C. | 1.60 | Attend joint EFH/EFIH telephonic board meeting re latest PUCT developments (1.2); correspond with A. Yenamandra re same (.4). |
| 4/03/17 | Marc Kieselstein, P.C. | 1.50 | Attend board meeting re NEE/PUC developments and next steps. |
| 4/03/17 | Chad J Husnick, P.C. | 2.20 | Participate in telephonic board meeting (1.5); prepare for same (.7). |
| 4/03/17 | Wayne E Williams | 1.10 | Review and analyze merger agreement issues (.7); telephone conference with B. Stephany re same (.4). |
| 4/03/17 | Aparna Yenamandra | .50 | Attend board call. |
| 4/03/17 | Rebecca Blake Chaikin | 1.60 | Review and analyze board deck re PUCT update (1.3); office conference with A. Yenamandra re same (.3). |
| 4/03/17 | Andrew Calder, P.C. | 1.00 | Attend board meeting re PUCT ruling. |
| 4/03/17 | John Pitts, P.C. | 1.30 | Participate in board meeting re PUCT ruling. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
      10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/03/17 | Veronica Nunn | 1.60 | Telephonically attend joint board meeting (1.3); review and analyze NDAs and proposed revisions re open questions (.3). |
| 4/04/17 | Aparna Yenamandra | .40 | Telephone conference with M. Kilkenney re board materials (.4). |
| 4/06/17 | Mark McKane, P.C. | 2.40 | Correspond with M. Kieselstein, C. Husnick, A. Yenamandra re PUCT correspondence (.4); correspond with P. Keglevic, T. Horton, M. Kieselstein, A. Yenamandra re PUCT ruling (.7); correspond with A. Wright re merger agreement issues (.6); correspond with A. Yenamandra re analysis for PUCT ruling (.3); review and analyze metrics re potential DIP issues (.4). |
| 4/06/17 | Aparna Yenamandra | .60 | Correspond with E. Murphy re board materials (.6). |
| 4/07/17 | Veronica Nunn | .30 | Review and analyze interpretation of merger agreement issues (.2); review and analyze PUCT talking points (.1). |
| 4/10/17 | Marc Kieselstein, P.C. | 3.00 | Review and analyze issues re DIP. |
| 4/10/17 | Aparna Yenamandra | .80 | Telephone conference with N. Patel re board materials (.3); review and analyze EVR slides (.5). |
| 4/12/17 | Marc Kieselstein, P.C. | 1.20 | Review and revise board materials (1.2). |
| 4/12/17 | Aparna Yenamandra | .70 | Review and revise board materials. |
| 4/13/17 | Mark McKane, P.C. | 1.20 | Correspond with C. Husnick re potential board issues (.4); telephone conferences with A. Calder, J. Pitts, V. Nunn, M. Kieselstein, C. Husnick re same (.8). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/17 | Wayne E Williams | 2.90 | Telephone conference with A. Yenamendra re Form 10-K (.4); review and analyze correspondence re same (.4); correspond with A. Calder, C. Husnick, D. Myers re same (.4); review and analyze merger agreement issues (.6); telephone conference with A. Calder, C. Husnick, J. Pitts re same (.8); prepare for same (.3). |
| 4/13/17 | Veronica Nunn | 1.40 | Telephone conference with K&E working group re merger agreement issues (.7); correspond with same re open questions (.2); review and analyze related equity documents (.5). |
| 4/14/17 | Mark McKane, P.C. | .40 | Correspond with C. Husnick, A. Yenamandra re merger agreement issues. |
| 4/14/17 | Wayne E Williams | .20 | Telephone conference with D. Myers re merger agreement issues. |
| 4/14/17 | Aparna Yenamandra | 1.40 | Draft board deck (.9); correspond with K&E working group re same (.5). |
| 4/16/17 | Mark McKane, P.C. | 1.30 | Review and analyze draft talking points re board meeting (.4); review and analyze draft board materials (.6); correspond with A. Yenamandra re board issues (.3). |
| 4/16/17 | Aparna Yenamandra | 1.10 | Telephone conference with C. Husnick re talking points, board materials, compensation issues (.3); review and revise board materials re (.6); telephone conference with A. Wright re same (.2). |
| 4/16/17 | Patrick Venter | 1.60 | Correspond with K&E working group, Chadbourne re merger agreement issues. |
| 4/17/17 | Mark McKane, P.C. | 1.40 | Participate in EFH board meeting re PUCT ruling (1.0); obtain summary of status conference for the EFH and Oncor boards (.4). |
| 4/17/17 | Marc Kieselstein, P.C. | 1.30 | Attend telephonic board meeting (1.0); prepare for same (.3). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/17/17 | Chad J Husnick, P.C. | 1.50 | Attend telephonic board meeting (1.0); prepare for the same (.5). |
| 4/17/17 | Aparna Yenamandra | 1.10 | Telephone conference with A. Wright, P. Keglevic, A. Calder, M. McKane re board call (.5); attend board call (.6). |
| 4/17/17 | Andrew Calder, P.C. | 1.50 | Attend and participate in board call (1.0); prepare for the same (.5). |
| 4/17/17 | John Pitts, P.C. | 1.00 | Attend board meeting. |
| 4/17/17 | Patrick Venter | .80 | Telephonically attend portion of board call. |
| 4/18/17 | Aparna Yenamandra | 1.20 | Draft May 1 board outline (.5); correspond with K&E working group re May 1 board outline (.7). |
| 4/19/17 | Mark McKane, P.C. | .40 | Correspond with P. Keglevic, T. Horton, A. Wright, C. Husnick, A. Yenamandra re May 1 board presentation. |
| 4/19/17 | Aparna Yenamandra | .60 | Telephone conference with K&E working group, EFH re May 1 board materials. |
| 4/21/17 | Wayne E Williams | .30 | Telephone conference with A. Yenamandra re board materialist. |
| 4/21/17 | Aparna Yenamandra | 2.10 | Telephone conference with A. Wright re board materials (.4); draft board outline (.8); correspond with EK, EVR re same (.9). |
| 4/22/17 | Aparna Yenamandra | 4.30 | Draft board materials (3.1); correspond with K&E working group re same (1.2). |
| 4/23/17 | Mark McKane, P.C. | .40 | Review and analyze update re restructuring issues (.3); correspond with A. Yenamandra re same (.1). |
| 4/23/17 | Patrick Venter | .20 | Review and analyze correspondence re board deck. |
| 4/24/17 | Marc Kieselstein, P.C. | 1.30 | Review and analyze May 1 board deck (.8); revise same (.5). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/24/17 | Veronica Nunn | .60 | Review and analyze TTI Agreement, OMI Agreement and ROFR Waiver Letter. |
| 4/24/17 | Patrick Venter | 2.00 | Review and revise board deck (1.4); correspond with EVR re same (.3); same with A. Yenamandra, R. Chaikin re same (.3). |
| 4/25/17 | Rebecca Blake Chaikin | 3.40 | Review and revise board deck (2.9); telephone conference with C. Husnick re same (.5). |
| 4/25/17 | Patrick Venter | 7.80 | Review and revise board deck (4.2); review materials re same (1.3); correspond with K&E working group re same (2.3). |
| 4/25/17 | Galen B Bascom | .80 | Draft, revise board presentation slides. |
| 4/26/17 | Chad J Husnick, P.C. | 3.30 | Review and revise board materials (2.2); correspond and telephone conference with K&E working group, client re same (1.1). |
| 4/26/17 | Erin E Murphy | .20 | Review and revise Board presentation materials. |
| 4/26/17 | Rebecca Blake Chaikin | .30 | Review and revise agenda for board meeting. |
| 4/26/17 | Galen B Bascom | .10 | Review and analyze correspondence re board presentation. |
| 4/27/17 | Chad J Husnick, P.C. | 6.00 | Correspond and telephone conference with K&E working, client re board materials and next steps (3.4); review and revise board materials (2.6). |
| 4/27/17 | Rebecca Blake Chaikin | 4.70 | Review and revise board deck (4.3); correspond with K&E working group re same (.4). |
| 4/27/17 | Patrick Venter | 6.70 | Review and revise board deck (4.5); correspond with EVR, A. Yenamandra, R. Chaikin re same (2.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/17 | Mark McKane, P.C. | 1.50 | Review and revise workshop presentation (.8); correspond with R. Chaikin, P. Venter re same (.3); review and revise draft board minutes (.4). |
| 4/28/17 | Marc Kieselstein, P.C. | 1.20 | Review and revise May1 deck. |
| 4/28/17 | Rebecca Blake Chaikin | 6.80 | Review and revise board deck (5.6); telephone conferences with T. Horton re same (.4); telephone conferences with C. Husnick re same (.6); telephone conference with V. Nunn re Merger Agreement slides (.2). |
| 4/28/17 | McClain Thompson | .10 | Review and revise board deck. |
| 4/28/17 | Veronica Nunn | 1.30 | Review and analyze OMI and TTHC Agreement (.4); draft summary re same for board deck (.4); correspond with R. Chaikin re same (.2); review and analyze final board deck (.3). |
| 4/28/17 | Patrick Venter | 6.40 | Review and revise board deck (3.8); correspond with EVR, K&E working group, Company, EK re same (2.6). |
| 4/29/17 | Mark McKane, P.C. | .60 | Review and analyze PSA considerations (.4); correspond with C. Husnick re same and upcoming board workshop (.2). |
| 4/29/17 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with L&E working group re board meeting. |
| 4/29/17 | Chad J Husnick, P.C. | .20 | Correspond with opposing counsel re PSA. |
| 4/29/17 | Bryan M Stephany | 1.20 | Review and analyze Board materials re next steps (.7); correspond with K&E working group re same (.5). |
| 4/29/17 | Anna Terteryan | .60 | Review and analyze draft board deck re restructuring issues. |
| 4/29/17 | Rebecca Blake Chaikin | 5.50 | Research issues re board meeting (5.3); correspond with K&E team re same (.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/29/17 | McClain Thompson | .90 | Review and analyze board deck re next steps. |
| 4/29/17 | Patrick Venter | 1.30 | Review and analyze board questions (.2); annotate same (.8); correspond with A. Yenamandra, R. Chaikin re same (.3). |
| 4/30/17 | Mark McKane, P.C. | 1.10 | Prepare for EFH/EFIH board workshop re PUCT ruling. |
| 4/30/17 | Justin Sowa | 1.20 | Review and analyze draft presentation for board meeting. |
| | | 124.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5101233**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**

For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                              $ 11,574.00

For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                             $ 11,574.00

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick, P.C. | 5.40 | 1,165.00 | 6,291.00 |
| Marc Kieselstein, P.C. | 2.60 | 1,475.00 | 3,835.00 |
| Aparna Yenamandra | 1.60 | 905.00 | 1,448.00 |
| **TOTALS** | **9.60** | | **$ 11,574.00** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/17 | Marc Kieselstein, P.C. | 1.50 | Prepare for and participate in chambers conference re PUCT developments and next steps |
| 4/05/17 | Chad J Husnick, P.C. | 2.20 | Prepare for and participate in telephonic chambers conference. |
| 4/05/17 | Aparna Yenamandra | 1.30 | Attend chambers conference (.7); draft summary re same (.6). |
| 4/14/17 | Marc Kieselstein, P.C. | 1.10 | Review and revise talking points re 4/17 status hearing. |
| 4/17/17 | Chad J Husnick, P.C. | 3.20 | Attend and prepare for omnibus hearing. |
| 4/17/17 | Aparna Yenamandra | .30 | Attend telephonic status conference. |
| | | 9.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5101235**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                           $ 24,250.50

For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 24,250.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .70 | 735.00 | 514.50 |
| Natasha Hwangpo | 8.30 | 835.00 | 6,930.50 |
| Kevin McClelland | 6.20 | 555.00 | 3,441.00 |
| Robert Orren | 25.40 | 340.00 | 8,636.00 |
| Matthew Smart | 3.20 | 555.00 | 1,776.00 |
| Patrick Venter | 3.20 | 555.00 | 1,776.00 |
| Aparna Yenamandra | 1.30 | 905.00 | 1,176.50 |
| **TOTALS** | **48.30** | | **$ 24,250.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/04/17 | Kevin McClelland | .70 | Review and revise supplemental declaration. |
| 4/05/17 | Kevin McClelland | 1.50 | Review and revise supplemental declaration. |
| 4/06/17 | Robert Orren | 2.00 | Draft February fee application (1.8); correspond with N. Hwangpo re same (.2). |
| 4/06/17 | Natasha Hwangpo | .80 | Draft February monthly fee statement (.3); calculate allocations re same (.3); correspond with K&E working group RLF re filing same (.2). |
| 4/06/17 | Kevin McClelland | 1.40 | Review and revise supplemental declaration. |
| 4/11/17 | Patrick Venter | 1.80 | Review invoices for privileged and confidential information. |
| 4/11/17 | Matthew Smart | 1.90 | Review March invoices for confidential and privileged information. |
| 4/12/17 | Kevin McClelland | 1.70 | Review March invoices for compliance with the U.S. Trustee's guideline and privilege. |
| 4/12/17 | Matthew Smart | 1.30 | Review March Invoices for confidential and privileged information. |
| 4/13/17 | Patrick Venter | 1.40 | Review invoices for privileged and confidential information. |
| 4/16/17 | Robert Orren | 5.00 | Review March invoices for privileged and confidential information. |
| 4/17/17 | Robert Orren | 1.70 | Review March invoices for privileged and confidential information. |
| 4/17/17 | Kevin McClelland | .90 | Review March invoices for compliance with the UST guidelines and privilege. |
| 4/18/17 | Robert Orren | 8.00 | Prepare February, March, April and May fee budgets (7.0); correspond with K&E working group re same (1.0). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/17 | Aparna Yenamandra | .70 | Correspond with R. Orren re budgets (.2); and review same (.5). |
| 4/19/17 | Robert Orren | 6.00 | Prepare fee budgets for February, March, April and May (3.5); revise same (2.0); correspond with A. Yenamandra re same (.5). |
| 4/19/17 | Aparna Yenamandra | .60 | Revise and revise budgets (.6). |
| 4/20/17 | Natasha Hwangpo | 3.50 | Draft February CNO (.3); draft MFIS re same (.3); review March expense invoices re confidentiality and privilege (.8); review March fee invoices re same (2.1). |
| 4/21/17 | Rebecca Blake Chaikin | .70 | Review March invoice for privilege and confidential information. |
| 4/22/17 | Natasha Hwangpo | 1.10 | Review March expense invoices re confidentiality and privilege. |
| 4/25/17 | Natasha Hwangpo | .60 | Correspond with K&E team re invoice process (.3); review March invoices re privilege (.3). |
| 4/26/17 | Natasha Hwangpo | 1.10 | Review and revise March invoices re confidentiality and privilege. |
| 4/27/17 | Robert Orren | 2.70 | Draft March fee application (2.4); correspond with N. Hwangpo re same (.3). |
| 4/27/17 | Natasha Hwangpo | .70 | Draft March fee application (.5); correspond with K&E working group re same (.2). |
| 4/28/17 | Natasha Hwangpo | .50 | Correspond with K&E working group, RLF re March monthly and February CNO filing. |
| | | 48.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101238**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                                    $ 501.00


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                     $ 501.00

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

## **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .60 | 835.00 | 501.00 |
| **TOTALS** | **.60** | | **$ 501.00** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/04/17 | Natasha Hwangpo | .30 | Correspond with K&E working group, professionals re final fee apps and payment timing. |
| 4/18/17 | Natasha Hwangpo | .30 | Review and analyze January and February MOR (.2); correspond with K. Sullivan re same (.1). |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5101239**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**

For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                    $ 8,265.00

For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 8,265.00

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick, P.C. | 3.00 | 1,165.00 | 3,495.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,475.00 | 2,655.00 |
| Mark McKane, P.C. | 1.80 | 1,175.00 | 2,115.00 |
| **TOTALS** | **6.60** | | **$ 8,265.00** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/17/17 | Chad J Husnick, P.C. | 3.00 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (1.7) (billed at half time); travel from Wilmington, DE to Indianapolis, IN re same (1.3) (billed at half time). |
| 4/30/17 | Mark McKane, P.C. | 1.80 | Travel from Chicago, IL to Dallas, TX re board workshop (billed at half time). |
| 4/30/17 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Dallas, TX re board workshop (billed at half time). |
| | | 6.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101242**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                $ 447,033.50


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 447,033.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 17.90 | 735.00 | 13,156.50 |
| Andrew Calder, P.C. | 30.50 | 1,475.00 | 44,987.50 |
| Chad J Husnick, P.C. | 70.70 | 1,165.00 | 82,365.50 |
| Natasha Hwangpo | .30 | 835.00 | 250.50 |
| Marc Kieselstein, P.C. | 76.00 | 1,475.00 | 112,100.00 |
| Robert Orren | 1.40 | 340.00 | 476.00 |
| John Pitts, P.C. | 4.00 | 1,095.00 | 4,380.00 |
| Edward O Sassower, P.C. | 30.20 | 1,410.00 | 42,582.00 |
| James H M Sprayregen, P.C. | 40.70 | 1,475.00 | 60,032.50 |
| Patrick Venter | 12.40 | 555.00 | 6,882.00 |
| Aparna Yenamandra | 88.20 | 905.00 | 79,821.00 |
| **TOTALS** | **372.30** | | **$ 447,033.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/01/17 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with E. Murphy re PUCT ruling (.8), review transcript and related materials re same (1.2). |
| 4/01/17 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences with K&E working group re PUCT ruling. |
| 4/01/17 | Chad J Husnick, P.C. | .50 | Correspond and conference with K&E working group, client re PUCT ruling. |
| 4/01/17 | Aparna Yenamandra | 3.30 | Telephone conference with K&E litigation working group re PUCT decision (1.2); correspond with K&E working group re BUF (.4); telephone conference with K&E working group re TPs (.6); telephone conference with M. McKane re MA analysis (.4); correspond with K&E litigation working group re WP re same (.7). |
| 4/02/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 4/02/17 | Edward O Sassower, P.C. | 2.20 | Correspond and telephone conferences re PUCT ruling. |
| 4/02/17 | Chad J Husnick, P.C. | 1.20 | Correspond and conference with K&E team, various parties regarding PUCT ruling. |
| 4/02/17 | Aparna Yenamandra | 2.20 | Telephone conference with K&E litigation team re MA review (.5); draft internal talking points re same (.8); correspond with K&E working group re same (.3); correspond with C. Husnick re MA analysis (.6). |
| 4/03/17 | James H M Sprayregen, P.C. | 2.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/17 | Marc Kieselstein, P.C. | 2.30 | Review and analyze issues re PUCT ruling (1.0); telephone conference with K&E working group re responses to PUC developments (.6); prepare for same (.7). |
| 4/03/17 | Edward O Sassower, P.C. | 4.10 | Correspond and telephone conferences re PUCT ruling. |
| 4/03/17 | Chad J Husnick, P.C. | 4.70 | Correspond and telephone conference with K&E working group, client, other advisors re PUCT ruling (2.8); prepare for and attend telephone conferences with opposing counsel re same (.7); review and analyze issues re same (.4); prepare for and participate in telephone conference with H. Morris, A. Bartram, A. Wright re same (.8). |
| 4/03/17 | Aparna Yenamandra | 3.70 | Telephone conference with KL, K&E working group, EK, FF, SC re PUCT ruling group (.6); telephone conference with E. Daucher re chambers conference (.5); correspond with K&E litigation team re MA analysis (.6); review and analyze professional NDAs (.5); correspond with K&E working group re modifications to same (.9); telephone conference with C. Husnick re PIK PSA analysis (.6). |
| 4/03/17 | Rebecca Blake Chaikin | 1.10 | Telephone conference with J. Sowa re case status (.6); telephone conference with A. Yenamandra re same (.5). |
| 4/03/17 | Andrew Calder, P.C. | 7.00 | Telephone conference with K&E team re PUCT ruling (2.0); review and analyze issues re merger agreement and related issues (5.0). |
| 4/03/17 | Patrick Venter | .20 | Telephone conference with K&E working group re discussion with creditors. |
| 4/04/17 | James H M Sprayregen, P.C. | 1.90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/04/17 | Marc Kieselstein, P.C. | 5.40 | Telephone conference with Evercore, company re PUCT ruling (.6); telephone conference with team re merger agreement, chambers conference (.6); telephone conference with NEE representatives and advisors re 4/5 chambers conference and PUCT order (.7); review same (2.4); telephone conference re analysis of same (1.1). |
| 4/04/17 | Edward O Sassower, P.C. | 2.40 | Correspond and telephone conferences with K&E working group re PUCT hearing. |
| 4/04/17 | Chad J Husnick, P.C. | 4.80 | Review and revise status update re PUCT ruling (1.4); correspond and conference with K&E team, client, opposing counsel re same (3.4). |
| 4/04/17 | Robert Orren | .40 | Distribute to K&E working group precedent re restructuring issues. |
| 4/04/17 | Aparna Yenamandra | 7.20 | Draft open items list (.5); telephone conference with C. Husnick, M. Kieselstein re same (.8); telephone conference with T. Horton, A. Wright re PUCT talking points (.6); telephone conference with K&E litigation working group re PUCT order (.7); telephone conference with M. Kieselstein, C. Husnick, Chadbourne, C. Sieving re chambers conference (.7); telephone conference with K&E working group, EVR re M&A issues (.6); telephone conference with C. Husnick re NDAs (.4); draft chambers talking points (1.1); correspond with EK re PUCT precedent materials (.6); telephone conference with M. McKane re PUCT ruling (.3); telephone conference with A. Wright re PUCT ruling (.4) review and analyze issues re same (.5). |
| 4/04/17 | Andrew Calder, P.C. | 2.00 | Telephone conferences with Evercore re Merger Agreement (1.7) prepare for the same (.3). |
| 4/04/17 | John Pitts, P.C. | .30 | Telephone conference with A. Calder re Merger Agreement. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/17 | James H M Sprayregen, P.C. | 1.70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/05/17 | Marc Kieselstein, P.C. | 3.60 | Telephone conference with E side advisors re PUCT ruling (1.0); correspond with various E side creditors re existing confidentiality and PSA arrangements (1.2); analyze impact of "status quo" on Oncor and tax related issues (1.4). |
| 4/05/17 | Edward O Sassower, P.C. | 2.30 | Correspond and telephone conferences with K&E working group re PUCT ruling. |
| 4/05/17 | Chad J Husnick, P.C. | 2.40 | Correspond and telephone conference with K&E working group, client, opposing counsel re PUCT ruling. |
| 4/05/17 | Aparna Yenamandra | 3.30 | Correspond with M. Kieselstein, C. Husnick re PSAs (.7); correspond with E. Murphy re appellate record (.5); review and revise NDAs (.8); telephone conference with professionals re same (.6); correspond with M. Kieselstein re 4-17 talking points (.7). |
| 4/05/17 | Rebecca Blake Chaikin | .40 | Review and analyze restructuring plan precedent (.1); office conference with A. Yenamandra re PUCT correspondence (.3). |
| 4/06/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/06/17 | Marc Kieselstein, P.C. | 2.20 | Review and analyze issues re merger agreement (.8); review tax issues re PUC position on "status quo" (.9); review of talking points re same (.5). |
| 4/06/17 | Edward O Sassower, P.C. | 2.20 | Correspond and telephone conferences with K&E working group re PUCT hearing. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/17 | Chad J Husnick, P.C. | 4.30 | Correspond and telephone conference with K&E working group, client re PUCT ruling (3.6); review and revise talking points re same (.7). |
| 4/06/17 | Aparna Yenamandra | 8.10 | Telephone conference with EVR re valuation (.5); telephone conference with K&E working group, EFH teams re PUCT ruling (.9); correspond with PIKs re PSA (.6); correspond with K&E litigation working group re MA analysis (.7); correspond with K&E working group re PUCT correspondence (.8); office conference with R. Chaikin re same (.5); telephone conference with T. Horton re cash projections (.8); draft PUCT correspondence (1.1); research issues re same (.5); correspond with EK re same (.7); correspond with A. Wright re NDAs (.6); telephone conference with FF re NDAs (.4). |
| 4/06/17 | Rebecca Blake Chaikin | 3.00 | Research issues re PUCT correspondence. |
| 4/07/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/07/17 | Marc Kieselstein, P.C. | 3.40 | Review and analyze issues re PUCT ruling. |
| 4/07/17 | Edward O Sassower, P.C. | 2.10 | Correspond and telephone conferences re PUCT ruling. |
| 4/07/17 | Chad J Husnick, P.C. | .70 | Correspond and telephone conference with K&E working group, client re PUCT ruling (.4); review and revise talking points re same (.3). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/17 | Aparna Yenamandra | 4.70 | Telephone conference with B. Stephany, J. Ganter re scheduling issues (.6); correspond with M. McKane re same (.4); office conference with R. Chaikin re restructuring issues (.4); review and analyze M&A issues (.2); correspond with K&E working group re same (.6); review and revise PUCT correspondence (.4); correspond with EK re same (.7); draft PSA amendments (.7); correspond and telephone conference with creditors re same (.7). |
| 4/07/17 | Rebecca Blake Chaikin | 7.30 | Research issues re PUCT correspondence (1.8); review and analyze debt documents, and related materials re same (1.9); office conference with A. Yenamandra re same (.5); review and analyze issues re same (1.9); research issues re dividend considerations (.6); correspond with A. Yenamandra re same (.6). |
| 4/09/17 | James H M Sprayregen, P.C. | .70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/10/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/10/17 | Edward O Sassower, P.C. | 2.90 | Correspond and telephone conferences re compensation considerations (.6); review materials re same (2.3). |
| 4/10/17 | Chad J Husnick, P.C. | 3.40 | Correspond and telephone conference with K&E working group, client re restructuring status and next steps. |
| 4/10/17 | Aparna Yenamandra | 2.40 | Review and revise PUCT talking points (1.1); telephone conference with C. Husnick, M. Kieselstein re same (.4); office conference with R. Chaikin re same (.5); telephone conference with M. Roose re PSA (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/17 | Rebecca Blake Chaikin | .60 | Telephone conference with J. Sullivan re plan considerations (.5); correspond with FINRA re escrowed EFIH notes CUSIPs (.1). |
| 4/10/17 | Andrew Calder, P.C. | 2.00 | Review and analyse merger agreement materials (1.4); correspond with K&E corporate working group re same (.4); review and analyze correspond re same (.2). |
| 4/11/17 | James H M Sprayregen, P.C. | .70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/11/17 | Marc Kieselstein, P.C. | 4.80 | Telephone conference with Company re PUCT ruling, upcoming board meeting (.2); review and analyze issues re PUCT ruling (.4); follow up call with company re next steps re same, upcoming board meeting (1.2); consider issues re same and correspond with KE team re same (3.0). |
| 4/11/17 | Chad J Husnick, P.C. | 1.60 | Correspond and telephone conference with K&E working group, client re restructuring status and next steps. |
| 4/11/17 | Aparna Yenamandra | 6.00 | Draft board materials (1.6); telephone conference with EFH, K&E working group re board materials and talking points (.9); review and revise same (1.4); correspond with K&E litigation working group re PUCT order (.7); correspond with RLF re MW settlement issues (.4); telephone conference with C. Husnick re MA analysis (.4); review and analyze same (.6). |
| 4/11/17 | Rebecca Blake Chaikin | 2.00 | Draft summary re debt document provisions. |
| 4/12/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/12/17 | Marc Kieselstein, P.C. | 2.50 | Review and analyze issues re PUCT issues (2.1); telephone conference with external parties re same (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/17 | Chad J Husnick, P.C. | 2.30 | Correspond and telephone conference with K&E working group, client re restructuring status and next steps. |
| 4/12/17 | Aparna Yenamandra | 4.70 | Review and revise PUCT talking points (.8); correspond with K&E working group re same (.4); review and resolve NDA issues (.9); correspond with C. Husnick, M. Kieselstein re M&A issues (.3); review and analyze M&A re same (.5); correspond with K&E litigation working group re PUCT issues (.6); review analysis re same  (.2); correspond with R. Chaikin re same (.3); review and revise same (.7). |
| 4/13/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/13/17 | Marc Kieselstein, P.C. | 3.80 | Review PUCT ruling (.7); correspond re next steps with board, stakeholders (1.7); telephone conference with K&E working group re same (.8); prepare for same (.6). |
| 4/13/17 | Edward O Sassower, P.C. | .90 | Correspond and telephone conferences re compensation considerations (.4); review and analyze materials re same (.5). |
| 4/13/17 | Chad J Husnick, P.C. | .50 | Correspond and telephone conference with K&E working group, client re restructuring status and next steps. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/17 | Aparna Yenamandra | 7.00 | Review and revise board materials, PUCT talking points, TX TPs (1.7); correspond with K&E corporate working group re MA analysis (.8); review and analyze same (.6); telephone conference with K&E corporate working group, W. Williams, C. Husnick re same (.6); draft hearing talking points (.9); correspond with counsel re PIK PSA, NDA (.4); telephone conference with CP re PSA (.4); correspond with EK re PUCT testimony (.5); correspond with K&E litigation working group re status of analysis (.3); correspond with N. Patel re updated cash projections (.8). |
| 4/13/17 | Andrew Calder, P.C. | 5.00 | Correspond with K&E working group re merger agreement issues (1.1); review and analyze same (1.6); correspond with K&E working group re merger agreement issues (2.3). |
| 4/13/17 | John Pitts, P.C. | 2.20 | Review and analyze Merger Agreement issues (1.0); correspond and telephone conference with K&E working group re same (1.2). |
| 4/13/17 | Patrick Venter | .30 | Correspond with A. Yenamandra, E. Daucher re status conference scheduling. |
| 4/14/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/14/17 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with E side stakeholder advisors re PUCT Order (1.0); analyze related issues re merger agreement (1.2). |
| 4/14/17 | Chad J Husnick, P.C. | 1.80 | Review and revise materials re status update (.6); correspond and telephone conference with K&E working group re same (1.2). |
| 4/14/17 | Robert Orren | .80 | Correspond with P. Venter re EFH SEC filings (.4); distribute to P. Venter briefs from PUCT proceeding (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/17 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group re case status. |
| 4/14/17 | Patrick Venter | 6.10 | Correspond with E. Daucher re status update scheduling (.3); correspond with K&E working group re status update, talking points (2.2); review and revise same (3.6). |
| 4/15/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/15/17 | Chad J Husnick, P.C. | 1.10 | Review and revise materials re status update (.4); correspond and telephone conference with K&E working group re same (.7). |
| 4/15/17 | Patrick Venter | 3.10 | Review and revise talking points re status update conference (1.4); correspond with Chadbourne, K&E working group, Company, EVR re same (1.7). |
| 4/16/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/16/17 | Chad J Husnick, P.C. | 1.20 | Review and revise materials re status update (.8); correspond and telephone conference with K&E working group re same (.4). |
| 4/17/17 | James H M Sprayregen, P.C. | 2.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/17/17 | Marc Kieselstein, P.C. | 2.20 | Review and analyze issues re strategy. |
| 4/17/17 | Chad J Husnick, P.C. | .60 | Correspond and telephone conference with K&E working group, client re next steps and restructuring strategy. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/17 | Aparna Yenamandra | 2.70 | Telephone conference with C. Husnick re hearing update (.4); review and revise NDAs (.6); correspond with K&E working group re same (.3); correspond with K&E litigation working group re case status (.7); telephone conference with M. McKane re equitization considerations (.4); correspond with R. Chaikin re Epiq analysis of same (.3). |
| 4/17/17 | Rebecca Blake Chaikin | .50 | Correspond with A. Yenamandra re restructuring issues. |
| 4/17/17 | Andrew Calder, P.C. | 4.50 | Telephone conferences with various parties re merger agreement issue. |
| 4/18/17 | James H M Sprayregen, P.C. | 2.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/18/17 | Marc Kieselstein, P.C. | 4.20 | Review and analyze PSA issues (1.6); telephone conference with Ropes and Gray re same (.2); review and analyze issues re merger agreement (2.4). |
| 4/18/17 | Chad J Husnick, P.C. | .80 | Correspond and telephone conference with K&E working group, client re next steps and restructuring strategy. |
| 4/18/17 | Aparna Yenamandra | 4.90 | Attend standing PUCT call (.6); telephone conference with K&E litigation working group re corporate governance research (.4); correspond with EK re same (.3); research issues re same (.7); correspond with K&E working group, secured creditors re MW stipulations (.8); correspond with R. Chaikin re equitization technicalities (.6); telephone conference with A. Wright re NEE settlement conference (.4); review and analyze PSA amendment, MA provisions re same (.8); office conference with P. Venter re PSA analysis (.3). |
| 4/18/17 | Patrick Venter | .40 | Office conference with A. Yenamandra re restructuring issues. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/17 | James H M Sprayregen, P.C. | 2.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/19/17 | Marc Kieselstein, P.C. | 3.30 | Review and analyze issues re equitization plan (1.8); telephone conference with K&E working group re PUCT Order (1.5). |
| 4/19/17 | Chad J Husnick, P.C. | 4.50 | Correspond and telephone conference with K&E working group, client re next steps and restructuring strategy. |
| 4/19/17 | Aparna Yenamandra | 3.60 | Telephone conference with K&E working group re PUCT Order (.9); correspond with EFIH secured creditors re MW stipulations (.4); review and revise same (.3); correspond with professionals re NDAs (.7); review and analyze 4-17 transcript (.4); research re fiduciary duty issues (.9). |
| 4/19/17 | Patrick Venter | 2.30 | Analyze NEE PSA issues. |
| 4/20/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/20/17 | Marc Kieselstein, P.C. | 4.60 | Review and analyze issues re PSA (2.1); correspond and telephone conferences with various parties re same (1.3); analyze PUCT Order and next steps (1.2). |
| 4/20/17 | Chad J Husnick, P.C. | 6.30 | Correspond and telephone conference with K&E working group, client re restructuring strategy and next steps (3.4); review and revise RSA amendment (1.7); correspond and telephone conference with opposing counsel, K&E working group, client re same (1.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/20/17 | Aparna Yenamandra | 7.10 | Attend conference with NEE, EK, EFH, M. McKane (1.6); telephone conference with K&E working group re MA considerations (.6); telephone conference with C. Husnick re PSA issues (.4); review and revise same (.7); correspond with A. Wright, P. Keglevic re same (.6); correspond with K&E working group re same (.8); correspond with parties re professional NDAs (.8); draft correspondence to K&E working group re creditor restriction issues (.7); telephone conference with C. Husnick re tax presentations (.3); review and revise same (.6). |
| 4/20/17 | Andrew Calder, P.C. | 3.00 | Telephone conference with K&E working group re merger agreement issues (1.0); review and analyze issues re same (2.0). |
| 4/21/17 | James H M Sprayregen, P.C. | 2.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/21/17 | Marc Kieselstein, P.C. | 7.50 | Telephone conference with company and counsel re RSA issues (1.0); same with counsel re same (.5); review and analyze issues re same (.4); draft memorandum re situation overview an next steps (3.2); analyze issues re PUC Order (1.0); review memorandum from regulatory counsel re ringfence structures (.6); telephone conference with regulatory counsel and E. Murphy re next steps (.8). |
| 4/21/17 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences re compensation considerations (.8); review and analyze materials re same (.3). |
| 4/21/17 | Chad J Husnick, P.C. | 4.80 | Correspond and telephone conference with K&E working group, client re restructuring strategy and next steps (2.4); prepare for and attend telephone conference with opposing counsel, K&E working group, client re RSA amendment (2.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/17 | Aparna Yenamandra | 3.20 | Telephone conference with K&E working group, A. Wright re PUCT Order options (.8); telephone conference with RG, K&E working group, EFH team re PSA amendment (1.2); telephone conference with W. Wayne re same (.3); telephone conference with C. Husnick re same (.3); correspond with K&E working group re NEE conference (.6). |
| 4/21/17 | Andrew Calder, P.C. | 2.00 | Correspond and telephone conferences with various parties re merger agreement issues. |
| 4/22/17 | Chad J Husnick, P.C. | 1.20 | Correspond and telephone conference with K&E working group, client re restructuring strategy and next steps. |
| 4/23/17 | Marc Kieselstein, P.C. | 4.70 | Telephone conference with external counsel re case status (.3); review and revise memorandum re case status and strategy (4.4). |
| 4/23/17 | Chad J Husnick, P.C. | 1.00 | Correspond and telephone conference with K&E working group, client re restructuring strategy and next steps. |
| 4/23/17 | Aparna Yenamandra | 1.30 | Correspond with K&E team re board materials (.5); draft revised NDA (.8). |
| 4/24/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/24/17 | Marc Kieselstein, P.C. | 5.30 | Review and analyze issues re PSA issues (1.1); telephone conferences various parties re same (.4); review and revise memorandum re case status and strategy (3.8). |
| 4/24/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with various parties re restructuring issues. |
| 4/24/17 | Chad J Husnick, P.C. | 4.00 | Review and revise memorandum re restructuring strategy and next steps (.3); correspond and telephone conference with K&E working group, client re same (3.7). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/17 | Aparna Yenamandra | 2.00 | Correspond with C. Dobry re audit questions (.6); correspond with KL re NDAs (.5); correspond with K&E team re board deck comments (.9). |
| 4/25/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/25/17 | Marc Kieselstein, P.C. | 3.20 | Review and revise memorandum re case status and strategy. |
| 4/25/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with various parties addressing restructuring issues. |
| 4/25/17 | Chad J Husnick, P.C. | 5.30 | Review and revise memorandum re restructuring strategy and next steps (3.3); correspond and conference with K&E working group, client re same (2.0). |
| 4/25/17 | Robert Orren | .20 | Distribute to April 17 hearing transcript re confirmation status. |
| 4/25/17 | Aparna Yenamandra | 2.00 | Correspond with K&E working group re board deck comments (1.2); correspond with K&E team re PSA issues (.8). |
| 4/25/17 | Rebecca Blake Chaikin | .20 | Correspond with Kramer re PSA amendments. |
| 4/26/17 | James H M Sprayregen, P.C. | 2.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/26/17 | Marc Kieselstein, P.C. | 2.90 | Telephone conference with K&E working group re next steps memorandum, upcoming board meeting (.4); review and revise materials re same (2.5). |
| 4/26/17 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences with various parties re plan issues. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/17 | Chad J Husnick, P.C. | 3.70 | Review and revise memorandum re restructuring strategy and next steps (1.3); correspond and conference with K&E team, client re same (2.4). |
| 4/26/17 | Aparna Yenamandra | 2.20 | Correspond with K&E team re board deck comments (1.4); correspond with E creditors re cash projection updates (.8). |
| 4/27/17 | James H M Sprayregen, P.C. | 1.70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/27/17 | Marc Kieselstein, P.C. | 3.30 | Telephone conference with K&E litigation and corporate working groups re next steps memo and plan (1.0); analyze issues re regulatory takings/class and NEE outline re MFR (2.3). |
| 4/27/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with various parties re plan issues. |
| 4/27/17 | Chad J Husnick, P.C. | 1.80 | Correspond and telephone conference with K&E team, opposing counsel, client re RSA (1.2); draft waiver re same (.6). |
| 4/27/17 | Aparna Yenamandra | 2.60 | Correspond with K&E team re board deck comments (1.3); correspond with K&E team re NDAs (.6); correspond with K&E team re PSA issues and draft revisions re same (.7). |
| 4/27/17 | Natasha Hwangpo | .30 | Correspond with RLF, A&M re MOR. |
| 4/27/17 | Rebecca Blake Chaikin | .20 | Review and revise NDA. |
| 4/27/17 | Andrew Calder, P.C. | 2.00 | Conference call with K&E working group re case strategy (1.3); prepare for the same (.7). |
| 4/27/17 | John Pitts, P.C. | 1.50 | Review and analyze internal strategy memorandum (.2); telephone conference with K&E working group re strategy and prep for board meeting (1.3). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/17 | James H M Sprayregen, P.C. | 1.90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/28/17 | Marc Kieselstein, P.C. | 2.60 | Telephone conference with regulatory counsel re next steps (1.8); prepare for same (.8). |
| 4/28/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with various parties re restructuring issues. |
| 4/28/17 | Chad J Husnick, P.C. | 3.30 | Review and revise board materials (1.4); correspond and conference with K&E working group, client re same, restructuring strategy, and next steps (1.2); correspond and telephone conference with K&E working group, opposing counsel re RSA (.7). |
| 4/28/17 | Aparna Yenamandra | 2.10 | Correspond with K&E team re board deck comments (1.4); correspond with K&E team re PSA revisions (.7). |
| 4/28/17 | Rebecca Blake Chaikin | .50 | Correspond with Company re waiver language (.4); review and revise same (.1). |
| 4/29/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/29/17 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with various parties re plan issues. |
| 4/29/17 | Chad J Husnick, P.C. | 1.90 | Prepare for board meeting (.5); correspond and telephone conference with K&E working group, client re same (1.4). |
| 4/29/17 | Aparna Yenamandra | 1.30 | Attend coordinating call with K&E, EVR (.8); correspond with K&E team re board deck annotations (.5). |
| 4/29/17 | Rebecca Blake Chaikin | 2.10 | Research issues re restructuring support agreements. |
| 4/29/17 | Andrew Calder, P.C. | 1.00 | Telephone conference with Company re case strategy. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 4/30/17 | Chad J Husnick, P.C. | 1.00 | Correspond and telephone conference with K&E working group, client re restructuring strategy and next steps. |
| 4/30/17 | Aparna Yenamandra | .60 | Review POR re escrow issues and correspond with T. Nutt re same. |
|  |  | 372.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101247**
**Client Matter: 14356-26**

---

**In the matter of    [ALL E-SIDE] Retiree & Empl. Issues/OPEB**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                        $ 54,039.50


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 54,039.50

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.00 | 735.00 | 1,470.00 |
| Jonathan F Ganter | .30 | 995.00 | 298.50 |
| Chad J Husnick, P.C. | 3.10 | 1,165.00 | 3,611.50 |
| Marc Kieselstein, P.C. | 1.40 | 1,475.00 | 2,065.00 |
| Kevin McClelland | 7.10 | 555.00 | 3,940.50 |
| Mark McKane, P.C. | .40 | 1,175.00 | 470.00 |
| Scott D Price | .50 | 1,475.00 | 737.50 |
| Edward O Sassower, P.C. | 17.20 | 1,410.00 | 24,252.00 |
| Patrick Venter | 7.50 | 555.00 | 4,162.50 |
| Aparna Yenamandra | 14.40 | 905.00 | 13,032.00 |
| **TOTALS** | **53.90** | | **$ 54,039.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/11/17 | Edward O Sassower, P.C. | 2.70 | Correspond and telephone conferences re compensation considerations (1.6); review materials re same (1.1). |
| 4/12/17 | Edward O Sassower, P.C. | 2.40 | Correspond and telephone conferences re compensation considerations (1.2); review materials re same (1.2). |
| 4/12/17 | Aparna Yenamandra | .80 | Correspond with E. Sassower, C. Husnick re 2016 comp considerations. |
| 4/13/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E working group re employee benefit issues. |
| 4/13/17 | Scott D Price | .50 | Correspond with K&E working group re compensation matters. |
| 4/13/17 | Aparna Yenamandra | 5.50 | Telephone conference with E. Sassower re comp issues (.3); correspond with A. Burton re same (.6); telephone conference with W. Williams re same (.3); telephone conference with E. Sassower, S. Price, C. Husnick re same (.5); draft materials re same (3.8). |
| 4/13/17 | Patrick Venter | .30 | Review and analyze board deck re compensation. |
| 4/14/17 | Edward O Sassower, P.C. | 2.30 | Correspond and telephone conferences re compensation considerations (1.1); review and analyze materials re same (1.2). |
| 4/14/17 | Chad J Husnick, P.C. | .80 | Correspond with K&E team re employee benefit issues. |
| 4/14/17 | Patrick Venter | 3.80 | Telephone conference with K&E working group re compensation deck (1.8); review and revise same (2.0). |
| 4/15/17 | Edward O Sassower, P.C. | 2.10 | Correspond and telephone conferences re compensation considerations (.9); review and analyze materials re same (1.2). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/17 | Chad J Husnick, P.C. | .80 | Correspond with K&E team re employee benefit issues. |
| 4/15/17 | Rebecca Blake Chaikin | 1.80 | Draft slides for compensation deck (1.6); correspond with C. Husnick, A. Yenamandra re same (.2). |
| 4/15/17 | Patrick Venter | .50 | Review and analyze information re compensation deck. |
| 4/16/17 | Mark McKane, P.C. | .40 | Review and analyze draft EFH/EFIH compensation presentation. |
| 4/16/17 | Edward O Sassower, P.C. | 2.20 | Correspond and telephone conferences re compensation considerations (1.3); review and analyze materials re same (.9). |
| 4/16/17 | Chad J Husnick, P.C. | 1.00 | Correspond with K&E team re employee benefit issues. |
| 4/16/17 | Patrick Venter | 2.90 | Review and revise compensation deck (1.2); correspond with C. Husnick, A. Yenamandra re same (.4); review and revise talking points (1.3). |
| 4/17/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences re compensation considerations (.7); review and analyze materials re same (.9) |
| 4/17/17 | Aparna Yenamandra | 2.60 | Correspond with K. McClelland re comp research (.5); telephone conference with same re same (.3); same with E. Sassower re deck re same (.6); same with C. Husnick re same (.4); revise same (.8). |
| 4/17/17 | Rebecca Blake Chaikin | .20 | Review and analyze revised compensation deck. |
| 4/17/17 | Kevin McClelland | 3.20 | Research employee compensation issues (2.5); correspond with K&E team re same (.7). |
| 4/18/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences re compensation considerations (1.1); review and analyze materials re same (.3). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
　　26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/17 | Jonathan F Ganter | .30 | Telephone conference with A. Yenamandra re compensation issues (.2); prepare for same (.1). |
| 4/18/17 | Aparna Yenamandra | 3.50 | Review comp research (.8); correspond with K. McClelland re same (.4); revise comp materials (1.1); telephone conference with E. Sassower re same (.4); correspond with P. Keglevic re same (.3); correspond with J. Ganter re precedent to same (.5). |
| 4/18/17 | Kevin McClelland | 3.90 | Research incentive plans (1.2); draft incentive plan chart (2.7). |
| 4/19/17 | Marc Kieselstein, P.C. | 1.40 | Analyze comp issues re PUC denial. |
| 4/19/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences re compensation considerations (.9); review and analyze materials re same (.4). |
| 4/19/17 | Aparna Yenamandra | 1.60 | Review comp case precedent (.5); draft summary re same (1.1). |
| 4/20/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences re compensation considerations (.8); review and analyze materials re same (.4). |
| 4/20/17 | Aparna Yenamandra | .40 | Telephone conference with C. Husnick re comp research. |
| | | 53.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101250**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                     $ 50,161.50


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 50,161.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gregory W Gallagher, P.C. | 2.50 | 1,525.00 | 3,812.50 |
| Todd F Maynes, P.C. | 18.10 | 1,625.00 | 29,412.50 |
| Anthony Sexton | 14.90 | 1,015.00 | 15,123.50 |
| Sara B Zablotney | 1.40 | 1,295.00 | 1,813.00 |
| **TOTALS** | **36.90** | | **$ 50,161.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/17 | Gregory W Gallagher, P.C. | 1.00 | Research re tax opinion. |
| 4/01/17 | Anthony Sexton | 1.30 | Review materials re strategy for restructuring issues (.9); correspond with K&E team re same (.4). |
| 4/03/17 | Todd F Maynes, P.C. | 2.50 | Telephone conferences with Board re tax matters (1.2); prepare for same (.8); correspond with A. Sexton re same (.5). |
| 4/03/17 | Anthony Sexton | 1.00 | Review materials re next steps for addressing restructuring issues (.6); correspond with K&E working group re same (.4). |
| 4/04/17 | Todd F Maynes, P.C. | 1.50 | Telephone conference re restructuring options (1.1); correspond re same (.4). |
| 4/04/17 | Sara B Zablotney | .50 | Analyze issues re PUCT decision. |
| 4/04/17 | Anthony Sexton | 1.30 | Telephone conferences with K&E team re tax issues (.3); draft tax issues list re same and correspond with K&E team re list and analysis (1.0). |
| 4/05/17 | Gregory W Gallagher, P.C. | .20 | Review tax discussion re PUCT ruling. |
| 4/05/17 | Todd F Maynes, P.C. | 1.50 | Telephone conference re restructuring issues (1.1); correspond re same (.4) |
| 4/05/17 | Sara B Zablotney | .30 | Review PUCT summary. |
| 4/05/17 | Anthony Sexton | 1.60 | Revise PUC talking points (1.0); revise OID opinion (.1); correspond with K&E team re same (.1); correspond with DDAs re deal status (.4). |
| 4/06/17 | Gregory W Gallagher, P.C. | .30 | Revise letter to PUCT. |
| 4/06/17 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re status updates. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/06/17 | Anthony Sexton | 2.00 | Analyze PUC talking points and Texas state tax issues. |
| 4/07/17 | Anthony Sexton | .70 | Review PUC talking points (.3); review debt marketing materials (.4). |
| 4/10/17 | Todd F Maynes, P.C. | 2.20 | Office conferences re next steps (1.4); telephone conference re same (.6); review PUCT next steps (.2). |
| 4/10/17 | Anthony Sexton | .80 | Correspond with K&E team re tax issues (.4) review materials re same (.4). |
| 4/11/17 | Todd F Maynes, P.C. | 2.00 | Telephone conference with S&C re status update. |
| 4/11/17 | Anthony Sexton | .50 | Attend portion of telephone conference with S&C re status update. |
| 4/12/17 | Todd F Maynes, P.C. | 3.20 | Revise talking points (.6); telephone conference with IRS (.8); same with David Wheat (.6); conferences re deal structures (.8) prepare for same (.4). |
| 4/12/17 | Anthony Sexton | 1.20 | Review PUCT order (.4); correspond with various parties re tax implications of next steps (.8). |
| 4/13/17 | Anthony Sexton | 1.00 | Correspond with various parties re tax implications of restructuring considerations. |
| 4/14/17 | Todd F Maynes, P.C. | 1.00 | Telephone conference re IRS communications (.6); correspond re same (.4). |
| 4/14/17 | Anthony Sexton | .40 | Correspond with various parties re tax implications of restructuring considerations. |
| 4/17/17 | Todd F Maynes, P.C. | 1.50 | Correspond re transaction strategy (.3); telephone conferences with board (.8); correspond with Kneeland Youngblood (.4). |
| 4/18/17 | Todd F Maynes, P.C. | .50 | Correspond re next steps. |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/17 | Todd F Maynes, P.C. | .50 | Telephone conference re compensation issues (.3); correspond re IRS ruling status (.2) |
| 4/20/17 | Todd F Maynes, P.C. | .50 | Correspond re next steps. |
| 4/21/17 | Anthony Sexton | .70 | Draft board materials (.5), correspond with K&E team re next steps (.2). |
| 4/23/17 | Sara B Zablotney | .40 | Review board slides. |
| 4/24/17 | Sara B Zablotney | .20 | Review board materials. |
| 4/24/17 | Anthony Sexton | .90 | Correspond with K&E team re next steps and tax implications (.5); board materials re same (.4) |
| 4/25/17 | Todd F Maynes, P.C. | .70 | Telephone conference with Bill Cavanaugh re IRS (.3); same with IRS re status (.4). |
| 4/26/17 | Anthony Sexton | .50 | Correspond with K&E team re board materials and tax advice. |
| 4/27/17 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with A. Sexton and D. Wheat re step transaction issues and TMA (.4); review same (.3); research re same (.3). |
| 4/27/17 | Anthony Sexton | 1.00 | Review and revise board and opinion considerations (.6); correspond with K&E team and KPMG re same (.4). |
| | | 36.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5101287**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                    $ 39,623.50


For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 39,623.50

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thomas Dobleman | .50 | 995.00 | 497.50 |
| Michelle Kilkenney, P.C. | 1.20 | 1,225.00 | 1,470.00 |
| Linda K Myers, P.C. | 25.10 | 1,475.00 | 37,022.50 |
| Aparna Yenamandra | .70 | 905.00 | 633.50 |
| **TOTALS** | **27.50** | | **$ 39,623.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/01/17 | Linda K Myers, P.C. | 1.60 | Correspond with A. Wright re dip issues (.9); review bank presentation re same (.4); correspond with M. Kilkenney re same (.3). |
| 4/03/17 | Linda K Myers, P.C. | 2.60 | Review information re merger approval and PUCT ruling (.8); correspond with DIP team re DIP issues re same (.9); review DIP documents re same (.9). |
| 4/04/17 | Linda K Myers, P.C. | 1.60 | Correspond with K&E team re cash projections (.9); correspond with finance team re same and documentation (.4); review correspondence re POR and notice to IRS (.3). |
| 4/04/17 | Michelle Kilkenney, P.C. | .50 | Telephone conference with A. Yenamandra re PUCT ruling (.3); review DIP credit agreement re same (.2). |
| 4/04/17 | Aparna Yenamandra | .70 | Correspond with K&E working group re DIP considerations. |
| 4/04/17 | Thomas Dobleman | .20 | Correspond re DIP considerations. |
| 4/05/17 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re dip proposals and cash projections. |
| 4/06/17 | Linda K Myers, P.C. | 1.90 | Review bank discussion materials re DIP considerations. |
| 4/06/17 | Thomas Dobleman | .30 | Review DIP materials (.2); correspond re same (.1). |
| 4/07/17 | Linda K Myers, P.C. | 1.80 | Review materials for liquidity through emergence (1.3); correspond with K&E team re discussion with bank re options (.5). |
| 4/07/17 | Michelle Kilkenney, P.C. | .20 | Analyze credit agreement compliance matters. |
| 4/11/17 | Linda K Myers, P.C. | 1.20 | Correspond with K&E team re merger agreement and related issues (.8); review DIP agreement re same (.4). |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/17 | Linda K Myers, P.C. | 1.70 | Review PUCT draft order and summary from regulatory counsel re same. |
| 4/13/17 | Linda K Myers, P.C. | 2.10 | Review board update (.8); correspond with K&E team re same (.4); review information re PUCT ruling (.9). |
| 4/14/17 | Linda K Myers, P.C. | 2.40 | Review information re PUCT decision on NextEra/Oncor transaction (1.1); correspond with K&E working group re same (.6); correspond with K&E DIP team re process re same (.7). |
| 4/17/17 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re financing issues (.3); review information re same (.4). |
| 4/18/17 | Linda K Myers, P.C. | 1.30 | Review information re 4/17 hearing on confirmation and NextEra transaction. |
| 4/19/17 | Linda K Myers, P.C. | .60 | Review information re confirmation process update. |
| 4/20/17 | Linda K Myers, P.C. | 1.30 | Review information re EFIHdebt trading (1.1); correspond with K&E debt team re same (.2). |
| 4/27/17 | Linda K Myers, P.C. | 2.40 | Review background re DIP considerations (.4) correspond re covenant package (.6); review credit documents re same (.8); correspond with K&E team re covenant process (.6). |
| 4/27/17 | Michelle Kilkenney, P.C. | .50 | Correspond with N. Patel re DIP issues (.3); review terms re same (.2). |
| 4/28/17 | Linda K Myers, P.C. | 1.20 | Review creditor recovery issues (.2); correspond with K&E working group re DIP considerations (.6); review next steps (.4). |
| | | 27.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5101289**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through April 30, 2017
(see attached Description of Legal Services for detail)                        $ 3,312.50

For expenses incurred through April 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 3,312.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew R McGaan, P.C. | 2.50 | 1,325.00 | 3,312.50 |
| **TOTALS** | **2.50** | | **$ 3,312.50** |

Legal Services for the Period Ending April 30, 2017
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/17 | Andrew R McGaan, P.C. | .70 | Review draft stipulation of dismissal of makewhole appeal and litigation (.3); correspond with A. Yenamandra and M. Petrino re same (.4). |
| 4/17/17 | Andrew R McGaan, P.C. | .50 | Revise draft stipulation of makewhole dismissal (.3); correspond with M. Kieselstein and C. Husnick re same (.2). |
| 4/18/17 | Andrew R McGaan, P.C. | .70 | Analyze creditor revisions to makewhole stipulation (.2), review rules re dismissals (.2); correspond with K&E working group re strategy and language (.3). |
| 4/19/17 | Andrew R McGaan, P.C. | .60 | Review makewhole dismissal stipulation (.3); correspond with K&E restructuring working group re same (.3). |
| | | 2.50 | TOTAL HOURS |