**Exhibit H**

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　**February 21, 2017**
**Invoice No. 171500130**　　　　　　　　　　　　　　　　　　**Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/17 | PJY | Review and analyze revised proposed 1/4 hearing agenda. | 0.10 | 105.00 |
| 01/11/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas. | 0.10 | 33.00 |
| 01/12/17 | PJY | Review and analyze D. Joyner filing. | 0.10 | 105.00 |
| 01/18/17 | PJY | Review and analyze order scheduling 3/28 omnibus hearing (.1); email to M. Thomas re same (.1). | 0.20 | 210.00 |
| 01/24/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas. | 0.10 | 33.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |
| **Professional Fees** | **0.60** | **$** | **486.00** |
| **Total this Matter** | | **$** | **486.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                                **Page 3**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/17 | PJY | Review and analyze declaration in support of certain boiler sale (.2); emails with R. Nowitz re same (.2); review and analyze notes and correspondence re same (.4). | 0.80 | 840.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.80 | 1,050.00 | 840.00 |
| **Total For Partner** | **0.80** | | **840.00** |

| | Hours | | Amount |
|---|-------|---|--------|
| **Professional Fees** | **0.80** | $ | **840.00** |
| **Total this Matter** | | $ | **840.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 21, 2017**
**Invoice No. 171500130**                                                              **Page 4**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/10/17 | PJY | Review and analyze debtors' November monthly operating report. | 0.40 | 420.00 |
| 01/11/17 | PJY | Review and analyze report re debtors' November monthly operating report. | 0.10 | 105.00 |
| 01/24/17 | PJY | Review and analyze corrected schedule to October monthly operating report. | 0.30 | 315.00 |
| 01/30/17 | PJY | Review and analyze debtors' statement of amounts paid to OCPs 10/1 - 12/31. | 0.20 | 210.00 |
| 01/31/17 | PJY | Emails with R. Nowitz and R. Corn re cash projections (.2); review and analyze correspondence with Evercore re same (.3). | 0.50 | 525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.50 | 1,050.00 | 1,575.00 |
| **Total For Partner** | **1.50** | | **1,575.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.50** | **$** | **1,575.00** |
| **Total this Matter** | | **$** | **1,575.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                **February 21, 2017**
Invoice No. 171500130                                                          **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/17 | PJY | Review and analyze asbestos claimants' notice of appeal of order denying asbestos claimants' motion to dismiss asbestos debtors' case (.3); emails with parties in interest re same (.2). | 0.50 | 525.00 |
| 01/02/17 | MAF | Review appellate documents from asbestos objectors. | 0.10 | 107.50 |
| 01/02/17 | LAR | Review notice of appeal, amended notice of appeal. | 0.10 | 100.00 |
| 01/04/17 | PJY | Briefly review and analyze documents re analyze asbestos claimants' appeal of order denying asbestos claimants' motion to dismiss asbestos debtors' case. | 0.40 | 420.00 |
| 01/05/17 | MAF | Research Third Circuit docket on make-whole appeal matters. | 0.10 | 107.50 |
| 01/18/17 | PJY | Review and analyze documents re asbestos claimants' appeal of order denying dismissal of asbestos debtors' cases. | 0.60 | 630.00 |
| 01/18/17 | MAF | Review asbestos objectors' appellate issues. | 0.30 | 322.50 |
| 01/18/17 | LAR | Review email from M. Rust and statement of issues on appeal. | 0.10 | 100.00 |
| 01/24/17 | PJY | Review and analyze joint status report re stay of EFIH PIK notes make whole litigation and report re same. | 0.30 | 315.00 |
| 01/25/17 | PJY | Review and analyze district court order staying EFIH PIK notes make-whole litigation and report re same. | 0.20 | 210.00 |
| 01/30/17 | PJY | Review and analyze order entered re administrative closing of EFIH PIK notes make-whole litigation. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MICHAEL A. FIRESTEIN | 0.50 | 1,075.00 | 537.50 |
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| **Total For Partner** | **2.80** | | **2,942.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.80** | **$** | **2,942.50** |
| **Total this Matter** | | **$** | **2,942.50** |

**ENERGY FUTURE HOLDINGS CORP.** **February 21, 2017**
Invoice No. 171500130 **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/02/17 | PJY | Emails to M. Firestein re correspondence with D. Evans and B. Williamson re status call (.1); emails to M. Thomas re correspondence with D. Evans and B. Williamson re status call, open matters, status (.2). | 0.30 | 315.00 |
| 01/03/17 | MKT | Review email to board. | 0.50 | 637.50 |
| 01/11/17 | MKT | Review proposed board materials. | 0.80 | 1,020.00 |
| 01/12/17 | MKT | Review and comment on latest proposed board deck. | 0.70 | 892.50 |
| 01/12/17 | PJY | Review, analyze and revise draft 1/13 materials for board (multiple versions) (1.2); emails with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter, M. Thompson, V. Lazar and M. Thomas re same (.2); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re discovery and E-side plan confirmation trial status update (.3). | 1.70 | 1,785.00 |
| 01/13/17 | MKT | Review and comment on board materials relating to potential plan objections. | 0.40 | 510.00 |
| 01/13/17 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter, M. Thompson, V. Lazar and M. Thomas re draft materials for board, distribution timing. | 0.20 | 210.00 |
| 01/17/17 | MKT | Review latest draft board meeting materials. | 0.30 | 382.50 |
| 01/17/17 | PJY | Review and analyze draft materials for board (multiple versions) (.8); emails with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter, M. Thompson, V. Lazar and M. Thomas re same (.1); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re further discovery and E-side plan confirmation trial status update (.2). | 1.10 | 1,155.00 |
| 01/19/17 | PJY | Review and analyze final materials for 1/20 board meeting (.6); emails to M. Thomas re same (.1). | 0.70 | 735.00 |
| 01/20/17 | MKT | Prepare for and participate in board call. | 0.80 | 1,020.00 |
| 01/20/17 | PJY | Prepare for and telephonically participate in board meeting (.8); emails with M. Firestein re outcomes of same (.2); emails with R. Nowitz and L. Rappaport re materials for same, 1/18 P. Keglevic deposition transcript (.1). | 1.10 | 1,155.00 |
| 01/20/17 | MAF | Review board deck and prepare related memo on plan future and potential objections (.2); emails with P. Young re same (.2). | 0.40 | 430.00 |
| 01/20/17 | LAR | Review board deck, materials. | 0.50 | 500.00 |
| 01/24/17 | MKT | Emails with Kirkland re documents needed to review (.1); telephone conference with P. Young re same (.3). | 0.40 | 510.00 |
| 01/24/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re plan administrator board (.2); emails with A. Burton, A. Yenamandra and M. Thomas re director issue (.2); telephone conference with M. Thomas re same, preparation for E-side plan confirmation hearing (.3). | 0.70 | 735.00 |
| 01/25/17 | PJY | Emails with A. Yenamandra and M. Thomas re director issue (.2); review and analyze board resolutions re same (.3). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 21, 2017**
Invoice No. 171500130                                                     **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/17 | PJY | Emails with A. Burton, A. Yenamandra and M. Thomas re director issue (.2); review and analyze additional board resolutions re same (.3); telephone conference with M. Thomas re same (.2). | 0.70 | 735.00 |
| 01/27/17 | PJY | Emails with B. Williamson, J. Allen, M. Thomas, M. Firestein and J. Roche re director issue. | 0.20 | 210.00 |
| 01/27/17 | MAF | Telephone conference with M. Thomas on B. Williamson issues and related telephone conference with J. Roche re same. | 0.30 | 322.50 |
| 01/27/17 | JLR | Review / analyze B. Williamson depositions (.3) and conference and email with M. Firestein re same (.1). | 0.40 | 360.00 |
| 01/30/17 | PJY | Emails with J. Allen and M. Thomas re director issue (.1); further review and analyze historical board resolution re same (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.50 | 1,000.00 | 500.00 |
| MARK K. THOMAS | 3.90 | 1,275.00 | 4,972.50 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,075.00 | 752.50 |
| PETER J. YOUNG | 7.40 | 1,050.00 | 7,770.00 |
| **Total For Partner** | **12.50** | | **13,995.00** |
| | | | |
| JENNIFER L. ROCHE | 0.40 | 900.00 | 360.00 |
| **Total For Associate** | **0.40** | | **360.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **12.90** | **$** | **14,355.00** |
| **Total this Matter** | | **$** | **14,355.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                           **Page 8**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/17 | MKT | Emails with R. Pedone re plan discovery (.3); review discovery from EFIH creditors (.4). | 0.70 | 892.50 |
| 01/03/17 | MKT | Review latest creditor discovery (.2); office conference with P. Young re same (.2). | 0.40 | 510.00 |
| 01/03/17 | PJY | Office conference with M. Thomas re EFH notes indenture trustee's deposition notices, response thereto (.2); review and analyze EFIH first lien indenture trustee's notices of EFIH PIK noteholders' depositions, document requests (.3). | 0.50 | 525.00 |
| 01/03/17 | MAF | Review new discovery from EFIH 1Ls and prepare memo on same. | 0.40 | 430.00 |
| 01/03/17 | LAR | Review Delaware Trust Company document requests to GSO Capital Partners, York Capital, Avenue Capital Group (.2); review Delaware Trust Company deposition notices (.2). | 0.40 | 400.00 |
| 01/03/17 | JLR | Review deposition notices to clients and scheduling order re same. | 0.40 | 360.00 |
| 01/04/17 | MKT | Review latest discovery from E-side creditors (.4); conferences and emails with Kirkland and M. Firestein re next steps on discovery (.8); emails with client re same (.2). | 1.40 | 1,785.00 |
| 01/04/17 | PJY | Review and analyze email from C. Carty withdrawing certain of EFIH PIK notes indenture trustee's deposition notices (.1); review and analyze discovery issued to debtors by EFIH second lien indenture trustee, notices of deposition (.3). | 0.40 | 420.00 |
| 01/04/17 | MAF | Research discovery issues (.3); review PIK correspondence on discovery (.1); prepare correspondence to M. McKane and J. Ganter re same (.3); review new EFIH 2L written interrogatory and document discovery (.3). | 1.00 | 1,075.00 |
| 01/04/17 | LAR | Review UMB notice of withdrawal of discovery, Computershare Trust Company's document requests, interrogatories and deposition notices. | 0.30 | 300.00 |
| 01/05/17 | MKT | Emails and call with Kirkland, P. Young and M. Firestein re discovery issues. | 0.90 | 1,147.50 |
| 01/05/17 | MAF | Review new deposition discovery from EFIH 2Ls (.2); prepare for and attend conference call on deposition issues and pre-meet and confer matters with M. McKane, M. Thomas, P. Young, and J. Ganter (.9); review and revise talking points re deposition preparation matters (.4); conference with L. Rappaport re same (.2); review evidence in support of talking points (.8). | 2.50 | 2,687.50 |
| 01/05/17 | LAR | Conference with M. Firestein re discovery and confirmation hearing updates, meet and confer. | 0.20 | 200.00 |
| 01/05/17 | JLR | Review additional deposition notices. | 0.10 | 90.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                        **Page 9**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/06/17 | MKT | Prepare for call with Kirkland and participating parties on discovery (.4); participate in discovery call (1.0); emails and call with M. Firestein re discovery issues (.6). | 2.00 | 2,550.00 |
| 01/06/17 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced by debtors (.8). | 0.90 | 945.00 |
| 01/06/17 | MAF | Prepare for and attend telephone conference with M. McKane, M. Thomas, R. Pedone and J. Ganter on discovery meet and confer issues (1.1); review debtors' new production materials (.2); telephone conference with M. Thomas on discovery strategy in light of meet and confer (.5); research discovery obligation issues re response and debtors' document review (.3); conference with J. Roche on discovery strategy in light of ongoing meet and confer (.3). | 2.40 | 2,580.00 |
| 01/06/17 | JLR | Conference with M. Firestein re discovery issues (.3); review outstanding deposition notices and discovery deadlines (.1). | 0.40 | 360.00 |
| 01/08/17 | MKT | Prepare for and participate in meet and confer with participating parties (.9); call with Kirkland before meet and confer call (.8); calls with M. Firestein before and after meet and confer call (.5). | 2.20 | 2,805.00 |
| 01/08/17 | MAF | Various telephone conferences with M. Thomas on discovery strategy and possible protective order motion and deposition strategy for B. Williamson (.7); telephone conference with M. Thomas, M. McKane, R. Pedone, M. Nighan and J. Ganter on deposition issues, possible reconsideration motion and motion to quash (.8); research discovery issues (.3). | 1.80 | 1,935.00 |
| 01/09/17 | PJY | Review and analyze production letters from debtors and NextEra to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced (.8). | 0.90 | 945.00 |
| 01/09/17 | CMB | Review latest production for responsive documents. | 0.60 | 441.00 |
| 01/09/17 | MAF | Review and prepare materials on NextEra's new production (.2); review and prepare materials on debtors' new production (.2). | 0.40 | 430.00 |
| 01/09/17 | JLR | Emails with C. Bowman re document review (.3); review correspondence re additional document productions (.1). | 0.40 | 360.00 |
| 01/10/17 | PJY | Emails with EFH plan confirmation discovery participating parties re debtors' witnesses' depositions (.3); review and analyze correspondence from A. Terteryan re accessing debtors' document production (.1); review and analyze production letter from debtors to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced (.4). | 0.90 | 945.00 |
| 01/10/17 | CMB | Review latest production for responsive documents. | 5.20 | 3,822.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
Invoice No. 171500130                                      **Page 10**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/10/17 | MAF | Review multiple correspondence on depositions (.2); research document production issues raised by debtors (.3); research and prepare and review strategic memos on fair and equitable issues (.3); review multiple materials produced by debtors and prepare memo on same (1.2); telephone conference with C. Bowman on document review strategy and standards (.4). | 2.40 | 2,580.00 |
| 01/10/17 | JLR | Initial review of productions, set up search and email C. Bowman re document review (.2); review summary analysis re document review and review potentially-relevant documents (.6); emails with M. Firestein and C. Bowman re same (.2). | 1.00 | 900.00 |
| 01/11/17 | MKT | Draft and finalize memo to clients re status of plan and discovery issues (.7); calls with P. Young and M. Firestein re discovery issues (.4). | 1.10 | 1,402.50 |
| 01/11/17 | PJY | Review and analyze notice of 1/17 hearing re E-side plan confirmation hearing discovery dispute (.1); emails with M. McKane, J. Ganter, M. Esser, B. Stephany, M. Thomas and M. Firestein re same (.2); emails with N. Petrov re telephonic access to same (.1); office conference with M. Firestein re same (.2); review and analyze email from J. Ganter re depositions of P. Keglevic, A. Horton, C. Cremens and A. Wright (.2). | 0.80 | 840.00 |
| 01/11/17 | CMB | Review latest production for responsive documents. | 3.10 | 2,278.50 |
| 01/11/17 | MAF | Prepare correspondence to J. Ganter on discovery progress negotiations (.2); telephone conference with J. Ganter on update re depositions and upcoming motion (.3); review debtors' new production and related telephone conference with C. Bowman in preparation for preparing related memo concerning production (1.1); telephone conference with J. Roche on discovery production and strategy for preparation of B. Williamson issues (.2); research deposition issues for additional third-party witnesses (.3). | 2.10 | 2,257.50 |
| 01/11/17 | LAR | Review Epiq notices of documents produced, J. Ganter email re deposition schedule. | 0.10 | 100.00 |
| 01/11/17 | JLR | Conference and emails with C. Bowman re additional document review (.3); review / analyze summary of review and relevant documents (.4); emails and conference with M. Firestein re potential deposition / preparation (.2); collect documents re same (.2). | 1.10 | 990.00 |
| 01/12/17 | MKT | Review responses and objections to discovery (1.1); review letters from debtors and NextEra, with attachments, in advance of 1/17 hearing (1.4). | 2.50 | 3,187.50 |

**ENERGY FUTURE HOLDINGS CORP.** **February 21, 2017**
Invoice No. 171500130 **Page 11**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/12/17 | PJY | Emails with S. Ding re depositions of C. Cremens and A. Wright (.2); emails with L. Rappaport re 1/17 hearing re E-side plan confirmation hearing discovery dispute (.1); review and analyze M. McKane letter to court seeking protective order quashing deposition notices served by EFH notes indenture trustee and joined by Contrarian (.5); review and analyze letter from R. Ball joining same (.3); review and analyze debtors' responses and objections to EFIH first lien and second lien notes indenture trustees' document requests and interrogatories and email from M. Menzies re same (.4). | 1.50 | 1,575.00 |
| 01/12/17 | CMB | Review latest production for responsive documents. | 2.10 | 1,543.50 |
| 01/12/17 | MAF | Research discovery motion issues (.3); review deposition issues (.2); review additional produced documents by debtors and NextEra and related preparation of memos on same (.7); review debtors' new responses to new interrogatories and request for production (.4); conference with L. Rappaport on pending discovery motion strategy (.2); review debtors and NextEra motions to quash (.5); review and prepare strategic memo to M. Thomas on discovery motions (.2). | 2.50 | 2,687.50 |
| 01/12/17 | LAR | Conference with M. Firestein re letter briefs on discovery motion (.2); review letter briefs by debtors, NextEra in support of discovery motion (.6). | 0.80 | 800.00 |
| 01/12/17 | JLR | Review correspondence with M. Firestein and L. Rappaport re discovery update. | 0.10 | 90.00 |
| 01/13/17 | PJY | Review and analyze production letters (2) from debtors to EFH plan confirmation discovery participating parties (.2); briefly review and analyze certain produced documents (.7); review and analyze debtors' responses and objections to EFIH first lien, EFIH second lien and EFH notes indenture trustees' deposition notices and email from M. Menzies re same (.3). | 1.20 | 1,260.00 |
| 01/13/17 | MAF | Further review new discovery responses by debtors (.3); further review document production materials by debtors (.2); review and analyze further EFIH PIK production information and prepare memo on same (.3); review debtors' new responses to deposition notices and objections (.4); conference with L. Rappaport re discovery objection issues (.1); research motion to quash issues (.2). | 1.50 | 1,612.50 |
| 01/13/17 | LAR | Review emails from A. Terteryan and M. Tchorzewskire re document productions (.1); review email from M. Menzies re debtors' discovery responses (.3). | 0.40 | 400.00 |
| 01/13/17 | JLR | Emails with C. Bowman re document review (.1); review filings re discovery dispute and protective order re depositions (.5); review C. Bowman analysis and summary re document review (.3). | 0.90 | 810.00 |
| 01/14/17 | PJY | Emails with M. Thomas and M. Firestein re impending depositions re E-side plan. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.** **February 21, 2017**
Invoice No. 171500130 **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/14/17 | MAF | Review and prepare multiple correspondence on new supplemental discovery production by debtors (.3); review and prepare correspondence on depositions (.2). | 0.50 | 537.50 |
| 01/16/17 | CMB | Review latest production for responsive documents. | 1.70 | 1,249.50 |
| 01/16/17 | MAF | Research discovery and hearing issues (.3); review debtors' new production materials and prepare related memo on same (.4). | 0.70 | 752.50 |
| 01/17/17 | MKT | Review discovery pleadings filed by EFH notes indenture trustee (.2); analyze same and emails with P. Young, M. Firestein and Kirkland re same (.6); call with P. Young re same (.3); call with counsel for EFH notes indenture trustee re same (.3); email to clients re status and update on discovery and trial (.3). | 1.70 | 2,167.50 |
| 01/17/17 | PJY | Review and analyze EFH notes indenture trustee's withdrawal of certain discovery and email from M. Nighan re same (.1); review and analyze notice of cancellation of hearing re E-side plan confirmation hearing discovery dispute hearing re E-side plan confirmation (.1); review and analyze email from A. Terteryan re 1/18 P. Keglevic deposition (.1); telephone conference and emails with M. Thomas re same, open matters, status (.3). | 0.60 | 630.00 |
| 01/17/17 | LAR | Review letter from M. Nighan re withdrawal of deposition notices. | 0.10 | 100.00 |
| 01/17/17 | JLR | Review C. Bowman summary re further document review / analysis (.3); review correspondence and filings re depositions (.2). | 0.50 | 450.00 |
| 01/18/17 | MKT | Conferences with Kirkland re discovery and trial issues, status and alternatives (.8); attend deposition of P. Keglevic (2.3); conferences with M. Firestein re discovery and trial issues and strategy (.4). | 3.50 | 4,462.50 |
| 01/18/17 | PJY | Prepare for depositions of C. Cremens and A. Wright week of 1/23 (.6); emails with R. Nowitz re EFIH first lien and second lien notes indenture trustees' notices of depositions, subjects of same (.2). | 0.80 | 840.00 |
| 01/18/17 | MAF | Prepare for and attend P. Keglevic deposition and participate in related conferences with counsel on discovery (3.3); telephone conference with L. Rappaport on results of deposition (2). | 3.50 | 3,762.50 |
| 01/19/17 | PJY | Review and analyze email from A. Terteryan re 1/20 A. Horton deposition. | 0.10 | 105.00 |
| 01/19/17 | MAF | Review P. Keglevic deposition transcript. | 0.30 | 322.50 |
| 01/19/17 | JLR | Emails with M. Firestein and J. Klock re deposition documents and file management re same. | 0.20 | 180.00 |
| 01/20/17 | MKT | Participate in portions of A. Horton's deposition (3.0); draft, review and respond to emails to and from P. Young, M. Firestein and Kirkland re discovery issues (.8). | 3.80 | 4,845.00 |

**ENERGY FUTURE HOLDINGS CORP.** | **February 21, 2017**
Invoice No. 171500130 | **Page 13**

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/17 | PJY | Review and analyze portions of 1/18 P. Keglevic deposition transcript (.6); emails with M. Firestein re outcomes of A. Horton deposition (.2); review and analyze portions of 1/20 A. Horton deposition transcript and email from M. Firestein re same (.5); review and analyze document production letters from PIK noteholders and email from C. Carty re same (.2); review and analyze updated expert reports of D. Ying and J. Stuart and email from B. Stephany re same (.9). | 2.40 | 2,520.00 |
| 01/20/17 | MAF | Attend A. Horton deposition and post-deposition conferences with opposing counsel (3.1); emails with P. Young re same (.2); review rough transcript of A. Horton deposition (.4); review final A. Horton transcript and prepare correspondence re same (.2); review third-party production materials from EFIH PIK lenders (.2). | 4.10 | 4,407.50 |
| 01/20/17 | LAR | Emails with M. Thomas and M. Firestein re A. Horton deposition (.1); review production letters from C. Carty (.1); emails with P. Young and R. Nowitz re deposition transcript (.1). | 0.30 | 300.00 |
| 01/20/17 | JLR | Emails with M. Firestein re deposition and documentation and file management re same. | 0.10 | 90.00 |
| 01/20/17 | JK | Download exhibits for offline attorney review per J. Roche. | 0.30 | 111.00 |
| 01/21/17 | PJY | Emails with E-side plan discovery participating parties re C. Cremens' deposition. | 0.10 | 105.00 |
| 01/21/17 | MAF | Review multiple experts' new reports (1.0); further document production review (.2). | 1.20 | 1,290.00 |
| 01/22/17 | MAF | Further expert report review. | 0.30 | 322.50 |
| 01/22/17 | LAR | Review expert reports, related email M. Firestein. | 0.70 | 700.00 |
| 01/22/17 | JLR | Review document production supporting expert reports (.7) and email with M. Firestein re same (.1). | 0.80 | 720.00 |
| 01/23/17 | MKT | Review emails and attachments from participating parties re discovery, meet and confer, production and privilege (1.7); review revised expert reports of D. Ying, T. Vasquez and J. Stuart (1.8). | 3.50 | 4,462.50 |
| 01/23/17 | PJY | Emails with R. Nowitz and M. Cumbee re updated expert reports of D. Ying and J. Stuart (.2); telephone conference and emails with M. Firestein re EFH liquidation analysis (.3); review and analyze EFIH first lien and second lien notes indenture trustees' notice of D. Ying deposition (.2); briefly review and analyze NextEra's privilege log and email from R. Kirby re same (.2); review and analyze debtors' production letter to EFH plan confirmation discovery participating parties (.1); review and analyze debtors' privilege log and email from A. Terteryan re same (.1). | 1.10 | 1,155.00 |
| 01/23/17 | MAF | Telephone conference and emails with P. Young re expert reports (.3); review document production from debtor and expert reports and preparation of related memo on same (.7); telephone conference with P. Young on expert issues (.2); conference with J. Roche on expert plan issues and strategy for witnesses (.2). | 1.40 | 1,505.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 21, 2017**
Invoice No. 171500130                                                        **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/23/17 | LAR | Review notice of deposition of D. Ying, NextEra privilege log, debtors' categorical privilege log and related emails with L. Thomas, R. Kirby and A. Terteryan. | 0.20 | 200.00 |
| 01/23/17 | JLR | Further review / analysis re expert documents (.3); email and conference with M. Firestein re expert analysis and documents (.4); emails with Epiq re further document productions (.1). | 0.80 | 720.00 |
| 01/24/17 | MKT | Review emails re discovery issues and meet and confer issues (.8); participate in meet and confer with participating parties (.4). | 1.20 | 1,530.00 |
| 01/24/17 | PJY | Emails with E-side plan discovery participating parties re A. Wright's deposition, rescheduling thereof (.2); emails with R. Nowitz and L. Rappaport re 1/20 A. Horton deposition transcript (.1); review and analyze email from EFIH first lien indenture trustee's email re C. Cremens' deposition (.1). | 0.40 | 420.00 |
| 01/24/17 | CMB | Review latest production for responsive documents. | 1.70 | 1,249.50 |
| 01/24/17 | MAF | Review multiple privilege logs of NextEra and debtors (.3); review debtors' new production information (.2); review and prepare correspondence on deposition issues (.1); review GSO, Avenue and York production information and related telephone conference with C. Bowman on results of production, with related review of accompanying memo (.3); review and prepare supplemental correspondence concerning depositions (.1). | 1.00 | 1,075.00 |
| 01/24/17 | LAR | Emails with J. Ganter, M. Firestein, M. Menzies, J. Sabin and P. Anker re A. Wright deposition (.2); conference with M. Firestein re pretrial conference meeting, strategy (.2); email M. Firestein re pretrial conference meeting, (.1). | 0.50 | 500.00 |
| 01/24/17 | JLR | Emails with C. Bowman re document review, search terms and subsequent production. | 0.20 | 180.00 |
| 01/25/17 | MKT | Review C. Kearns and K. Glodowski expert reports. | 1.20 | 1,530.00 |
| 01/25/17 | PJY | Emails with E-side plan discovery participating parties re C. Kearns' and K. Glodowski's expert reports (.1); review and analyze same (1.2); review and analyze EFIH PIK notes indenture trustee's production letter to EFH plan confirmation discovery participating parties (.1); briefly review and analyze certain produced documents (.8). | 2.20 | 2,310.00 |
| 01/25/17 | CMB | Review latest production for responsive documents. | 0.70 | 514.50 |
| 01/25/17 | MAF | Research pending discovery issues (.3); review A. Horton deposition transcript exhibits (.2); review and prepare correspondence on expert report of EFIH 1Ls (.2); review new EFIH PIK notes production material and prepare memo on same (.2); review new debtor production documents and memo by C. Bowman on same (.3). | 1.20 | 1,290.00 |
| 01/25/17 | LAR | Emails with M. Firestein, C. Bowman and J. Roche re document production, exhibits to A. Horton deposition transcript (.1); conference with M. Firestein re document production, exhibits to A. Horton deposition (.1). | 0.20 | 200.00 |
| 01/25/17 | JLR | Review / manage deposition documents. | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                    **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/25/17 | JK | Download exhibits for offline attorney review per J. Roche. | 0.30 | 111.00 |
| 01/26/17 | MKT | Participate in A. Wright deposition. | 2.70 | 3,442.50 |
| 01/26/17 | PJY | Review and analyze email from B. Stephany re A. Wright deposition (.1); emails with M. Firestein re outcomes of same (.2); emails with R. Nowitz and L. Rappaport re canceled C. Cremens' deposition, D. Ying's noticed deposition (.2). | 0.50 | 525.00 |
| 01/26/17 | MAF | Further review debtor production (.3); attend portion of deposition of A. Wright (3.1); review portions of rough transcript of A. Wright (.4). | 3.80 | 4,085.00 |
| 01/26/17 | LAR | Telephonically attend portion of A. Wright deposition (.3); conference with M. Firestein re A. Wright testimony (.1); review production emails (.1); emails with P. Young and R. Nowitz re depositions (.1). | 0.60 | 600.00 |
| 01/26/17 | JLR | Review C. Bowman summary re document review and identify relevant documents for witness preparation. | 0.50 | 450.00 |
| 01/27/17 | PJY | Review and analyze portions of A. Wright 1/26 deposition transcript (.7); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, M. Firestein and L. Rappaport re same (.1). | 0.80 | 840.00 |
| 01/27/17 | MAF | Review final A. Wright deposition transcript and prepare memo on same (.4); prepare multiple correspondence to R. Nowitz on A. Wright deposition (.2). | 0.60 | 645.00 |
| 01/28/17 | MAF | Review A. Wright deposition exhibits. | 0.20 | 215.00 |
| 01/30/17 | CMB | Review latest production for responsive documents. | 0.80 | 588.00 |
| 01/30/17 | MAF | Review memos on most recent debtor production and review same. | 0.20 | 215.00 |
| 01/30/17 | JLR | Manage deposition exhibits. | 0.20 | 180.00 |
| 01/30/17 | JK | Download exhibits for offline attorney review per J. Roche. | 0.30 | 111.00 |
| 01/31/17 | JLR | Review C. Bowman summary re further document review. | 0.10 | 90.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                           **Page 16**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 4.80 | 1,000.00 | 4,800.00 |
| MARK K. THOMAS | 28.80 | 1,275.00 | 36,720.00 |
| MICHAEL A. FIRESTEIN | 36.00 | 1,075.00 | 38,700.00 |
| PETER J. YOUNG | 16.30 | 1,050.00 | 17,115.00 |
| **Total For Partner** | **85.90** | | **97,335.00** |
| | | | |
| COURTNEY M. BOWMAN | 15.90 | 735.00 | 11,686.50 |
| JENNIFER L. ROCHE | 8.00 | 900.00 | 7,200.00 |
| **Total For Associate** | **23.90** | | **18,886.50** |
| | | | |
| JOSEPH KLOCK | 0.90 | 370.00 | 333.00 |
| **Total For Prac. Support** | **0.90** | | **333.00** |
| | | | |
| **Professional Fees** | **110.70** | **$** | **116,554.50** |
| | | | |
| **Total this Matter** | | **$** | **116,554.50** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500130

**February 21, 2017**
**Page 17**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/17 | JZ | Draft certificate of no objection for November. | 0.30 | 270.00 |
| 01/03/17 | JZ | Email J. Khan re expenses. | 0.10 | 90.00 |
| 01/05/17 | PJY | Briefly review and analyze letter from fee committee re sixth interim fee application (.3); telephone conference and emails with M. Thomas re same (.2). | 0.50 | 525.00 |
| 01/05/17 | JZ | Call P. Hogan re fee statement. | 0.10 | 90.00 |
| 01/06/17 | JZ | Review SOLIC certificate of no objection (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |
| 01/08/17 | PJY | Emails to M. Thomas re 1/5 letter from fee committee re sixth interim fee application. | 0.10 | 105.00 |
| 01/09/17 | PJY | Review and revise December invoice in preparation for preparation of monthly fee statement (.9); emails with M. Reetz re same (.1). | 1.00 | 1,050.00 |
| 01/09/17 | JZ | Review filed SOLIC certificate of no objection (.1); email P. Hogan re same (.1); review expenses re November (.1). | 0.30 | 270.00 |
| 01/10/17 | PJY | Emails with M. Reetz re December invoice (.1); review and analyze letter from K. Stadler re November monthly fee statement (.1); emails with J. Zajac and M. Reetz re same (.1). | 0.30 | 315.00 |
| 01/11/17 | PJY | Emails with J. Zajac and M. Reetz re 1/10 letter from K. Stadler re November monthly fee statement (.1); further review and analyze fee committee's letter re sixth interim fee application, devise counterproposal thereto (1.1); emails with L. Schmidt and K. Stadler re 1/12 call re same (.1); further review and revise December invoice in preparation for preparation of monthly fee statement (.7); emails with M. Reetz re same (.1). | 2.10 | 2,205.00 |
| 01/11/17 | JZ | Review fee committee letter (.1); review receipts re same (.4); email P. Young re same (.1); revise certificate of no objection (.1); email D. Klauder re SOLIC (.1); review SOLIC fee statement (.3); emails with P. Hogan re same (.2). | 1.30 | 1,170.00 |
| 01/12/17 | PJY | Emails with M. Reetz re December invoice (.1); draft, review and revise February budget and staffing plan (1.2); email to M. Thomas re same (.1); prepare for and participate in call with L. Schmidt re fee committee's letter re sixth interim fee application (.6); emails with L. Schmidt re same (.1); email to M. Thomas re same (.1). | 2.20 | 2,310.00 |
| 01/13/17 | PJY | Emails with M. Reetz re December invoice (.2); review and analyze certificate of no objection re November monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1); email to G. Moor and C. Dobry re February budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1). | 0.90 | 945.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 21, 2017**
Invoice No. 171500130                                                        **Page 18**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/17 | JZ | Revise certificate of no objection (.1); email P. Young re same (.1). | 0.20 | 180.00 |
| 01/16/17 | PJY | Email to J. Zajac re certificate of no objection re November monthly fee statement, form invoice to client. | 0.10 | 105.00 |
| 01/17/17 | PJY | Revise certificate of no objection re November monthly fee statement (.1); emails with D. Klauder, A. Huber and J. Zajac re same (.2). | 0.30 | 315.00 |
| 01/18/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re certificate of no objection re November monthly fee statement and MFIS (.2); draft December fee statement (2.3). | 2.50 | 2,625.00 |
| 01/20/17 | PJY | Telephone conference and emails with L. Schmidt re fee committee's review of proposal re sixth interim fee application (.1); telephone conference with M. Thomas re same (.1). | 0.20 | 210.00 |
| 01/23/17 | PJY | Emails with J. Zajac re December monthly fee statement. | 0.10 | 105.00 |
| 01/24/17 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re filing and service of December monthly fee statement (.1); email to G. Moor, C. Dobry and J. Zajac re same (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 10.50 | 1,050.00 | 11,025.00 |
| **Total For Partner** | **10.50** | | **11,025.00** |
| | | | |
| JARED ZAJAC | 2.70 | 900.00 | 2,430.00 |
| **Total For Associate** | **2.70** | | **2,430.00** |
| | | | |
| **Professional Fees** | **13.20** | **$** | **13,455.00** |
| | | | |
| **Total this Matter** | | **$** | **13,455.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                          **Page 19**


**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/17 | PJY | Review and analyze EFIH first lien notes indenture trustee's motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.20 | 210.00 |
| 01/23/17 | MAF | Review motion for adequate protection. | 0.40 | 430.00 |
| 01/24/17 | PJY | Review and analyze report re EFIH first lien notes indenture trustee's motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.40 | 1,075.00 | 430.00 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.80** | | **850.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.80** | **$** | **850.00** |
| **Total this Matter** | | **$** | **850.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 21, 2017**
**Invoice No. 171500130**                                                 **Page 20**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/17 | MAF | Attend court hearing on disclosure statement. | 0.70 | 752.50 |
| 01/04/17 | PJY | Prepare and appear for client at disclosure statement hearing. | 2.00 | 2,100.00 |
| 01/04/17 | MAF | Prepare for and attend disclosure statement hearing. | 2.00 | 2,150.00 |
| 01/26/17 | PJY | Appear for client at initial E-side plan confirmation status hearing. | 0.50 | 525.00 |
| 01/26/17 | MAF | Attend court hearing on pretrial matters. | 0.60 | 645.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 3.30 | 1,075.00 | 3,547.50 |
| PETER J. YOUNG | 2.50 | 1,050.00 | 2,625.00 |
| **Total For Partner** | **5.80** | | **6,172.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **5.80** | **$** | **6,172.50** |
| **Total this Matter** | | **$** | **6,172.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                    **Page 21**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/17 | PJY | Review and analyze IRS's withdrawal of certain proof of claim. | 0.20 | 210.00 |
| 01/09/17 | PJY | Review and analyze order further enlarging period within which debtors may remove certain actions. | 0.10 | 105.00 |
| 01/09/17 | JZ | Review claim objection and prior communications with Norse (.3); call with B. Lund re Norse claim (.2). | 0.50 | 450.00 |
| 01/11/17 | JZ | Email B. Lund re claim information. | 0.10 | 90.00 |
| 01/12/17 | PJY | Review and analyze AST's withdrawals of certain claims (.1); review and analyze submitted claims (.6). | 0.70 | 735.00 |
| 01/17/17 | PJY | Briefly review and analyze documents filed in claims objection order appeal. | 0.20 | 210.00 |
| 01/19/17 | PJY | Review and analyze notice of 3/28 hearing re claims objection. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.30 | 1,050.00 | 1,365.00 |
| **Total For Partner** | **1.30** | | **1,365.00** |
| JARED ZAJAC | 0.60 | 900.00 | 540.00 |
| **Total For Associate** | **0.60** | | **540.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.90** | **$** | **1,905.00** |
| **Total this Matter** | | **$** | **1,905.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                        **Page 22**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/17 | MKT | Travel to Chicago from Tucson in advance of disclosure statement hearing. | 4.00 | 5,100.00 |
| 01/02/17 | PJY | Travel to Chicago, IL to prepare for 1/4 hearing of matters in debtors' cases. | 6.00 | 6,300.00 |
| 01/03/17 | MKT | Travel from Chicago to Philadelphia to attend disclosure statement hearing (weather delays). | 6.00 | 7,650.00 |
| 01/03/17 | PJY | Travel to Philadelphia, PA to prepare for 1/4 hearing of matters in debtors' cases. | 4.00 | 4,200.00 |
| 01/04/17 | MKT | Travel from Philadelphia to Wilmington to attend disclosure statement hearing (.5); travel from Wilmington to Chicago after disclosure statement hearing (6.0). | 6.50 | 8,287.50 |
| 01/04/17 | PJY | Travel to Wilmington, DE to prepare for hearing of matters in debtors' cases (.8); travel to Los Angeles, CA following same (8.2). | 9.00 | 9,450.00 |
| 01/05/17 | MKT | Return to Tucson from Chicago after disclosure statement hearing. | 4.00 | 5,100.00 |
| 01/17/17 | PJY | Travel to New York, NY to prepare for depositions of debtors' witnesses. | 7.70 | 8,085.00 |
| 01/17/17 | MAF | Travel to New York for P. Keglevic deposition. | 6.00 | 6,450.00 |
| 01/18/17 | MKT | Travel to New York for P. Keglevic deposition. | 4.50 | 5,737.50 |
| 01/19/17 | MKT | Return to Chicago, extensive delays. | 5.50 | 7,012.50 |
| 01/19/17 | PJY | Travel to Los Angeles, CA following preparation for depositions of debtors' witnesses. | 6.40 | 6,720.00 |
| 01/19/17 | MAF | Return from depositions in New York. | 9.00 | 9,675.00 |
| 01/22/17 | PJY | Travel to Chicago, IL to prepare for debtors' witnesses' depositions and initial E-side plan confirmation status hearing week of 1/23. | 6.10 | 6,405.00 |
| 01/23/17 | PJY | Travel to New York, NY to prepare for debtors' witnesses' depositions and initial E-side plan confirmation status hearing. | 3.50 | 3,675.00 |
| 01/26/17 | PJY | Travel to Wilmington, DE to prepare and appear for client at initial E-side plan confirmation status hearing (2.0); travel to Los Angeles, CA following same (7.9). | 9.90 | 10,395.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171500130**

**February 21, 2017**
**Page 23**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 30.50 | 1,275.00 | 38,887.50 |
| MICHAEL A. FIRESTEIN | 15.00 | 1,075.00 | 16,125.00 |
| PETER J. YOUNG | 52.60 | 1,050.00 | 55,230.00 |
| **Total For Partner** | **98.10** | | **110,242.50** |
| | | | |
| **Professional Fees** | **98.10** | **$** | **110,242.50** |
| Less 50% of Non-Working Travel | | | (55,121.25) |
| **Total this Matter** | | **$** | **55,121.25** |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
Invoice No. 171500130                                              **Page 24**


PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/17 | MKT | Review draft disclosure statement objection reply and provide initial comments (.9); emails with M. Kieselstein, P. Young, M. McKane, R. Chaikin, A. Yenamandra, R. Levin, V. Lazar and C. Husnick re same (.3). | 1.20 | 1,530.00 |
| 01/02/17 | PJY | Emails with M. Firestein re 1/3 telephonic status hearing re disclosure statement hearing, open matters, status (.3); prepare for 1/4 disclosure statement hearing (.8); review and revise debtors' omnibus reply to disclosure statement objections (1.4); emails with M. Kieselstein, C. Husnick, M. McKane, R. Chaikin, A. Yenamandra, M. Thomas, R. Levin and V. Lazar re same (.2). | 2.70 | 2,835.00 |
| 01/02/17 | MAF | Review and prepare correspondence on plan-related issues (.2); review NOL tax slides and prepare numerous memos re same (.9). | 1.10 | 1,182.50 |
| 01/02/17 | LAR | Review memorandum and slides from S. Rosow, related emails with M. Firestein and S. Rosow. | 0.20 | 200.00 |
| 01/02/17 | JLR | Review tax information re allocation argument and correspondence with M. Firestein and L. Rappaport re same. | 0.50 | 450.00 |
| 01/03/17 | MKT | Numerous emails with S. Rosow and Kirkland re comments to disclosure statement objection reply (.5); emails with M. Firestein re status hearing (.3); review plan support agreement (.4); conferences with P. Young re disclosure statement hearing and plan confirmation issues (.9). | 2.10 | 2,677.50 |
| 01/03/17 | PJY | Emails with D. Klauder re 1/4 disclosure statement hearing (.1); emails with M. Kieselstein, C. Husnick, M. McKane, A. Yenamandra, R. Chaikin, T. Maynes, S. Zablotney, A. Sexton and M. Thomas re debtors' omnibus reply to disclosure statement objections, proposed revisions thereto (.3); review and analyze revised version of same, report re same (.6); review and analyze email from J. Madron re E-side plan confirmation hearing logistics (.1); review and analyze revised proposed order approving debtors' plan solicitation procedures motion (.3); review and analyze amended E-side plan and disclosure statement and reports re same (.8); telephone conference with M. Thomas re telephonic status hearing re disclosure statement hearing (.1); emails with M. Thomas and M. Firestein re outcomes of same (.2); further review and analyze notice re same (.1); review and analyze report re disclosure statement objections (EFIH first lien and second lien notes indenture trustees) (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); review and analyze filed plan support agreement among debtors and EFIH PIK noteholders and report re same (.4); conference with M. Thomas re 1/4 disclosure statement hearing, plan confirmation issues, strategy (.9). | 4.10 | 4,305.00 |

**ENERGY FUTURE HOLDINGS CORP.**                            **February 21, 2017**
Invoice No. 171500130                                              **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/17 | MAF | Prepare correspondence on NOL issues (.3); conference with L. Rappaport on strategy for NOL issues (.2); review correspondence on plan logistics (.1); review and revise talking points on Oncor sale allocation (.7); review omnibus reply to disclosure statement objections (.6); review revised disclosure statement (.3); review revised plan (.3); conference with J. Roche on revisions to talking points (.1); review new PSA (.3); review materials on disclosure statement hearing and revised agenda (.2). prepare strategic memos on results of disclosure statement hearing (.5). | 3.60 | 3,870.00 |
| 01/03/17 | LAR | Conference with M. Firestein re NOLs, status, update, pre-disclosure statement hearing status conference (.2); conference with P. Young re NOLs, status (.1); review amended plan, amended disclosure statement, debtors' omnibus reply (.7); telephonically attend status conference (.5); review email from J. Madron re E-side plan confirmation trial information (.1); review emails among M. Firestein, M. Thomas and P. Young re status conference (.1). | 1.70 | 1,700.00 |
| 01/03/17 | JLR | Revise allocation argument presentation (.8); conference with M. Firestein re preparation for hearing and plan status (.2); review correspondence re status hearing (.1); review disclosure statement objections and debtors' reply and revised disclosure statement (1.5). | 2.60 | 2,340.00 |
| 01/04/17 | MKT | Prepare for and attend disclosure statement hearing, including conferences with P. Young re same. | 2.50 | 3,187.50 |
| 01/04/17 | PJY | Conferences with M. Thomas re disclosure statement hearing, 2/14 plan confirmation hearing, plan support agreement among debtors and EFIH PIK noteholders and hearing to approve same (.5); emails with M. Thomas and M. Firestein re same (.2); review and analyze reports re disclosure statement hearing (.2); review and analyze report re plan support agreement among debtors and EFIH PIK noteholders (.1); review and analyze further amended plan (multiple versions) and disclosure statement (multiple versions) and reports re same (.8); emails with R. Nowitz re amended plan, EFIH first lien and second lien indenture trustees' objections to disclosure statement (.3); email to M. Thomas re 1/26 initial plan confirmation pretrial hearing (.1); begin preparing for 2/14 plan confirmation hearing (.4); review and analyze entered order approving disclosure statement (.2); review and analyze plan confirmation hearing notice (.1). | 2.90 | 3,045.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
Invoice No. 171500130                                              **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/04/17 | MAF | Review newly amended disclosure statement (.3); telephone conference with M. Thomas on results of hearing and strategy (.2); review J. Williams' declaration on NOL issues for upcoming hearing (.4); review and revise deposition preparation slides (.5); multiple telephone conferences with M. Thomas on trial strategy and research re same (1.3); conference with L. Rappaport on trial strategy and NOLs (.2); conference with J. Roche on B. Williamson testimony issues and trial strategy (.2). | 3.10 | 3,332.50 |
| 01/04/17 | LAR | Review redlined amended plan, redlined amended disclosure statement, supplemental order (.5); conference with M. Firestein re hearing on disclosure statement (.2); conference with M. Firestein re update on discovery, meet and confer, anticipated trial witnesses (.2). | 0.90 | 900.00 |
| 01/04/17 | JLR | Conference with M. Firestein re confirmation status and related issues (.2); revise allocation argument presentation (.2). | 0.40 | 360.00 |
| 01/05/17 | MKT | Review draft deck to clients re case status and issues (.8); emails with M. Firestein and P. Young re same (.5). | 1.30 | 1,657.50 |
| 01/05/17 | PJY | Review and analyze correspondence re E-side plan confirmation planning (.4); emails with M. Thomas and M. Firestein re same (.2); prepare for and participate on telephone conference with M. McKane, M. Esser, J. Ganter, M. Thomas and M. Firestein re same (.6); follow-up office conference with M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 01/05/17 | MAF | Conference with J. Roche on revision to deck (.1); prepare memo on T-side evidence re NOLs (.3); review debtors' new motion on assets (.2); telephone conference with J. Roche on evidence cite references and revisions to same (.2). | 0.80 | 860.00 |
| 01/05/17 | JLR | Emails and conference with M. Firestein re allocation argument and presentation re same (.3); revise presentation (.4); prepare summary of relevant testimony re valuation (.4); conference with M. Firestein re same (.1). | 1.20 | 1,080.00 |
| 01/06/17 | PJY | Review and analyze EFH notes indenture trustee's notice re sealed documents pursuant to confidentiality agreement and stipulated protective order. | 0.10 | 105.00 |
| 01/06/17 | MAF | Conference with L. Rappaport on plan trial update and direct examination issues (.2); research J. Williams' declaration issues (.2); telephone conference with S. Rosow on plan progress and tax-related issues (.5). | 0.90 | 967.50 |
| 01/06/17 | LAR | Conference with M. Firestein re update on status, strategy for trial (.2); review A. Terteryan production letter (.1). | 0.30 | 300.00 |
| 01/09/17 | MKT | Analyze discovery and plan issues relating to threatened motion to reconsider solicitation order, including memos to team re plan and discovery issues (1.8); review solicitation pleadings and ruling (1.3); draft, review and respond to emails from, and telephone conferences with, team re reconsideration issues (.7). | 3.80 | 4,845.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 21, 2017**
Invoice No. 171500130                                              **Page 27**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/09/17 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re plan provisions re claim settlements (.4); review and analyze plan and other document provisions re same (.7); telephone conference with M. Firestein re same (.3); telephone conference with M. Thomas re same, NOL issue (.4); emails with R. Nowitz re status update (.1). | 1.90 | 1,995.00 |
| 01/09/17 | MAF | Research B. Williamson direct issues for new trial (.6); conference with L. Rappaport on B. Williamson direct issues (.2); review memo on make-whole resolution issues and related research re same (.3); research make-whole inquiries on plan treatment and EFH participation and resolution on same with related telephone conference with J. Roche and L. Rappaport on strategy for related issues (.8); telephone conference with J. Roche on make-whole litigation resolution (.2); prepare multiple memos on make-whole strategy and EFH's participation in resolution of same (.6); telephone conference with P. Young on plan issues strategy (.3). | 3.00 | 3,225.00 |
| 01/09/17 | LAR | Conference with M. Firestein re status and strategy for confirmation hearing (.2); review board materials, internal memoranda and materials in preparation for hearing, testimony (1.3); review seventh amended plan, disclosure statement re objections, witnesses, issues (.7); conference with M. Firestein re review of seventh amended plan, disclosure statement (.2); emails with J. Roche, M. Firestein, P. Young and M. Thomas re analysis of seventh amended plan issues (.5). | 2.90 | 2,900.00 |
| 01/09/17 | JLR | Analyze plan and make-whole settlement issues (2.2); emails and conferences with M. Firestein re same (.6); emails with M. Thomas, P. Young, L. Rappaport and M. Firestein re same (.1). | 2.90 | 2,610.00 |
| 01/10/17 | MKT | Review provisions in amended plan relating to reconsideration and discovery (1.2); draft, review and respond to emails to and from P. Young and M. Firestein re same (.9); draft, review and respond to emails to and from Kirkland re same (.7); telephone conference with P. Young re same (.2); review plan support agreement re reconsideration issues (1.1); review and respond to emails from Kirkland and M. Firestein re discovery schedule and issues (.6). | 4.70 | 5,992.50 |

**ENERGY FUTURE HOLDINGS CORP.**                           **February 21, 2017**
Invoice No. 171500130                                                    Page 28

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/10/17 | PJY | Review and analyze certification of counsel re order authorizing unsealing of EFH notes indenture trustee's objection to plan scheduling/disclosure statement approval order and entered order re same (.1); emails with M. Kieselstein, C. Husnick, M. McKane, J. Ganter, M. Esser, B. Stephany, A. Yenamandra, M. Thomas, M. Firestein, L. Rappaport and J. Roche re certain plan provisions (.3); review and analyze same (.7); telephone conference with M. Thomas re same (.2); telephone conference and emails with R. Nowitz re cash issues and update (.3); voicemail for R. Corn re same (.1). | 1.70 | 1,785.00 |
| 01/10/17 | MAF | Research B. Williamson direct issues (.3); conference with J. Roche on plan strategy and related document issues (.2); review Third Circuit rehearing docket and related materials (.2). | 0.70 | 752.50 |
| 01/10/17 | LAR | Conference with M. Firestein re developments, depositions, hearing (.2); emails with M. Firestein and M. Thomas re amended plan, EFH notes indenture trustee's objection, discussions (.1); review emails from J. Ganter, A. Terteryan re deposition schedule, FTP production (.2). | 0.50 | 500.00 |
| 01/10/17 | JLR | Conference with M. Firestein re plan and make-whole settlement issues. | 0.10 | 90.00 |
| 01/11/17 | MKT | Review and respond to emails to and from client and M. Firestein re status memo (.3); outline deck for clients (1.3). | 1.60 | 2,040.00 |
| 01/11/17 | MAF | Review new bankruptcy pleadings on EFH performance and operations for impact on client position (.2); multiple conferences with L. Rappaport on B. Williamson testimony and prospective motion to quash (.4); review hearing notice issues and related conference with L. Rappaport on strategy for same, including preparation of strategic memo on same (.4). | 1.00 | 1,075.00 |
| 01/11/17 | LAR | Conference with M. Firestein re status update re motion, hearing (.2); review notice of hearing, objection of EFH notes indenture trustee to motion for supplemental order (.5); conference with M. Firestein re further update on motion, hearing, strategy (.2); review documents in preparation for confirmation hearing (.7). | 1.60 | 1,600.00 |
| 01/12/17 | MAF | Review and prepare strategic memo on plan approach in light of anticipated objections (.2); conference with L. Rappaport re same (.2); review new bankruptcy pleadings (.1); research Third Circuit docketing issues on re-hearing (.1). | 0.60 | 645.00 |
| 01/12/17 | LAR | Review materials in preparation for hearing, depositions (1.5); conference with M. Firestein re update, status (.2); emails with M. Firestein, M. Thomas, J. Roche re status, strategy (.2). | 1.90 | 1,900.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500130

**February 21, 2017**
Page 29

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/17 | MKT | Review past objections and pleadings related to T-side plan and analyze applicability to potential objections to current plan (3.2); emails to P. Young and M. Firestein re objection issues (.6); review emails from Kirkland re potential plan objections, discovery and board deck (.3). | 4.10 | 5,227.50 |
| 01/13/17 | PJY | Review and analyze emails between M. Thomas and M. Firestein re prospective objection to E-side plan. | 0.20 | 210.00 |
| 01/13/17 | MAF | Research background issues for B. Williamson potential direct, including review of amended plan and board decks and conferences with L. Rappaport and J. Roche (.3); review and prepare strategic memo on allocation issues (.2); review J. Williams' declaration on allocation issues (.1). | 0.60 | 645.00 |
| 01/13/17 | LAR | Conference with M. Firestein re status update, hearing (.2); emails with M. Thomas, M. Firestein and J. Roche re documents, hearing preparation (.2); conference with M. Firestein re additional update (.2). | 0.60 | 600.00 |
| 01/13/17 | JLR | Correspondence with M. Firestein re potential hearing issues. | 0.10 | 90.00 |
| 01/14/17 | MAF | Review and prepare memo to L. Rappaport on plan strategy. | 0.20 | 215.00 |
| 01/14/17 | LAR | Emails with M. McKane, M. Thomas and M. Firestein re EFH creditor's position re plan. | 0.20 | 200.00 |
| 01/16/17 | MAF | Prepare for and participate in conference with L. Rappaport on plan strategy for trial. | 0.20 | 215.00 |
| 01/16/17 | LAR | Conference with M. Firestein re cancellation of hearing. | 0.10 | 100.00 |
| 01/17/17 | PJY | Emails with M. Thomas and M. Firestein re E-side plan objection deadline. | 0.10 | 105.00 |
| 01/17/17 | MAF | Review and prepare strategic correspondence on plan and related telephone conference with L. Rappaport on strategy. | 0.20 | 215.00 |
| 01/17/17 | LAR | Review emails from M. Thomas, M. Firestein, B. Williamson and D. Evans re update (.1); conference with M. Firestein re update (.2); conference with J. Roche re update, hearing (.1). | 0.40 | 400.00 |
| 01/18/17 | PJY | Telephone conference and emails with M. Thomas re preparation for E-side plan confirmation trial, open matters, status (.3); review and analyze documents, including historical settlement offers, re same (1.3). | 1.60 | 1,680.00 |
| 01/18/17 | MAF | Review new pleadings in bankruptcy matter re plan issues (.2); telephone conference with S. Rosow on plan update issues (.2). | 0.40 | 430.00 |
| 01/18/17 | LAR | Conference with M. Firestein re update, P. Keglevic deposition. | 0.20 | 200.00 |
| 01/19/17 | MKT | Analyze trial issues, witness preparation, witness direct declaration, witness direct outline (1.6); call with P. Young re same (.4). | 2.00 | 2,550.00 |
| 01/19/17 | PJY | Emails with M. Thomas re 1/26 E-side plan confirmation trial pre-hearing (.1); telephone conference with M. Thomas re same, preparing for E-side plan confirmation trial (.4). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500130

**February 21, 2017**
**Page 30**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/17 | MAF | Review bankruptcy plan notices (.2); review Third Circuit docket (.1). | 0.30 | 322.50 |
| 01/20/17 | MKT | Review materials relevant to B. Williamson's potential trial testimony (2.4); emails and calls with P. Young re same (.5). | 2.90 | 3,697.50 |
| 01/20/17 | PJY | Emails with M. Thomas and M. Firestein re preparing for E-side plan confirmation trial, EFH plan administrator board (.2); emails with M. Thomas re B. Williamson declaration in support of E-side plan confirmation (.1); research re same (.5); telephone conference with M. Thomas re preparing for E-side plan confirmation trial (.2). | 1.00 | 1,050.00 |
| 01/20/17 | MAF | Prepare strategic memo on plan trial (.2); conference with J. Roche on plan strategy in light of board meeting (.2); review new bankruptcy pleadings (.1). | 0.50 | 537.50 |
| 01/20/17 | LAR | Conference with M. Firestein re strategy (.2); emails with M. Firestein and P. Young re strategy (.1). | 0.30 | 300.00 |
| 01/20/17 | JLR | Conference with M. Firestein re confirmation issues / strategy. | 0.20 | 180.00 |
| 01/23/17 | MKT | Call with C. Husnick re plan supplement issues (.1); conference with P. Young re same (.4). | 0.50 | 637.50 |
| 01/23/17 | PJY | Office conference with M. Thomas re preparing for E-side plan confirmation hearing, open matters, status (.4); review and analyze email from B. Stephany re 1/24 E-side plan confirmation pretrial meet & confer, debtors' proposed procedures (.3). | 0.70 | 735.00 |
| 01/23/17 | MAF | Research pretrial meet and confer issues (.2); research PUCT issues and hearing status on progress of plan (.3); review pretrial layout of testimony, exhibits and related issues and preparation on memo on same (.3); research B. Williamson direct issues and telephone conferences with L. Rappaport on same (.3). | 1.10 | 1,182.50 |
| 01/23/17 | LAR | Conference with M. Firestein re status update, expert report, liquidation analysis (.2); email M. Firestein re liquidation analysis (.1); email B. Stephany re E-side confirmation pretrial meet and confer, debtors' proposal (.2); emails with M. Firestein re deadlines (.1); conference with M. Firestein re meet and confer, trial preparation (.2); review PUCT docket and related emails M. Firestein (.2). | 1.00 | 1,000.00 |
| 01/24/17 | MKT | Prepare memo to clients re plan supplement issues (.7); call with B. Williamson re same (.4); call with D. Evans re same (.3); call with C. Husnick re same (.2); emails with P. Young re same (.3). | 1.90 | 2,422.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                          **Page 31**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/17 | PJY | Emails with D. Klauder re 1/26 initial E-side plan confirmation status hearing (.1); review and analyze agenda for same (.2); prepare for same (.5); emails with M. Firestein and L. Rappaport re same (.1); emails with M. Thomas and N. Petrov re telephonic access to same (.1); telephone conference and emails with R. Nowitz re E-side plan confirmation process, cash issues, open matters, status (.3); prepare for and telephonically participate in E-side plan confirmation pretrial meet & confer (.5); emails with M. Thomas, M. Firestein and L. Rappaport re same (.1). | 1.90 | 1,995.00 |
| 01/24/17 | MAF | Research plan trial issues (.3); research B. Williamson potential direct testimony issues (.3); review agenda for 1/26 hearing and preparation of related memo on same (.3); prepare and attend all hands meet and confer (every E-side representative) (.5); prepare memo summarizing pretrial meet and confer (.4); emails with M. Thomas, P. Young and L. Rappaport re same (.1). | 1.90 | 2,042.50 |
| 01/24/17 | JLR | Review summary re pretrial meet and confer. | 0.10 | 90.00 |
| 01/25/17 | PJY | Further review and analyze plan provisions re plan administrator board (.5); review and revise memorandum re same, organization thereof (1.4); review and analyze letter from M. McKane to court re E-side plan confirmation proceedings (.2); emails with M. Firestein re court filing, references therein (.2); review and analyze same (.2). | 2.50 | 2,625.00 |
| 01/25/17 | MAF | Review EFIH 1L's expert report and related revised EFIH 1L's expert report (.8); review EFIH 2L's expert report (.5); research B. Williamson potential direct issues and prepare memo on same (.3); review debtor court letter on pretrial protocols (.2); review and prepare correspondence on E-side committee financial advisors' fee statement (.2). | 2.00 | 2,150.00 |
| 01/25/17 | LAR | Review emails from I. Gostin and J. Sharrell re expert reports. | 0.10 | 100.00 |
| 01/26/17 | MKT | Review materials to prepare outline of deck for B. Williamson, written direct declaration and direct examination questions (2.0); telephone conferences with P. Young re same (.4). | 2.40 | 3,060.00 |
| 01/26/17 | PJY | Telephone conference and emails with M. Firestein re initial E-side plan confirmation status hearing, preparing for E-side plan confirmation hearing (.4); telephone conferences with M. Thomas re same (.4); emails with D. Klauder re initial E-side plan confirmation status hearing (.1); review and analyze report re outcomes of same (.2). | 1.10 | 1,155.00 |
| 01/26/17 | MAF | Telephone conference with P. Young on plan strategy for trial and results of hearing (.4); conference with L. Rappaport on B. Williamson testimony issues (.1); conference with L. Rappaport on A. Wright deposition results and impact on plan and possible testimony (.1). | 0.60 | 645.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                        **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/17 | LAR | Conference with M. Firestein re status update, strategy (.1); conference with M. Firestein re trial preparation (.1); trial preparation (2.2). | 2.40 | 2,400.00 |
| 01/27/17 | MKT | Draft B. Williamson direct declaration and direct examination (6.3); calls and emails with P. Young re same and next steps (.5); emails and call with P. Young and M. Firestein re status and next steps on trial issues (.5). | 7.30 | 9,307.50 |
| 01/27/17 | PJY | Emails with N. Luria and R. Nowitz re court filing, references therein (.2); telephone conference and emails with M. Thomas and M. Firestein re preparing for E-side plan confirmation hearing (.5); prepare for same (.7); follow-up telephone conference with M. Firestein re same (.2); emails with M. Firestein and L. Rappaport re preparing B. Williamson written direct testimony in support of E-side plan (.1); telephone conference and emails with M. Thomas re same, direct testimony outline (.3); review and revise same (1.8); review and analyze amended plan supplement (.9). | 4.70 | 4,935.00 |
| 01/27/17 | MAF | Review and prepare correspondence on plan strategy (.3); telephone conference with M. Thomas and P. Young on B. Williamson direct strategy and trial status (.4); telephone conference with P. Young on B. Williamson issues (.1); telephone conference with L. Rappaport on trial preparation issues (.1); review tax supplement and related telephone conference with R. Corn (.4); review plan supplement filed by debtors and prepare memo on same (.7). | 2.00 | 2,150.00 |
| 01/27/17 | LAR | Conference with M. Firestein re update, strategy (.2); review emails from M. Firestein, M. Thomas, P. Young and R. Nowitz re strategy, depositions (.2), | 0.40 | 400.00 |
| 01/28/17 | PJY | Emails with M. Kieselstein, M. McKane, C. Husnick and M. Thomas re preparing for E-side plan confirmation hearing. | 0.20 | 210.00 |
| 01/29/17 | PJY | Emails with B. Williamson and M. Thomas re preparing for E-side plan confirmation hearing. | 0.20 | 210.00 |
| 01/29/17 | MAF | Further review plan supplement. | 0.30 | 322.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 21, 2017**
Invoice No. 171500130                                                          **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/30/17 | PJY | Telephone conferences (2) with M. Firestein re amended plan supplement, draft response to IRS inquiries re supplemental rulings request sought by debtors, B. Williamson written direct testimony in support of E-side plan, open matters, status (.3); review and analyze report re amended plan supplement (.2); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); telephone conference with R. Nowitz re same (.4); review and analyze Evercore's responses to questions re same posed by SOLIC (.2); further review and revise B. Williamson written direct testimony in support of E-side plan (2.8); review and analyze disclosures of E-side plan confirmation participating parties' preliminary witness and exhibit lists (EFIH first lien notes indenture trustee, EFIH second lien notes indenture trustee, EFH notes indenture trustee, asbestos claimants, EFIH PIK notes indenture trustee, NextEra, debtors) (.7); emails with M. Firestein re same, implications thereof (.2). | 5.00 | 5,250.00 |
| 01/30/17 | MAF | Various telephone conferences and emails with P. Young on plan issues and tax matters for B. Williamson (.5); review multiple witness and exhibit lists and prepare memos on same (.3); conference with J. Roche re same (.1); research plan-related testimony issues (.3). | 1.20 | 1,290.00 |
| 01/30/17 | LAR | Conference with M. Firestein re status, update (.2); review preliminary witness lists, exhibit lists served by debtors, NextEra, asbestos creditors, EFIH second lien notes trustee, Delaware Trust Company, UMB Bank, EFH notes indenture trustee (.3); emails with M. Firestein re preliminary witness lists, anticipated objections, strategy and trial preparation (.2). | 0.70 | 700.00 |
| 01/30/17 | JLR | Review preliminary exhibit and witness list filings (.3) and discuss same with M. Firestein (.1). | 0.40 | 360.00 |
| 01/31/17 | PJY | Emails with E-side plan confirmation hearing participating parties re plan objectors' deposition designations, pretrial meet and confer, pretrial order (.3); further review and revise B. Williamson written direct testimony in support of E-side plan (6.9); emails with M. Firestein and L. Rappaport re same (.1). | 7.30 | 7,665.00 |
| 01/31/17 | MAF | Review and prepare multiple correspondence to B. Stephany on plan trial issues (.2); review new bankruptcy pleadings re confirmation and additional correspondence on plan from objectors (.2); review and prepare plan pretrial meet and confer materials (.1); review draft of B. Williamson direct (.3); emails with P. Young re same (.1). | 0.90 | 967.50 |
| 01/31/17 | LAR | Conference with M. Firestein re update, witnesses for trial (.2); review emails from J. Ganter, D. Gringer and P. Anker re meet and confer, pretrial, depositions (.1); emails with M. Firestein and P. Young re witnesses, trial preparation (.2). | 0.50 | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171500130**

**February 21, 2017**
**Page 34**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| LARY ALAN RAPPAPORT | 16.90 | 1,000.00 | 16,900.00 |
| MARK K. THOMAS | 38.30 | 1,275.00 | 48,832.50 |
| MICHAEL A. FIRESTEIN | 27.20 | 1,075.00 | 29,240.00 |
| PETER J. YOUNG | 41.70 | 1,050.00 | 43,785.00 |
| **Total For Partner** | **124.10** | | **138,757.50** |
| | | | |
| JENNIFER L. ROCHE | 8.50 | 900.00 | 7,650.00 |
| **Total For Associate** | **8.50** | | **7,650.00** |
| | | | |
| **Professional Fees** | **132.60** | **$** | **146,407.50** |
| | | | |
| **Total this Matter** | | **$** | **146,407.50** |

**ENERGY FUTURE HOLDINGS CORP.** **February 21, 2017**
Invoice No. 171500130 **Page 35**

TAX
Client/Matter No. 26969.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/17 | MKT | Review tax materials from S. Rosow (.4); review emails from S. Rosow and M. Firestein re same (.4). | 0.80 | 1,020.00 |
| 01/02/17 | PJY | Review and analyze deck re NOLs (.4); emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and G. Silber re same (.4). | 0.80 | 840.00 |
| 01/02/17 | GS | Analyze issues relating to NOLs. | 0.20 | 169.00 |
| 01/02/17 | SLR | Review slides re NOLs (.5); email M. Thomas, P. Young, M. Firestein, R. Corn and G. Silber re same (.1). | 0.60 | 855.00 |
| 01/03/17 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and G. Silber re deck re NOLs (.2); telephone conference with L. Rappaport re same (.2). | 0.40 | 420.00 |
| 01/03/17 | SLR | Review M. Thomas email re NOLs (.1); email M. Thomas, P. Young, M. Firestein, R. Corn and G. Silber re same (.1); telephone conference with M. Thomas re same (.3). | 0.50 | 712.50 |
| 01/05/17 | PJY | Review and analyze draft deck re tax matters (.7); emails to M. Thomas and M. Firestein re same (.1); office conference with M. Firestein re same (.1). | 0.90 | 945.00 |
| 01/06/17 | PJY | Research re IRS private letter rulings re REIT transaction. | 0.90 | 945.00 |
| 01/11/17 | PJY | Telephone conference with R. Corn re tax issues impact on cash projections (.3); review and analyze notes and correspondence re same (.4). | 0.70 | 735.00 |
| 01/11/17 | RMC | Review cash flow projections for EFH (.3); telephone conference with P. Young re same (.3); discuss tax issues with R. Nowitz on tax changes and cash flow (.8). | 1.40 | 1,365.00 |
| 01/18/17 | GS | Discuss tax issues with R. Corn | 0.20 | 169.00 |
| 01/18/17 | RMC | Review cash flow projections for EFH and conference with G. Silber re same. | 1.10 | 1,072.50 |
| 01/26/17 | GS | Review response to IRS. | 2.20 | 1,859.00 |
| 01/26/17 | RMC | Review IRS supplemental response. | 1.90 | 1,852.50 |
| 01/27/17 | MKT | Review emails from S. Rosow and Kirkland (and attachments) re supplemental IRS ruling (1.2); email P. Young re same (.3). | 1.50 | 1,912.50 |
| 01/27/17 | PJY | Review and analyze draft response to IRS inquiries re supplemental rulings request sought by debtors (1.3); emails with M. Thomas re same (.1). | 1.40 | 1,470.00 |
| 01/27/17 | GS | Review and provide comments to debtors' response to IRS. | 1.70 | 1,436.50 |
| 01/27/17 | RMC | Revise IRS supplemental response. | 2.90 | 2,827.50 |
| 01/28/17 | PJY | Emails to M. Thomas re draft response to IRS inquiries re supplemental rulings request sought by debtors. | 0.20 | 210.00 |
| 01/30/17 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein and R. Corn re draft response to IRS inquiries re supplemental rulings request sought by debtors, tax rules (.2); telephone conference with R. Corn re same (.3). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
 **Invoice No. 171500130**                                                          **Page 36**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/30/17 | SLR | Review P. Young's email (.1); office conference with R. Corn re NOL issues (.2). | 0.30 | 427.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 2.30 | 1,275.00 | 2,932.50 |
| PETER J. YOUNG | 5.80 | 1,050.00 | 6,090.00 |
| RICHARD M. CORN | 7.30 | 975.00 | 7,117.50 |
| STUART L. ROSOW | 1.40 | 1,425.00 | 1,995.00 |
| **Total For Partner** | **16.80** | | **18,135.00** |
| GARY SILBER | 4.30 | 845.00 | 3,633.50 |
| **Total For Associate** | **4.30** | | **3,633.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **21.10** | **$** | **21,768.50** |
| **Total this Matter** | | **$** | **21,768.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 14, 2017**
**Invoice No. 171500320**                                                        **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 33.00 |
| 02/10/17 | PJY | Review and analyze EFIH first lien notes indenture trustee's counsels' supplemental BR 2019 statement and report re same. | 0.20 | 210.00 |
| 02/16/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas for 2/16 and 2/17 hearings. | 0.30 | 99.00 |
| 02/24/17 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **0.30** | | **315.00** |
| NATASHA PETROV | 0.40 | 330.00 | 132.00 |
| **Total For Legal Assistant** | **0.40** | | **132.00** |
| **Professional Fees** | **0.70** | **$** | **447.00** |
| **Total this Matter** | | **$** | **447.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
**Invoice No. 171500320**                                                          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/17 | PJY | Review and analyze SOLIC's due diligence tracker re outstanding requests, historical correspondence re same (.4); emails with R. Nowitz re same (.1). | 0.50 | 525.00 |
| 02/13/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests. | 0.20 | 210.00 |
| 02/16/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests. | 0.20 | 210.00 |
| 02/20/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests (.1); review and analyze Evercore's responses to certain of same (.4). | 0.50 | 525.00 |
| 02/27/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests (.1); review and analyze correspondence with Evercore re same (.2). | 0.30 | 315.00 |
| 02/28/17 | PJY | Emails with R. Nowitz re Evercore's response to certain outstanding diligence request (.1); review and analyze documents, notes and correspondence re same (.6). | 0.70 | 735.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.40 | 1,050.00 | 2,520.00 |
| **Total For Partner** | **2.40** | | **2,520.00** |
| **Professional Fees** | **2.40** | **$** | **2,520.00** |
| **Total this Matter** | | **$** | **2,520.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **March 14, 2017**
Invoice No. 171500320                                                        **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/01/17 | PJY | Briefly review and analyze additional documents re analyze asbestos claimants' appeal of order denying asbestos claimants' motion to dismiss asbestos debtors' case. | 0.40 | 420.00 |
| 02/06/17 | PJY | Review and analyze debtors' reply in support of motion to dismiss asbestos claimants' appeal of merger agreement, PSA approval and report re same. | 0.40 | 420.00 |
| 02/07/17 | PJY | Review and analyze district court's order re asbestos claimants' appeals of bankruptcy court's orders and report re same (.1); research re make whole claims (.8). | 0.90 | 945.00 |
| 02/08/17 | LAR | Review district court order re appeal. | 0.10 | 100.00 |
| 02/09/17 | PJY | Review and analyze T-side first lien creditors' supplemental briefing on proper distribution allocation under T-side plan and report re same. | 0.40 | 420.00 |
| 02/15/17 | PJY | Review and analyze letter to district court re EFIH first and second-lien make-whole claims, settlement thereof and report re same. | 0.20 | 210.00 |
| 02/21/17 | PJY | Review and analyze district court order re EFIH first and second-lien make-whole claims, settlement thereof and report re same. | 0.20 | 210.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|-----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.10 | 1,000.00 | 100.00 |
| PETER J. YOUNG | 2.50 | 1,050.00 | 2,625.00 |
| **Total For Partner** | **2.60** | | **2,725.00** |

| | | | |
|-----------|-------|------|--------|
| **Professional Fees** | **2.60** | **$** | **2,725.00** |
| **Total this Matter** | | **$** | **2,725.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 14, 2017
Invoice No. 171500320                                                        Page 5

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/17 | PJY | Emails to M. Thomas re director issue. | 0.10 | 105.00 |
| 02/20/17 | PJY | Emails with B. Williamson and M. Thomas re director issue, E-side plan confirmation hearing. | 0.20 | 210.00 |
| 02/22/17 | MKT | Review and respond to emails with P. Young and B. Williamson re board issues. | 0.60 | 765.00 |
| 02/22/17 | PJY | Emails with B. Williamson and M. Thomas re director issue, E-side plan confirmation hearing (.2); telephone conference with M. Thomas re same, open matters, status (.3). | 0.50 | 525.00 |
| 02/27/17 | MKT | Consider board issues, call with A. Wright re same, call with B. Williamson re same, emails to A. Wright, B. Williamson and P. Young re same. | 1.00 | 1,275.00 |
| 02/27/17 | PJY | Emails with A. Wright and M. Thomas re 2/28 joint board meeting (.1); review and analyze materials for same (1.3); email to M. Thomas re same (.1); telephone conference with R. Nowitz re same, open matters, status (.2). | 1.70 | 1,785.00 |
| 02/28/17 | MKT | Review board materials to prepare for meeting (1.3); emails to P. Young and B. Williamson re same (.8); attend board meeting (1.1). | 3.20 | 4,080.00 |
| 02/28/17 | PJY | Emails with B. Williamson and M. Thomas re joint board meeting materials, director issue (.2); prepare for and telephonically participate in joint board meeting (1.3); follow-up telephone conference and emails with R. Nowitz re same (.4). | 1.90 | 1,995.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.80 | 1,275.00 | 6,120.00 |
| PETER J. YOUNG | 4.40 | 1,050.00 | 4,620.00 |
| **Total For Partner** | **9.20** | | **10,740.00** |
| | | | |
| **Professional Fees** | **9.20** | $ | **10,740.00** |
| | | | |
| **Total this Matter** | | $ | **10,740.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 14, 2017**
**Invoice No. 171500320**                                                          **Page 6**


**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/17 | PJY | Review and analyze EFIH PIK notes indenture trustee's and debtors' production letters and correspondence to EFH plan confirmation discovery participating parties (.2); briefly review and analyze certain produced documents (.9). | 1.10 | 1,155.00 |
| 02/03/17 | MAF | Review third-party production materials (.2); review new debtor production (2). | 0.40 | 430.00 |
| 02/04/17 | CMB | Review latest production for responsive documents. | 0.60 | 441.00 |
| 02/04/17 | JLR | Correspondence re additional productions and email with C. Bowman re same. | 0.10 | 90.00 |
| 02/05/17 | CMB | Review latest production for responsive documents. | 1.00 | 735.00 |
| 02/05/17 | MAF | Review new debtor production of materials. | 0.30 | 322.50 |
| 02/06/17 | JLR | Emails with C. Bowman re recent document production and document review. | 0.10 | 90.00 |
| 02/10/17 | PJY | Review and analyze notices of debtors' depositions of R. Major and EFIH second lien notes indenture trustee (.2); emails with E-side plan confirmation participating parties re same (.2). | 0.40 | 420.00 |
| 02/10/17 | MAF | Review new discovery propounded by debtors. | 0.20 | 215.00 |
| 02/11/17 | PJY | Review and analyze debtors' counter-designations and objections to 2/8 deposition designations of EFIH first lien and second lien notes indenture trustees, EFIH first lien notes indenture trustee's objections to same, debtors' counter-designations and objections to deposition designations of asbestos objectors (.5); emails with E-side plan confirmation participating parties re debtors' notices of depositions of R. Major and EFIH second lien notes indenture trustee, E-side plan confirmation hearing protocol (.3). | 0.80 | 840.00 |
| 02/12/17 | PJY | Emails with E-side plan confirmation participating parties re debtors' notices of depositions of R. Major and EFIH second-lien notes indenture trustee. | 0.20 | 210.00 |
| 02/14/17 | PJY | Review and analyze email from M. Thompson re adjourned R. Major deposition. | 0.10 | 105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
**Invoice No. 171500320**                                                        **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.90 | 1,075.00 | 967.50 |
| PETER J. YOUNG | 2.60 | 1,050.00 | 2,730.00 |
| **Total For Partner** | **3.50** | | **3,697.50** |
| COURTNEY M. BOWMAN | 1.60 | 735.00 | 1,176.00 |
| JENNIFER L. ROCHE | 0.20 | 900.00 | 180.00 |
| **Total For Associate** | **1.80** | | **1,356.00** |
| **Professional Fees** | **5.30** | $ | **5,053.50** |
| **Total this Matter** | | $ | **5,053.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                  March 14, 2017
Invoice No. 171500320                                                      Page 8

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/03/17 | PJY | Emails with M. Reetz re January invoice. | 0.10 | 105.00 |
| 02/06/17 | PJY | Review and revise January invoice in preparation for preparation of monthly fee statement. | 0.60 | 630.00 |
| 02/07/17 | PJY | Review and revise January invoice in preparation for preparation of monthly fee statement (.6); emails with M. Reetz re same (.1); telephone conference with J. Zajac re seventh interim fee application and December fee statement (.2). | 0.90 | 945.00 |
| 02/07/17 | JZ | Review and revise SOLIC CNO (.4); email P. Hogan re same (.1); email D. Klauder re same (.1); email J. Khan re expenses (.1); review filed CNO (.1) and email P. Hogan re same (.1); review expense files for quarterly application (.4); draft interim application (3.2); telephone conference with P. Young re same (.2). | 4.70 | 4,230.00 |
| 02/08/17 | PJY | Emails with J. Zajac re seventh interim fee application (.2); emails with M. Reetz re January invoice (.1). | 0.30 | 315.00 |
| 02/08/17 | JZ | Draft fee application. | 3.90 | 3,510.00 |
| 02/09/17 | PJY | Further review and revise January invoice in preparation for preparation of monthly fee statement (.8); emails with M. Reetz re same (.1). | 0.90 | 945.00 |
| 02/09/17 | JZ | Draft fee application. | 4.80 | 4,320.00 |
| 02/10/17 | PJY | Draft, review and revise March budget and staffing plan (1.1); draft summary of same for fee committee (.2); review and revise sixth interim fee application (1.3); emails with J. Zajac re same (.2). | 2.80 | 2,940.00 |
| 02/10/17 | JZ | Draft and revise fee application and all exhibits (3.1); emails with P. Young re same (.2). | 3.30 | 2,970.00 |
| 02/13/17 | PJY | Review and analyze revised sixth interim fee application (.3); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor and C. Dobry re same (.1). | 0.50 | 525.00 |
| 02/13/17 | JZ | Email J. Blanchard re blended rates (.1); email P. Young re same (.1); email G. Moor re fee application (.1); revise fee application (.4). | 0.70 | 630.00 |
| 02/14/17 | PJY | Review and analyze letter from K. Stadler re December monthly fee statement (.1); emails to J. Zajac re same (.1). | 0.20 | 210.00 |
| 02/15/17 | PJY | Email to G. Moor and C. Dobry re March budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); emails with D. Klauder, A. Huber and J. Zajac re interim fee application, CNO re December fee statement (.2); emails with M. Reetz re January invoice (.1). | 0.50 | 525.00 |
| 02/15/17 | JZ | Finalize (including all exhibits) and file fee application. | 3.30 | 2,970.00 |
| 02/16/17 | PJY | Emails with J. Zajac re SOLIC December monthly fee statement, interim fee application. | 0.10 | 105.00 |
| 02/16/17 | JZ | Review SOLIC fee statement (.3); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.50 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
**Invoice No. 171500320**                                                         **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/17 | JZ | Review filed SOLIC fee statement (.1) and email P. Hogan re same (.1). | 0.20 | 180.00 |
| 02/22/17 | PJY | Emails with M. Reetz re final January invoice (.1); review and revise January monthly fee statement (.3); emails with J. Zajac re same (.1). | 0.50 | 525.00 |
| 02/22/17 | JZ | Draft and revise fee statement (3.1); email P. Young re same (.1). | 3.20 | 2,880.00 |
| 02/23/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re January monthly fee statement and correspondence with G. Moor and C. Dobry re same. | 0.20 | 210.00 |
| 02/23/17 | JZ | Email D. Klauder re fee statement (.1); email P. Young re same (.1); finalize exhibits for fee statement (.3). | 0.50 | 450.00 |
| 02/28/17 | JZ | Email J.Khan re expenses. | 0.10 | 90.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 7.60 | 1,050.00 | 7,980.00 |
| **Total For Partner** | **7.60** | | **7,980.00** |
| JARED ZAJAC | 25.20 | 900.00 | 22,680.00 |
| **Total For Associate** | **25.20** | | **22,680.00** |
| **Professional Fees** | **32.80** | **$** | **30,660.00** |
| **Total this Matter** | | **$** | **30,660.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 14, 2017**
**Invoice No. 171500320**                                                      **Page 10**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/21/17 | PJY | Review and analyze notice of adjournment of EFIH first lien notes indenture trustee's motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |
| **Professional Fees** | **0.10** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500320

March 14, 2017
Page 11

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | MAF | Prepare for and attend pretrial conference. | 1.90 | 2,042.50 |
| 02/14/17 | MKT | Prepare for and attend plan confirmation hearing. | 3.00 | 3,825.00 |
| 02/14/17 | PJY | Prepare and appear for client at E-side plan confirmation hearing. | 1.50 | 1,575.00 |
| 02/14/17 | MAF | Attend trial. | 1.40 | 1,505.00 |
| 02/15/17 | MKT | Prepare for and attend court. | 5.00 | 6,375.00 |
| 02/15/17 | PJY | Prepare and appear for client at continued E-side plan confirmation hearing. | 5.90 | 6,195.00 |
| 02/15/17 | MAF | Prepare for and attend trial on EFH confirmation hearing including review of associated trial materials. | 5.60 | 6,020.00 |
| 02/16/17 | MKT | Telephonic participation in confirmation hearing. | 4.20 | 5,355.00 |
| 02/16/17 | PJY | Prepare and appear for client at continued E-side plan confirmation hearing. | 4.80 | 5,040.00 |
| 02/16/17 | MAF | Attend trial on EFH plan confirmation. | 4.90 | 5,267.50 |
| 02/17/17 | MKT | Telephonically participate in confirmation hearing. | 1.60 | 2,040.00 |
| 02/17/17 | MAF | Attend trial on EFH plan confirmation. | 1.70 | 1,827.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 13.80 | 1,275.00 | 17,595.00 |
| MICHAEL A. FIRESTEIN | 15.50 | 1,075.00 | 16,662.50 |
| PETER J. YOUNG | 12.20 | 1,050.00 | 12,810.00 |
| **Total For Partner** | **41.50** | | **47,067.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **41.50** | $ | **47,067.50** |
| **Total this Matter** | | $ | **47,067.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                **March 14, 2017**
**Invoice No. 171500320**                                                          **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 02/10/17 | PJY | Review and analyze documents re EFH non-qualified benefit plan claims (1.3); emails with R. Nowitz re same (.2); review and analyze Fidelity's notice of transfer of certain EFIH second lien note claims (.1). | 1.60 | 1,680.00 |
| 02/17/17 | PJY | Review and analyze 9019 settlement motion among debtors and EFIH first and second lien notes indenture trustees. | 0.50 | 525.00 |
| 02/21/17 | PJY | Briefly review and analyze creditor's response to debtors' objection to claim. | 0.10 | 105.00 |
| 02/24/17 | PJY | Review and analyze debtors' objection to claimant's motion to intervene as creditor/plaintiff in debtors' cases (.2); review and analyze debtors' objection to IRS's proofs of claim (.3); review and analyze historical notes re same (.8); review and analyze debtors' omnibus objections to claims, declarations in support of same (1.1). | 2.40 | 2,520.00 |
| 02/27/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re debtors' objection to IRS's proofs of claim, liability for same (.2); further review and analyze historical notes re same (.8). | 1.00 | 1,050.00 |
| 02/28/17 | PJY | Review and analyze notice of 3/2 telephonic hearing on Dallas claim (.1); review and analyze IRS's withdrawals of claims (.3); review and analyze submitted claims, notes and correspondence re same (.4). | 0.80 | 840.00 |


| <u>Attorney</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|------|
| PETER J. YOUNG | | 6.40 | 1,050.00 | 6,720.00 |
| **Total For Partner** | | **6.40** | | **6,720.00** |
| | | | | |
| **Professional Fees** | | **6.40** | **$** | **6,720.00** |
| | | | | |
| **Total this Matter** | | | **$** | **6,720.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 14, 2017**
**Invoice No. 171500320**                                          **Page 13**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | PJY | Travel to Philadelphia, PA to prepare and appear for client at E-side plan confirmation hearing beginning 2/14. | 7.40 | 7,770.00 |
| 02/14/17 | MKT | Travel from Chicago to Wilmington for plan confirmation hearing. | 4.50 | 5,737.50 |
| 02/14/17 | PJY | Travel to Wilmington, DE to prepare and appear for client at E-side plan confirmation hearing. | 1.20 | 1,260.00 |
| 02/15/17 | MKT | Return to Chicago from Delaware. | 5.00 | 6,375.00 |
| 02/16/17 | PJY | Travel to Los Angeles, CA following participation in E-side plan confirmation hearing. | 8.10 | 8,505.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 9.50 | 1,275.00 | 12,112.50 |
| PETER J. YOUNG | 16.70 | 1,050.00 | 17,535.00 |
| **Total For Partner** | **26.20** | | **29,647.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **26.20** | $ | **29,647.50** |
| Less 50% of Non-Working Travel | | | (14,823.75) |
| **Total this Matter** | | $ | **14,823.75** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 14, 2017**
Invoice No. 171500320                                                           **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/17 | PJY | Emails with R. Nowitz re updated liquidation analysis (.1); review and analyze correspondence with J. Stuart re same (.2); emails with E-side plan confirmation hearing participating parties re pretrial meet and confer, pretrial order (.2); review and analyze notice re extension of deadlines in supplemental order re schedule for E-side plan confirmation proceedings (.2); telephone conference and emails with L. Rappaport re B. Williamson written direct testimony in support of E-side plan (.3); further review and revise same (.5). | 1.50 | 1,575.00 |
| 02/01/17 | MAF | Review multiple correspondence on plan meet and confer and related review of B. Williamson direct including telephone conferences with L. Rappaport and revisions to same (.4); review and revise B. Williamson direct (.4); telephone conference with J. Roche on B. Williamson direct exhibit reference issues (.2). | 1.00 | 1,075.00 |
| 02/01/17 | LAR | Conference and emails with P. Young re draft examination (.2); conference with M. Firestein re same (.2); review and edit same (1.8); conference with M. Firestein re edits to examination, revised draft (.2); emails with J. Ganter and M. Firestein re rescheduled pretrial meeting, filing deadlines (.1). | 2.50 | 2,500.00 |
| 02/01/17 | JLR | Conference with M. Firestein re preparation of direct examination (.2); review draft of same (.3). | 0.50 | 450.00 |
| 02/02/17 | PJY | Review and analyze objections to E-side plan (US Trustee, taxing units) (.6); emails with R. Nowitz re same (.1); review and analyze second amended plan supplement and report re same (.7). | 1.40 | 1,470.00 |
| 02/02/17 | MAF | Review US Trustee's objection and related telephone conference with L. Rappaport on same, including review of other plan objections (.6); review and prepare correspondence on B. Williamson direct examination (.2); revise B. Williamson written direct for plan trial (1.0); conference with L. Rappaport on revision to B. Williamson direct (.2); research pretrial requirements (.3); multiple conferences with J. Roche on exhibit issues in B. Williamson direct and related testimonial issues (.6); further expert report review in light of proposed testimony (.3). | 3.20 | 3,440.00 |
| 02/02/17 | LAR | Emails with M. Firestein and J. Roche re draft examination (.1); review US Trustee's revised plan objections (.3); conference with M. Firestein re same (.1); conference with M. Firestein re draft examination, edits (.2); revise draft examination (1.1); conference with J. Roche re edits, fact-checking for revised draft direct examination (.2); conference with J. Roche re questions re revisions (.2); conference with J. Roche re additional revisions to draft examination (.2). | 2.40 | 2,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                        **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/02/17 | JLR | Revise draft B. Williamson written direct (3.0); conferences with L. Rappaport re same (.4); conferences with M. Firestein re same (.6). | 4.00 | 3,600.00 |
| 02/03/17 | PJY | Emails with R. Nowitz re second amended plan supplement (.2); review and analyze analysis of same (.6); review and analyze EFIH second lien notes indenture trustee's and debtors' letters to court re same (.4); review and analyze debtors' notice of withdrawal of same and report re same (.2); review and analyze objections to, and declaration and reservation of rights re, E-side plan, joinder to objection and reports re same (3.3); emails with M. Firestein re same, second amended plan supplement, B. Williamson written direct testimony in support of E-side plan (.3); review and analyze certification of counsel re initial pretrial order re certain pretrial procedures and entered order re same (.2); emails with M. Firestein, L. Rappaport and J. Roche re B. Williamson written direct testimony in support of E-side plan (.1); further review and revise same (.7); review and analyze correspondence from B. Stephany re preparing for E-side plan confirmation hearing (.1). | 6.10 | 6,405.00 |
| 02/03/17 | MAF | Review T-side unsecureds' objection to plan (.3); review EFIH 1L and 2L objections to plan (1.2); prepare correspondence to B. Stephany on B. Williamson testimony issues (.2); research live B. Williamson direct issues (.2); review new plan supplement on EFIH PIK deal and related research on same and related telephone conferences with L. Rappaport on same, open matters, status (.5); review and revise B. Williamson written direct and prepare strategic memo on same (1.0); review letter to judge from EFIH 1Ls and research on same (.2); conference with J. Roche on revisions to B. Williamson direct (.2); review EFH indenture trustee objection and asbestos claimants' objections to plan (.5); prepare memos to P. Young on strategy for plan trial (.3); conference with J. Roche on plan strategy in light of objections (.2). | 4.80 | 5,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **March 14, 2017**
Invoice No. 171500320                                                                            **Page 16**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/17 | LAR | Email to M. Firestein re edits to draft examination (.1); review new pretrial order (.1); conference with M. Firestein re same (.1); review County objection (.1); review second amended plan supplement (.3); conference with M. Firestein re same (.2); email M. Firestein and J. Roche re revisions to draft examination and review revised draft (.4); review Wilmer Hale letter to Judge Sontchi in response to second amended plan supplement (.2); conference with M. Firestein re disinterested director minutes (.1); review same and related email from M. Firestein (.3); emails with M. Firestein and J. Roche re objections, draft examination (.2); review EFH indenture trustee's reservation of rights, review letter from M. McKane re Wilmer Hale letter, withdrawal of second amended plan supplement (.3); review supplemental objection of asbestos creditors, objections of Delaware Trust Company and objections of ComputerShare (.5); conference with M. Firestein re indenture trustee's reservation of rights, withdrawal of second amended plan supplement, trial witnesses (.2); review limited objection of TCEH second lien holders, objections of EFH second lien holders (.5); review emails from M. Firestein and B. Stephany re objections, witnesses and evidence at hearing (.1); conference with M. Firestein re hearing update (.1). | 3.80 | 3,800.00 |
| 02/03/17 | JLR | Further revise draft B. Williamson written direct (1.5); conference and emails with M. Firestein re same (.4); review plan objections (.4); conference with M. Firestein re same (.2). | 2.50 | 2,250.00 |
| 02/04/17 | PJY | Further review and revise B. Williamson written direct testimony in support of E-side plan (.4); review and revise draft B. Williamson direct testimony outline (2.3); emails with N. Luria, R. Nowitz and M. Cumbee re second amended plan supplement, E-side plan confirmation contingencies (.4). | 3.10 | 3,255.00 |
| 02/04/17 | MAF | Further review plan objections. | 0.50 | 537.50 |
| 02/05/17 | PJY | Review, analyze and revise draft proposed E-side plan confirmation order (1.6); emails with M. Kieselstein, C. Husnick, M. Smart, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.2). | 1.80 | 1,890.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
**Invoice No. 171500320**                                                    **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/06/17 | PJY | Emails with A. Yenamandra re draft proposed E-side plan confirmation order (.1); review and analyze draft joint stipulated final E-side plan confirmation pretrial order (.3); emails with E-side plan confirmation participating parties re same, 2/7 telephonic meet and confer (.2); emails to M. Thomas re objections to, and declaration and reservation of rights re, E-side plan, joinder to objection, preparing for E-side plan confirmation hearing (.1); emails with B. Williamson and M. Thomas re preparing for E-side plan confirmation hearing, director issue (.2); office conference with L. Rappaport re same (.2); emails with M. Firestein re preparing for E-side plan confirmation hearing, B. Williamson written direct testimony in support of E-side plan (.2); further review and revise B. Williamson written direct testimony in support of E-side plan (.9); telephone conference with M. Firestein re same (.2); further review and revise B. Williamson written direct testimony in support of E-side plan (.5); review and analyze disclosures of E-side plan confirmation participating parties' final witness and exhibit lists, record designations, reservation of rights (EFH notes indenture trustee, EFIH first lien notes indenture trustee, EFIH second lien notes indenture trustee, EFIH PIK notes indenture trustee, asbestos claimants, NextEra, debtors) (.9); review and analyze stipulation and agreement between EFIH first lien and second lien notes indenture trustees re EFIH claims reserve (.2). | 4.00 | 4,200.00 |
| 02/06/17 | MAF | Review and prepare correspondence to B. Stephany on trial issues (.1); telephone conference with P. Young re same (.2); review asbestos objectors' final exhibit list and other witness list and exhibit list of other interested parties (.2); emails with P. Young re same (.2). | 0.70 | 752.50 |
| 02/06/17 | LAR | Conference with M. Firestein re discussion Kirkland, P. Young, update (.2); review email from B. Stephany and draft pretrial order (.2); conference with P. Young re status, update, inquiry from B. Williamson (.2); conference with M. Firestein re final witness list, deadline, scheduling order (.2); review scheduling order (.1); review final exhibit lists, witness lists, reservations of rights served by parties in interest (.7); review email from B. Stephany re conference call (.1). | 1.70 | 1,700.00 |
| 02/06/17 | JLR | Review pretrial filings and exhibit lists. | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      March 14, 2017
Invoice No. 171500320                                                          Page 18

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/17 | PJY | Review and analyze report re stipulation and agreement between EFIH first lien and second lien notes indenture trustees re EFIH claims reserve (.2); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); review and analyze amended E-side plan supplement (.6); review, analyze and revise draft proposed E-side plan confirmation brief (1.3); emails with debtors' and disinterested directors'/manager's counsel re same, revised draft plan (.2); review and analyze revised draft plan (.9); prepare for E-side plan confirmation hearing (.6); review and analyze PUCT docket re Oncor change-of-control application (.4); review and analyze related documents (.7); review and analyze proposed revisions to draft joint stipulated final E-side plan confirmation pretrial order (.2); emails with E-side plan confirmation participating parties re same (.1); prepare for and telephonically participate in pretrial meet and confer (.5). | 5.90 | 6,195.00 |
| 02/07/17 | MAF | Review and prepare multiple correspondence on plan trial issues and witness and exhibit list (.3); telephone conference with L. Rappaport on results of final pretrial meet and confer with related review of EFIH 1L revisions to pretrial order (.3); review new plan supplement filed in advance of trial (.2). | 0.80 | 860.00 |
| 02/07/17 | LAR | Telephonically attend pretrial conference (.4); conference with M. Firestein re same (.3); review email from D. Gringer re proposed order (.1); review emails from R. Shepacarter and M. McKane re proposed pretrial conference order (.1); limited review of EFH public filings to locate factual representation (.3). | 1.20 | 1,200.00 |
| 02/07/17 | JLR | Review pretrial filings and correspondence re same. | 0.20 | 180.00 |
| 02/08/17 | PJY | Further review, analyze and revise revised draft plan (.9); review and analyze further revised draft joint stipulated final E-side plan confirmation pretrial order (multiple versions), notice of same (.6); emails with E-side plan confirmation participating parties re same, plan objector's deposition designations (.2); briefly review and analyze plan objector's deposition designations (.4); review and analyze debtors' objections to final witness and exhibit lists and correspondence re same (.4); review and analyze further revised draft E-side plan (.8); emails with debtors' and disinterested directors'/manager's counsel re same (.1). | 3.40 | 3,570.00 |
| 02/08/17 | MAF | Review EFIH 1L deposition designations and related notices on pretrial (.2); review pretrial order on filing requirements (.2); research trial evidence issues (.3); research NextEra issues and status of PUCT hearings (.4); review multiple revised pretrial orders and related preparation of multiple correspondence on same including review of EFIH 1L proposed revisions (.7); conference with L. Rappaport re same (.2). | 2.00 | 2,150.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 14, 2017**
Invoice No. 171500320                                                          **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/17 | LAR | Review draft and revised drafts of final pretrial order (.3); review numerous emails among M. McKane, C. Husnick, M. Thompson, P. Anker and G. Horwitz re telephonic meet and confer and final pretrial conference order (.4); conference with M. Firestein re status, update for confirmation hearing (.2). | 0.90 | 900.00 |
| 02/08/17 | JLR | Review emails re pretrial filings and trial proceedings. | 0.20 | 180.00 |
| 02/09/17 | PJY | Review and analyze proposed agenda for 2/13 final E-side plan confirmation pretrial conference (.2); emails with N. Petrov re telephonic access to same (.1); prepare for same (.4); review and analyze Fidelity's statement in support of E-side plan confirmation (.2); emails with M. Firestein, L. Rappaport and J. Roche re same (.1); review and analyze EFH notes indenture trustee's response to UST's objection, response and reservation of rights re E-side plan (.3); review and analyze certification of ballots on E-side plan (.2); review and analyze certain of debtors' exhibits for E-side plan confirmation hearing and email from A. Terteryan re same (.9); review and analyze NextEra's response to T-side unsecured noteholders' objection to E-side plan confirmation (.4); review and analyze filing versions of proposed E-side plan confirmation order, debtors' E-side plan confirmation brief, declaration in support of same (2.1); review and analyze EFIH PIK notes indenture trustee's reply to certain E-side plan confirmation objections and statement in support of E-side plan confirmation (.4). | 5.30 | 5,565.00 |
| 02/09/17 | MAF | Review objections to evidence by debtors (.3); review stipulated joint pretrial order (.2); review hearing agenda for pretrial conference (.1); review expert materials (.2); review Fidelity brief in support of plan and prepare memo on same (.2); emails with P. Young, L. Rappaport and J. Roche re same (.2); review AST reply brief on plan and response to US Trustee objections (.3). | 1.50 | 1,612.50 |
| 02/09/17 | LAR | Emails with M. Firestein, P. Young and J. Roche re Fidelity statement in support of plan. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                        **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/10/17 | PJY | Review and analyze certain of NextEra's exhibits for E-side plan confirmation hearing and emails from R. Kirby re same (.6); telephone conferences (2) with M. Firestein re E-side plan confirmation filings and hearing (.3); telephone conference with D. Klauder re same (.2); review and analyze reports re certification of ballots on E-side plan and E-side plan confirmation filings (.3); emails to M. Firestein, L. Rappaport and J. Roche re Fidelity's statement in support of E-side plan confirmation (.1); review and analyze agenda for E-side plan confirmation hearing (.2); review and analyze correspondence re EFH notes indenture trustee, EFIH first lien and second lien indenture notes trustees' and asbestos objectors' exhibits for E-side plan confirmation hearing (.2); emails to M. Firestein and L. Rappaport re EFH notes indenture trustee's exhibits for E-side plan confirmation hearing (.1); review and analyze NextEra 8-K filing re new loans to fund Oncor acquisition and report re same (.5); review and analyze fact stipulations among E-side plan confirmation hearing participating parties (.4); further review and analyze debtors' declaration in support of E-side plan confirmation (.4); review and analyze written direct testimony of R. Major, P. Kelvin and A. Horton (1.3); emails with E-side plan confirmation hearing participating parties re same (.2). | 4.80 | 5,040.00 |
| 02/10/17 | MAF | Review EFIH PIKs' reply (.4); review NextEra reply (.3); review debtor reply on plan briefing (1.4); telephone conferences with P. Young on plan trial strategy (.3); review multiple final exhibit list (.3); review stipulation between EFIH 1Ls and PIKs on host of shortfall issues and preparation of related memo on same (.4). | 3.10 | 3,332.50 |
| 02/10/17 | LAR | Review UMB's statement in support of confirmation and response to objections, NextEra's response to objections and joinder, EFH indenture trustee's response to US Trustee's objections, supplemental declaration of J. Sullivan re voting, Fidelity's statement in support of plan confirmation, debtors' memorandum of law and J. Ganter declaration (1.0); conference with M. Firestein re debtors' memorandum of law, J. Ganter declaration and creditor filings (.2); review emails from M. Wasson, I. Gostin, D. Hogan, R. Kirby and M. Nighan re exhibits (.1). | 1.30 | 1,300.00 |
| 02/10/17 | JLR | Review pretrial filings and correspondence re same. | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                          **Page 21**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/11/17 | PJY | Review and analyze certain of debtors' exhibits for E-side plan confirmation hearing and emails from M. Menzies re same (.8); review and analyze EFIH first lien and second lien notes indenture trustees' supplemental objections to E-side plan (.8); emails with M. Thomas re same, other E-side plan confirmation filings (.1); review and analyze correspondence from EFIH first lien notes indenture trustee's and asbestos objectors' counsel re exhibits for E-side plan confirmation hearing (.1); review and analyze EFIH first lien indenture trustee's objections to written direct testimony of P. Keglevic and A. Horton (.2); review and analyze written direct testimony of D. Ying, J. Stuart, T. Vasquez and M. Hickson (1.5). | 3.50 | 3,675.00 |
| 02/11/17 | MAF | Review supplemental objection of EFIH 1Ls and 2Ls (.7); review Computer Share direct (.2); review debtor deposition counter designations (.2); review P. Keglevic and A. Horton direct (.6); further debtor reply review (.3); review stipulation between debtor and EFIH 1Ls (.2); review evidence objections and correspondence on same (.3); review Hickson and Epiq ballot direct (.3). | 2.80 | 3,010.00 |
| 02/11/17 | LAR | Review the sealed declaration of J. Ganter (.2); review Computer Share direct testimony (.2); review deposition notices (.1); review P. Keglevic and A. Horton direct examinations (.5); review R. Kirby and M. Menzies emails re exhibits and M. Menzies, D. Potts and K. Karstetter emails re objections and counter-designations (.2); review several emails from G. Horowitz, M. McKane and P. Anker re objections (.1); review direct examination for M. Hickson (.3). | 1.60 | 1,600.00 |
| 02/11/17 | JLR | Review filings and pretrial correspondence. | 0.30 | 270.00 |
| 02/12/17 | PJY | Emails with E-side plan confirmation participating parties re exhibits for E-side plan confirmation hearing, debtors' objections to certain of same, written direct testimony of A. Wright (.3); review and analyze certain exhibits for E-side plan confirmation hearing (.6); emails with M. Thomas re E-side plan confirmation filings (.2); review and analyze notices of submissions of written direct testimony (.1); review and analyze written direct testimony of A. Wright (.4); prepare for E-side plan confirmation hearing (.6). | 2.20 | 2,310.00 |
| 02/12/17 | MAF | Review multiple debtor expert direct testimony (.6); review objections to exhibits (.2); review A. Wright direct exam and related documents (.3). | 1.10 | 1,182.50 |
| 02/12/17 | JLR | Review pretrial filings and correspondence re same. | 0.10 | 90.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                           **Page 22**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | MKT | Review emails from debtors and participating parties re trial issues (.9); review trial pleadings including debtors confirmation brief, PIKs statement, Fidelity statement, indenture trustee statement, NextEra statement, proposed confirmation order, B. Gatner declaration, and written declarations of witnesses (Keglevic, Horton, Wright, Ying, Vazquez, Stuart, Major) (6.0); review supplemental objections of EFIH first and second lien creditors (.8). | 6.80 | 8,670.00 |
| 02/13/17 | PJY | Review and analyze report re EFIH first lien and second lien notes indenture trustees' supplemental objections to E-side plan (.2); emails with E-side plan confirmation participating parties re exhibits for E-side plan confirmation hearing, debtors' objections to certain of same (.3); review and analyze certain exhibits for E-side plan confirmation hearing (.6); review and analyze further amended E-side plan (.8); review and analyze notices of submissions of written direct testimony (.1); review and analyze EFIH first lien notes indenture trustee's objections to written direct testimony of A. Wright (.2); review and analyze reports re E-side plan confirmation pretrial conference, settlement in principle with EFIH first lien notes indenture trustee (.2); emails with D. Klauder, M. Thomas and M. Firestein re same (.2); emails with R. Nowitz re make whole claims reserve, prospective make whole claim settlements (.3); review and analyze documents re same (.5); emails with M. Thomas re E-side plan confirmation hearing (.1); review and analyze entered joint stipulated final pretrial order (.2); review and analyze notice of revised 2/14 E-side plan confirmation hearing start time (.1). | 3.80 | 3,990.00 |
| 02/13/17 | MAF | Review multiple testimonial objections and related trial filings (.4); telephone conference with L. Rappaport on results of pretrial (.2). | 0.60 | 645.00 |
| 02/13/17 | LAR | Review direct examination D. Ying, T. Vasquez and J. Stuart (.5); conference with M. Firestein re trial and settlement update (.2); review blackline of supplement to seventh amended plan (.3). | 1.00 | 1,000.00 |
| 02/14/17 | MKT | Conferences with P. Young and Kirkland re plan confirmation status and next steps. | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                    **Page 23**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/14/17 | PJY | Review and analyze reports re EFIH second lien notes settlement (.2); telephone conference with M. Thomas re preparation for E-side plan confirmation hearing (.2); emails with D. Klauder re same (.2); review and analyze reports re same (.3); follow-up conference with M. Thomas re same (.5); emails with R. Nowitz re same, creditor settlements (.4); review and analyze amended E-side plan supplement (.4); review and analyze redacted versions of written direct testimony of P. Keglevic, A. Horton and A. Wright (.5); emails with E-side plan confirmation participating parties re same, demonstratives for use during testimony of A. Horton, T. Vasquez and J. Stuart (.1); review and analyze trial demonstratives (.7). | 3.50 | 3,675.00 |
| 02/14/17 | MAF | Review revised plan and related telephone conference with L. Rappaport on strategy (.5); review revised written direct examinations (.4); review demonstrative exhibits for trial (.3). | 1.20 | 1,290.00 |
| 02/14/17 | LAR | Conference with M. Firestein re trial, settlement update (.2); review emails from M. Menzies re redacted direct examination, demonstratives (.2). | 0.40 | 400.00 |
| 02/15/17 | PJY | Review and analyze reports re E-side plan confirmation hearing (.2); emails with M. Firestein re same (.2); emails with R. Nowitz and L. Rappaport re transcripts from same (.1); review and analyze PUCT docket re Oncor change of control hearings week of 2/21 (.3); emails with R. Nowitz re amended E-side plan supplement (.2); further review and analyze same (.3); emails with M. Thomas and N. Petrov re telephonic access to 2/16 continued E-side plan confirmation hearing (.1). | 1.40 | 1,470.00 |
| 02/15/17 | MAF | Emails with P. Young re plan confirmation hearing. | 0.20 | 215.00 |
| 02/15/17 | LAR | Conference with M. Firestein re trial update. | 0.20 | 200.00 |
| 02/16/17 | PJY | Emails with A. Terteryan, R. Nowitz and L. Rappaport re E-side plan confirmation hearing transcripts (.2); briefly review and analyze portions of same (.8); emails with C. Stephenson, M. Thomas and M. Firestein re continued E-side plan confirmation hearing (.4); review and analyze reports re same (.3); emails with M. Thomas and N. Petrov re telephonic access to hearings (.1); review and analyze order establishing procedures re PUCT's Oncor change of control hearings beginning 2/21 and report re same, PUCT staff statement re same (.3); emails with R. Nowitz re E-side plan provisions, confirmation hearing, PUCT's Oncor change of control hearings, creditor settlements, releases, asbestos claims (.4); review and analyze drafts (multiple versions) of E-side amended plan (.6). | 3.10 | 3,255.00 |
| 02/16/17 | MAF | Review trial transcript (.3); conference with L. Rappaport re plan confirmation hearing (.1). | 0.40 | 430.00 |
| 02/16/17 | LAR | Emails with R. Nowitz, M. Firestein and P. Young re hearing transcripts (.1); conference with M. Firestein re trial update (.1). | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 14, 2017**
Invoice No. 171500320                                              **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/17/17 | MKT | Review revised plan and order encompassing EFIH settlements. | 1.80 | 2,295.00 |
| 02/17/17 | PJY | Review and analyze amended E-side plan (multiple versions), certification of counsel and reports re same (1.1); review and analyze revised proposed E-side plan confirmation order (multiple versions), certification of counsel re same, entered version of same and reports re same, creditor settlements (1.4); review and analyze reports re conclusion of E-side plan confirmation hearing (.4); emails with R. Nowitz re E-side plan confirmation hearing transcripts, open matters (.1); voicemail for R. Nowitz re open matters, status (.1). | 3.10 | 3,255.00 |
| 02/17/17 | MAF | Review revised eighth amended plan (.3); review multiple confirmation plan order revisions (.2); review further revised plan documents (.2); review final confirmation order (.2); conference with L. Rappaport re status of plan confirmation hearing (.2). | 1.10 | 1,182.50 |
| 02/17/17 | LAR | Conference with M. Firestein re status of trial. | 0.20 | 200.00 |
| 02/20/17 | PJY | Telephone conference and emails with R. Nowitz re E-side plan confirmation, E-side plan provisions, status, open matters. | 0.40 | 420.00 |
| 02/20/17 | MAF | Review 9019 related issues. | 0.30 | 322.50 |
| 02/21/17 | PJY | Review and analyze reports re E-side plan confirmation (.2); office conference with M. Firestein re same, open matters, status (.3); review and analyze PUCT 2/21 pre-hearing conference re Oncor change-of control-application (.3); review and analyze portions of PUCT hearing on the merits re Oncor change-of control-application (6.9); review and analyze report re same (.1); draft notes re same (.4); emails with R. Nowitz re same (.1); review and analyze documents re same (.3); emails with A. Terteryan and R. Nowitz re E-side plan confirmation hearing transcripts (.2); briefly review and analyze portions of same (1.2); review and analyze comprehensive record tracker for E-side plan confirmation hearing (.2); emails with E-side plan confirmation participating parties re same (.1). | 10.30 | 10,815.00 |
| 02/21/17 | MAF | Attend PUCT hearing on Oncor transaction (.5); office conference with P. Young re same (.3); review new bankruptcy pleadings including record tracker issue for evidence at trial (.2). | 1.00 | 1,075.00 |
| 02/21/17 | LAR | Review email from J. Sowa and draft comprehensive record tracker. | 0.20 | 200.00 |
| 02/22/17 | MKT | Review PUCT hearing summary. | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                         **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/17 | PJY | Review and analyze report re 2/21 PUCT hearing on the merits re Oncor change-of control-application (.1); participate by video in certain portions of continued PUCT hearing on the merits re Oncor change-of control-application (5.9); email to M. Thomas re same (.1); draft notes re same (.7); review and analyze report re same (.1); emails with R. Nowitz re creditor distribution (.1); research re same (.4). | 7.40 | 7,770.00 |
| 02/22/17 | MAF | Attend PUCT hearing on Oncor transaction. | 0.30 | 322.50 |
| 02/23/17 | MKT | Review summary of PUCT hearing (.7); review emails re fee estimates and payments (.3). | 1.00 | 1,275.00 |
| 02/23/17 | PJY | Participate by video in certain portions of continued PUCT hearing on merits of Oncor change-of control-application (4.5); emails with R. Nowitz re same (.1); review and analyze reports re same (.2); review and analyze email from P. Venter re E-side professional fee escrow account (.2). | 5.00 | 5,250.00 |
| 02/23/17 | MAF | Attend PUCT hearing. | 0.30 | 322.50 |
| 02/24/17 | PJY | Participate by video in certain portions of continued PUCT hearing on merits of Oncor change-of control-application (.7); review and analyze report re same (.2); draft, review and revise memo re same (2.6). | 3.50 | 3,675.00 |
| 02/24/17 | MAF | Attend PUCT hearing (.3); review multiple bankruptcy pleadings including TSA motion regarding EFH (.2). | 0.50 | 537.50 |
| 02/27/17 | MKT | Review and respond to emails re fee issues under plan. | 0.60 | 765.00 |
| 02/27/17 | PJY | Review and analyze report re PUCT's hearing on merits of Oncor change-of control-application and email from L. Rappaport re same (.2); research, draft and revise E-side professional fee escrow account estimate (1.0); emails with L. Schmidt, M. Thomas and M. Reetz re same (.2); emails with B. Williamson, A. Terteryan, R. Nowitz and M. Thomas re E-side plan confirmation hearing transcripts (.2); briefly review and analyze portions of same (1.3). | 2.90 | 3,045.00 |
| 02/27/17 | LAR | Review article re NextEra appearance before Texas PUC, status of Texas PUC hearings. | 0.20 | 200.00 |
| 02/28/17 | MKT | Review draft motion re substantial contribution and emails with Kirkland re same. | 1.40 | 1,785.00 |
| 02/28/17 | PJY | Emails with P. Venter, A. Yenamandra, N. Hwangpo and M. Thomas re E-side professional fee escrow account estimate (.1); review and analyze debtors' draft motion for payment of Fidelity's substantial contribution claim (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze terms of PSA re same (1.2); office conference with M. Firestein re post-E-side plan confirmation open matters, status (.2). | 2.10 | 2,205.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
**Invoice No. 171500320**                                                      **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 18.00 | 1,000.00 | 18,000.00 |
| MARK K. THOMAS | 13.00 | 1,275.00 | 16,575.00 |
| MICHAEL A. FIRESTEIN | 27.40 | 1,075.00 | 29,455.00 |
| PETER J. YOUNG | 89.50 | 1,050.00 | 93,975.00 |
| **Total For Partner** | **147.90** | | **158,005.00** |
| | | | |
| JENNIFER L. ROCHE | 8.40 | 900.00 | 7,560.00 |
| **Total For Associate** | **8.40** | | **7,560.00** |
| | | | |
| **Professional Fees** | **156.30** | **$** | **165,565.00** |
| | | | |
| **Total this Matter** | | **$** | **165,565.00** |

**ENERGY FUTURE HOLDINGS CORP.**                         **March 14, 2017**
**Invoice No. 171500320**                                       **Page 27**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/18/17 | PJY | Review and analyze draft Oncor TSA assumption motion (.4); research re same (.7); emails with debtors' and disinterested directors'/manager's counsel re same (.2). | 1.30 | 1,365.00 |
| 02/21/17 | MKT | Review motion to assume tax agreement and draft, review and respond to emails with P. Young re same. | 1.80 | 2,295.00 |
| 02/21/17 | PJY | Review and analyze revised draft Oncor TSA assumption motion (.3); emails with debtors' and disinterested directors'/manager's counsel re same (.2). | 0.50 | 525.00 |
| 02/24/17 | PJY | Review and analyze final Oncor TSA assumption motion. | 0.90 | 945.00 |
| 02/27/17 | MKT | Review objection to IRS claims and review and respond to emails re same and conference with P. Young re same. | 0.90 | 1,147.50 |
| 02/27/17 | PJY | Review and analyze report re Oncor TSA assumption motion and debtors' objection to IRS's proofs of claim (.2); emails with M. Thomas and R. Corn re Oncor TSA assumption motion, effects thereof (.3); telephone conference with R. Corn re same (.4); telephone conference with M. Thomas re same, open matters, status (.3). | 1.20 | 1,260.00 |
| 02/27/17 | RMC | Review debtor motion to adjust IRS claim (.7); review debtor motion on Oncor TSA agreement (1.3); discuss Oncor TSA agreement with P. Young (.4). | 2.40 | 2,340.00 |
| 02/28/17 | RMC | Review debtor motion on Oncor TSA agreement. | 0.70 | 682.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.70 | 1,275.00 | 3,442.50 |
| PETER J. YOUNG | 3.90 | 1,050.00 | 4,095.00 |
| RICHARD M. CORN | 3.10 | 975.00 | 3,022.50 |
| **Total For Partner** | **9.70** | | **10,560.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **9.70** | **$** | **10,560.00** |
| **Total this Matter** | | **$** | **10,560.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **April 17, 2017**
**Invoice No. 171500394**                                                **Page 2**


**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | PJY | Review and analyze order scheduling April omnibus hearing. | 0.10 | 105.00 |
| 03/13/17 | PJY | Review and analyze notice of rescheduled omnibus hearing (.1); emails to J. Allen and M. Firestein re audit letter (.1); review and analyze same (.1); telephone conference with M. Firestein re same (.1); research, draft and revise response to same (1.8); direct same to be delivered to D. Henry (.1). | 2.30 | 2,415.00 |
| 03/13/17 | MAF | Review and prepare correspondence concerning audit letter and telephone conference with P. Young on status. | 0.20 | 215.00 |
| 03/24/17 | PJY | Review and analyze agenda for 3/28 omnibus hearing. | 0.30 | 315.00 |
| 03/27/17 | PJY | Review and analyze amended agenda for 3/28 omnibus hearing. | 0.20 | 210.00 |
| 03/28/17 | PJY | Telephonic message for D. Henry re audit letter response (.1); further review and analyze same (.2); review and analyze notice of amended omnibus hearing agenda (.1). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 3.30 | 1,050.00 | 3,465.00 |
| **Total For Partner** | **3.50** | | **3,680.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.50** | **$** | **3,680.00** |
| **Total this Matter** | | **$** | **3,680.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                        **Page 3**


**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/17 | PJY | Further review and analyze motion re boiler sale (.5); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.2). | 0.70 | 735.00 |
| 03/08/17 | PJY | Review and analyze NextEra merger agreement re deferred proceeds on asset sale (1.1); telephone conference with M. Ellis re same (.1); emails with N. Luria, R. Nowitz and M. Cumbee re same (.4). | 1.60 | 1,680.00 |
| 03/08/17 | MEE | Telephone correspondence with P. Young re accounts receivable (.1) and review merger agreement re same (.2). | 0.30 | 307.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL E. ELLIS | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 2.30 | 1,050.00 | 2,415.00 |
| **Total For Partner** | **2.60** | | **2,722.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.60** | **$** | **2,722.50** |
| **Total this Matter** | | **$** | **2,722.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          April 17, 2017
**Invoice No. 171500394**                                                          **Page 4**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/02/17 | PJY | Review and analyze debtors' professionals' responses to certain outstanding diligence requests (.4); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same, further follow-up re same (.2). | 0.60 | 630.00 |
| 03/06/17 | PJY | Review and analyze revised outstanding diligence requests tracker (.4); emails with R. Nowitz re same (.2). | 0.60 | 630.00 |
| 03/08/17 | PJY | Review and analyze revised outstanding diligence requests tracker (.3); emails with N. Luria, R. Nowitz and M. Cumbee re same (.3). | 0.60 | 630.00 |
| 03/10/17 | PJY | Review and analyze correspondence re outstanding diligence requests (.4); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.1). | 0.50 | 525.00 |
| 03/15/17 | PJY | Review and analyze revised outstanding diligence requests tracker, Kirkland's responses to diligence requests (.3); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.2). | 0.50 | 525.00 |
| 03/16/17 | PJY | Review and revise revised outstanding diligence requests tracker (.5); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.2). | 0.70 | 735.00 |
| 03/21/17 | PJY | Review and analyze updated cash projections (two versions) and correspondence from Evercore re same (.6); emails with R. Nowitz re same, outstanding diligence requests tracker (.2). | 0.80 | 840.00 |
| 03/23/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re updated cash projections, further diligence re same (.2); review and revise update to diligence requests tracker (.4). | 0.60 | 630.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 4.90 | 1,050.00 | 5,145.00 |
| **Total For Partner** | **4.90** | | **5,145.00** |
| | | | |
| **Professional Fees** | **4.90** | **$** | **5,145.00** |
| | | | |
| **Total this Matter** | | **$** | **5,145.00** |

**ENERGY FUTURE HOLDINGS CORP.** April 17, 2017
Invoice No. 171500394 Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 03/07/17 | PJY | Review and analyze notice of completion of briefing re D. Joyner filing, debtors' response thereto. | 0.10 | 105.00 |
| 03/08/17 | PJY | Review and analyze order denying D. Joyner motion to intervene as creditor / plaintiff. | 0.10 | 105.00 |
| 03/10/17 | PJY | Review and analyze notice of cancellation of 3/14 adversary proceeding hearing. | 0.10 | 105.00 |
| 03/24/17 | PJY | Review and analyze district court scheduling order re asbestos claimants' appeals of orders, stipulation and order setting briefing schedule. | 0.20 | 210.00 |
| 03/28/17 | PJY | Review and analyze D. Joyner notice of appeal of order denying motion to intervene as creditor / plaintiff, related documents. | 0.30 | 315.00 |
| 03/31/17 | PJY | Review and analyze documents re D. Joyner's appeal of order denying motion to intervene as creditor / plaintiff. | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **1.10** | | **1,155.00** |
| **Professional Fees** | **1.10** | **$** | **1,155.00** |
| **Total this Matter** | | **$** | **1,155.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **April 17, 2017**
**Invoice No. 171500394**          **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/22/17 | MKT | Review and respond to emails from client, M. Firestein and P. Young re court rulings (1.5); forward materials to P. Young for delivery to client (.3). | 1.80 | 2,295.00 |
| 03/22/17 | PJY | Emails with B. Williamson, M. Thomas and M. Firestein re director issue (.3); review and analyze court transcripts re same (.3). | 0.60 | 630.00 |
| 03/22/17 | CMB | Review hearing transcripts re corporate governance and management issue. | 1.20 | 882.00 |
| 03/22/17 | MAF | Review and prepare correspondence on board management and governance issues with related conference with C. Bowman and emails with P. Young, M. Thomas, L. Rappaport, J. Roche and C. Bowman on request by B. Williamson and related transcripts review. | 0.60 | 645.00 |
| 03/22/17 | LAR | Emails with M. Firestein, C. Bowman and J. Roche re hearing testimony, closing, B. Williamson. | 0.20 | 200.00 |
| 03/22/17 | JLR | Conference and emails with C. Bowman, L. Rappaport and M. Firestein re material for B. Williamson and review summary of same. | 0.40 | 360.00 |
| 03/23/17 | MKT | Emails to and from P. Young and client re court rulings and precedent. | 0.50 | 637.50 |
| 03/23/17 | PJY | Emails with B. Williamson and M. Thomas re director issue. | 0.30 | 315.00 |
| 03/30/17 | PJY | Review and analyze update to joint boards re PUCT meeting re Oncor change-of-control application, email from A. Wright re same and responses to same. | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MARK K. THOMAS | 2.30 | 1,275.00 | 2,932.50 |
| MICHAEL A. FIRESTEIN | 0.60 | 1,075.00 | 645.00 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **4.30** | | **5,037.50** |
| | | | |
| COURTNEY M. BOWMAN | 1.20 | 735.00 | 882.00 |
| JENNIFER L. ROCHE | 0.40 | 900.00 | 360.00 |
| **Total For Associate** | **1.60** | | **1,242.00** |
| | | | |
| **Professional Fees** | **5.90** | **$** | **6,279.50** |
| | | | |
| **Total this Matter** | | **$** | **6,279.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                      **Page 7**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/17 | PJY | Emails with debtors' and disinterested directors' / managers' counsel re financial advisor fees (.2); telephone conference with R. Nowitz re same (.2); emails with N. Luria and R. Nowitz re same (.2). | 0.60 | 630.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| **Total For Partner** | **0.60** | | **630.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.60** | $ | **630.00** |
| **Total this Matter** | | $ | **630.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      April 17, 2017
Invoice No. 171500394                                                        Page 8

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/17 | JZ | Draft January certificate of no objection. | 0.50 | 450.00 |
| 03/08/17 | PJY | Review and revise February invoice in preparation for preparation of monthly fee statement (1.1); emails with M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 03/09/17 | PJY | Review and analyze letter from K. Stadler re January monthly fee statement (.1); emails to J. Zajac re same (.1). | 0.20 | 210.00 |
| 03/10/17 | PJY | Further review and revise February invoice in preparation for preparation of monthly fee statement. | 0.80 | 840.00 |
| 03/10/17 | JZ | Review fee committee letter (.1); revise certificate of no objection re same (.2). | 0.30 | 270.00 |
| 03/13/17 | JZ | Review SOLIC fee application (1.0); email P. Hogan re same (.1); email D. Klauder re same (.1); review SOLIC certificate of no objection (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 1.60 | 1,440.00 |
| 03/14/17 | PJY | Emails with M. Reetz re February invoice (.1); draft, review and revise April budget and staffing plan (.9); draft summary of same for fee committee (.2). | 1.20 | 1,260.00 |
| 03/15/17 | PJY | Email to G. Moor and C. Dobry re April budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 210.00 |
| 03/20/17 | PJY | Review and analyze certificate of no objection re January monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1); telephone conference with J. Zajac re same, February monthly fee statement (.2); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re certificate of no objection re January monthly fee statement (.1). | 0.60 | 630.00 |
| 03/20/17 | JZ | Finalize fee statement and exhibits (.4); telephone conference and emails with P. Young re same, certification of no objection re January fee statement, invoice to client (.3); email D. Klauder re same (.1); email G. Moor re same (.1); draft and revise fee statement (3.1). | 4.00 | 3,600.00 |
| 03/21/17 | PJY | Review and revise February monthly fee statement (.4); emails to J. Zajac re same (.1); review and analyze correspondence with D. Klauder and A. Huber re same (.1). | 0.60 | 630.00 |
| 03/22/17 | PJY | Review and analyze correspondence to G. Moor and C. Dobry re February monthly fee statement (.1); review and analyze fee committee's report re uncontested fee applications for 3/28 hearing (.1). | 0.20 | 210.00 |
| 03/24/17 | PJY | Review and analyze draft interim fee order and correspondence from fee committee re same. | 0.10 | 105.00 |
| 03/27/17 | PJY | Review and analyze certification of counsel re revised proposed fee orders. | 0.20 | 210.00 |
| 03/27/17 | JZ | Review filed SOLIC certificate of no objection (.2); email P. Hogan re same (.1). | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 17, 2017
**Invoice No. 171500394**                                                   **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | PJY | Review and analyze entered omnibus fee order (.1); emails with J. Zajac re same, adjusted holdback amount invoice (.1). | 0.20 | 210.00 |
| 03/28/17 | JZ | Email P. Young re fee statement. | 0.10 | 90.00 |
| 03/29/17 | PJY | Review and analyze correspondence to G. Moor and C. Dobry re holdback amount invoice. | 0.10 | 105.00 |
| 03/29/17 | JZ | Review fee order (.2); email P. Young re same (.1); draft holdback document (.4); email G. Moor re same (.1). | 0.80 | 720.00 |
| 03/30/17 | MKT | Call with P. Young re fee committee issues (.3) and review letter from fee committee re same (.3). | 0.60 | 765.00 |
| 03/30/17 | PJY | Review and analyze fee committee's letter re seventh interim fee application (.2); telephone conference with M. Thomas re same (.3). | 0.50 | 525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,275.00 | 765.00 |
| PETER J. YOUNG | 6.10 | 1,050.00 | 6,405.00 |
| **Total For Partner** | **6.70** | | **7,170.00** |
| | | | |
| JARED ZAJAC | 7.60 | 900.00 | 6,840.00 |
| **Total For Associate** | **7.60** | | **6,840.00** |
| | | | |
| **Professional Fees** | **14.30** | **$** | **14,010.00** |
| | | | |
| **Total this Matter** | | **$** | **14,010.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                      **Page 10**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/27/17 | PJY | Review and analyze EFIH first lien notes indenture trustee's withdrawal of motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.10** | $ | **105.00** |
| **Total this Matter** | | $ | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                    **Page 11**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | PJY | Prepare and appear for client at omnibus hearing. | 1.20 | 1,260.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **1.20** | | **1,260.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.20** | **$** | **1,260.00** |
| **Total this Matter** | | **$** | **1,260.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 17, 2017**
**Invoice No. 171500394**                                                      **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | PJY | Review and analyze debtors' letter to court re stipulated scheduling order re Dallas claim. | 0.10 | 105.00 |
| 03/02/17 | PJY | Review and analyze report re IRS's withdrawals of claims (.2); review and analyze notice of EFH Corp.'s entry into liquidation agreement with Morgan Stanley Capital Services, order establishing procedures for liquidating hedging and trading arrangements (.3). | 0.50 | 525.00 |
| 03/07/17 | PJY | Review and analyze claimant's response to debtors' objection to claim (.2); review and analyze documents re same (.5). | 0.70 | 735.00 |
| 03/08/17 | MAF | Review new motion on claims issues in bankruptcy. | 0.20 | 215.00 |
| 03/10/17 | PJY | Review and analyze debtors' omnibus objections to claims, declarations in support of same (.9); review and analyze historical documents re same (1.3); review and analyze notice of satisfaction of claims asserted against EFH (.2); review and analyze certain filed claims re same (.4). | 2.80 | 2,940.00 |
| 03/15/17 | PJY | Review and analyze documents re debtors' pending omnibus objections to claims. | 0.60 | 630.00 |
| 03/17/17 | PJY | Review and analyze debtors' omnibus objections to claims, declarations in support of same. | 0.60 | 630.00 |
| 03/20/17 | PJY | Review and analyze IRS's withdrawals of claims. | 0.20 | 210.00 |
| 03/21/17 | PJY | Review and analyze certain claim withdrawal, certification of counsel re debtors' omnibus objection to claims. | 0.20 | 210.00 |
| 03/24/17 | PJY | Briefly review and analyze entered orders sustaining debtors' claims objections (.3); review and analyze certificate of no objection re notice of entry into liquidation agreement (.1). | 0.40 | 420.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 6.10 | 1,050.00 | 6,405.00 |
| **Total For Partner** | **6.30** | | **6,620.00** |
| | | | |
| **Professional Fees** | **6.30** | **$** | **6,620.00** |
| | | | |
| **Total this Matter** | | **$** | **6,620.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 17, 2017**
**Invoice No. 171500394**                                                        **Page 13**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/27/17 | PJY | Travel to Philadelphia, PA to prepare for and appear for client at 3/28 omnibus hearing. | 7.70 | 8,085.00 |
| 03/28/17 | PJY | Travel from Philadelphia, PA to Wilmington, DE to prepare and appear for client at omnibus hearing and travel to Los Angeles, CA following same. | 8.90 | 9,345.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 16.60 | 1,050.00 | 17,430.00 |
| **Total For Partner** | **16.60** | | **17,430.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **16.60** | $ | **17,430.00** |
| Less 50% Non-Working Travel | | | (8,715.00) |
| **Total this Matter** | | $ | **8,715.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
Invoice No. 171500394                                                        **Page 14**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/17 | MKT | Review Fidelity substantial contribution issues and emails (.6) and calls with P. Young and Kirkland re same (.5). | 1.10 | 1,402.50 |
| 03/01/17 | PJY | Review and analyze email from A. Yenamandra re E-side professional fee escrow account estimates (.1); telephone conference with M. Thomas re debtors' draft motion for payment of Fidelity's substantial contribution claim (.1); further review and analyze documents, notes and correspondence re same (.5). | 0.70 | 735.00 |
| 03/01/17 | MAF | Review multiple bankruptcy pleadings on status issues. | 0.20 | 215.00 |
| 03/02/17 | PJY | Review and analyze final motion for payment of Fidelity's substantial contribution claim and declaration in support of same. | 0.30 | 315.00 |
| 03/03/17 | PJY | Review and analyze asbestos claimants' notice of appeal of plan and report re same (.3); emails with parties in interest re same (.2). | 0.50 | 525.00 |
| 03/03/17 | MAF | Review appellate documents on asbestos. | 0.10 | 107.50 |
| 03/06/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re motion for payment of Fidelity's substantial contribution claim, cash impacts thereof (.2); telephone conference with R. Nowitz re same, other cash issues (.3); review and analyze documents re asbestos claimants' appeal of plan (.6). | 1.10 | 1,155.00 |
| 03/07/17 | PJY | Review and analyze additional documents re asbestos claimants' appeal of plan. | 0.50 | 525.00 |
| 03/10/17 | PJY | Review and analyze revised settlement agreement among debtors and EFIH first and second lien noteholders, notice of same. | 0.60 | 630.00 |
| 03/10/17 | MAF | Review multiple bankruptcy pleadings on plan and related review updated 2L settlement progress and revised agreement. | 0.30 | 322.50 |
| 03/13/17 | MKT | Review PUCT initial briefs of NextEra, PUCT staff, PUCT counsel, steering committee of cities and TIEC. | 4.80 | 6,120.00 |
| 03/13/17 | PJY | Review and analyze several Oncor change-of-control application briefs submitted to PUCT and report re same (1.2); draft summaries of same (1.3). | 2.50 | 2,625.00 |
| 03/15/17 | MKT | Review revised order on substantial contribution claim (.4); review cash flow projections relating to same (.4). | 0.80 | 1,020.00 |
| 03/15/17 | PJY | Review and analyze revised proposed order re payment of Fidelity's substantial contribution claim (.2); emails with debtors' and disinterested directors' / manager's counsel re same (.2). | 0.40 | 420.00 |
| 03/16/17 | PJY | Review and analyze further notices re settlement agreement among debtors and EFIH first and second lien noteholders. | 0.30 | 315.00 |
| 03/16/17 | MAF | Review multiple Oncor PUCT briefing. | 0.40 | 430.00 |
| 03/17/17 | PJY | Review and analyze documents re asbestos claimants' appeal of E-side plan confirmation order. | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **April 17, 2017**
**Invoice No. 171500394**                                                    **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/17/17 | MAF | Review asbestos appellate documents. | 0.20 | 215.00 |
| 03/20/17 | MKT | Review reply briefs filed with the PUCT by NextEra, Oncor, the Commissioners' staff, the Steering Committee of Cities, OPUC, TIEC, NRG and Golden Spread. | 2.80 | 3,570.00 |
| 03/20/17 | PJY | Review and analyze post-hearing briefing on PUCT approval of proposed Oncor change-of-control transaction and report re same (2.3); review and analyze EFIH second lien indenture trustee's statement in support of settlement agreement among debtors and EFIH first and second lien noteholders (.2); review and analyze A. Horton declaration in support of payment of Fidelity's substantial contribution claim (.2). | 2.70 | 2,835.00 |
| 03/20/17 | MAF | Review pleadings on EFIH settlement motion. | 0.20 | 215.00 |
| 03/21/17 | PJY | Review and analyze revised proposed order approving settlement among debtors and EFIH first and second lien noteholders (.4); review and analyze certification of counsel re proposed order re payment of Fidelity's substantial contribution claim (.1); review and analyze report re asbestos claimants' appeal of E-side plan confirmation order (.1); emails with R. Nowitz re same (.1); review and analyze appellate case docket re same (.4). | 1.10 | 1,155.00 |
| 03/21/17 | MAF | Review supplemental briefing on settlement issues. | 0.20 | 215.00 |
| 03/22/17 | MAF | Review committee report to court for 3/28 hearing. | 0.20 | 215.00 |
| 03/23/17 | PJY | Review and analyze supplement to motion to approve settlement among debtors and EFIH first and second lien noteholders, report and analysis re same and certification of counsel re proposed order approving same. | 0.60 | 630.00 |
| 03/23/17 | MAF | Review supplemental and related document on EFIH settlement. | 0.20 | 215.00 |
| 03/24/17 | PJY | Review and analyze entered order approving settlement among debtors and EFIH first and second lien noteholders and report re same (.3); review and analyze entered order allowing Fidelity's substantial contribution claim (.1). | 0.40 | 420.00 |
| 03/24/17 | MAF | Review hearing agenda and related documents on plan issues. | 0.20 | 215.00 |
| 03/27/17 | MAF | Review multiple motion agendas, stipulations and orders in bankruptcy and related matters concerning plan. | 0.30 | 322.50 |
| 03/28/17 | PJY | Review and analyze notice of debtors' withdrawal of E-side-plan-related deposition notices. | 0.10 | 105.00 |
| 03/29/17 | PJY | Review and analyze PUCT 3/30 meeting agenda re Oncor change-of-control application. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 17, 2017**
**Invoice No. 171500394**                                                         **Page 16**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 03/30/17 | MKT | Review and respond to numerous emails from P. Young and SOLIC re PUCT hearing and impact of same (.5); telephone conference with P. Young re same (.4); analyze alternatives and options given PUCT indicated non-approval of change in control application (.8); review prior board decks re impact of PUCT approval (1.1); review correspondence with court and pleadings relating to NextEra merger agreement (2.1). | 4.90 | 6,247.50 |
| 03/30/17 | PJY | Prepare for and attend by video PUCT meeting re Oncor change-of-control application (.5); review and analyze reports re same, including commissioner's published remarks (.6); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J. Marwil re same (.3); review and analyze strategic alternatives and plan issues in light of PUCT's position (2.6); telephone conference with M. Thomas re same (.4); review and analyze debtors' and NextEra's joint letter re transaction termination fee (.2); email to M. Thomas re same (.1). | 4.70 | 4,935.00 |
| 03/31/17 | MKT | Review transaction documents and court orders to evaluate impact of anticipated PUCT denial of change-of-control application (4.4) and analyze options and alternatives for EFH estate re same (1.7); emails with P. Young, N. Luria, R. Nowitz and M. Cumbee re same (.3). | 6.40 | 8,160.00 |
| 03/31/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re PUCT position re Oncor change-of-control application, deal implications (.2); review and analyze provisions of merger agreement and order approving same re same (1.8); emails with M. Thomas re same (.1); further analyze strategic alternatives and plan issues in light of PUCT's position (2.3); review and analyze documents re asbestos claimants' appeal of E-side plan confirmation order (.3). | 4.70 | 4,935.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| MARK K. THOMAS | 20.80 | 1,275.00 | 26,520.00 |
| MICHAEL A. FIRESTEIN | 2.50 | 1,075.00 | 2,687.50 |
| PETER J. YOUNG | 21.90 | 1,050.00 | 22,995.00 |
| **Total For Partner** | **45.20** | | **52,202.50** |

| | | | |
|------|------|------|------|
| **Professional Fees** | **45.20** | $ | **52,202.50** |
| **Total this Matter** | | $ | **52,202.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                      **Page 17**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/02/17 | RMC | Review cash calculations for EFH Corp. cash-at-hand. | 2.10 | 2,047.50 |
| 03/03/17 | RMC | Review cash calculations for EFH Corp. cash-at-hand. | 1.30 | 1,267.50 |
| 03/07/17 | RMC | Review new draft of submission on NextEra merger, with special analysis of COI issues (1.4); review cash flow model tax issues (.4). | 1.80 | 1,755.00 |
| 03/08/17 | RMC | Review new draft of submission on NextEra merger, with special analysis of COI issues (1.9); review cash flow model tax issues (.8). | 2.70 | 2,632.50 |
| 03/09/17 | RMC | Review new draft of submission on NextEra merger, with special analysis of COI issues (1.1); review cash flow model tax issues (.6). | 1.70 | 1,657.50 |
| 03/10/17 | RMC | Review cash flow model tax issues (1.1); analyze cash flow revisions related to tax (.6); discuss cash issues with A. Sexton at Kirkland (.6). | 2.30 | 2,242.50 |
| 03/12/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re impact of tax issues on cash projections. | 0.20 | 210.00 |
| 03/13/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re impact of tax issues on cash projections. (.2); research re same (.6); review and analyze CNO re Oncor TSA assumption, order on same and report re same (.2). | 1.00 | 1,050.00 |
| 03/13/17 | RMC | Review cash flow model tax issues (1.6); analyze cash flow revisions related to tax and emails from P. Young re same (1.1). | 2.70 | 2,632.50 |
| 03/13/17 | MAF | Review tax sharing agreement. | 0.20 | 215.00 |
| 03/14/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re Oncor TSA assumption order, impact thereof on EFH cash position. | 0.10 | 105.00 |
| 03/14/17 | RMC | Review cash flow model tax issues and emails from P. Young re same. | 1.30 | 1,267.50 |
| 03/14/17 | SLR | Review A. Sexton email (.1); review proposed IRS submission (.5). | 0.60 | 855.00 |
| 03/15/17 | RMC | Review cash flow model tax issues (2.1); review new submission to IRS on revised ruling requests (.6). | 2.70 | 2,632.50 |
| 03/17/17 | PJY | Review and analyze IRS's response to debtors' objection to proofs of claim and report re same (.3); review and analyze certain documents re same (.9). | 1.20 | 1,260.00 |
| 03/17/17 | RMC | Review cash flow model tax issues (.5); discuss change in IRS settlement payment numbers with A. Sexton (.4); review KPMG memorandum on interest calculation on accrued tax liability (.7); review new IRS submission re NextEra merger (.8). | 2.40 | 2,340.00 |
| 03/17/17 | MAF | Email to S. Rosow on plan progress and PUCT status. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 17, 2017**
**Invoice No. 171500394**                                                      **Page 18**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/23/17 | PJY | Review and analyze certification of counsel re IRS claims and report re same (.4); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re outstanding diligence request re tax issue (.2). | 0.60 | 630.00 |
| 03/23/17 | RMC | Review cash flow model tax issues (.6); emails with P. Young, N. Luria, R. Nowitz and M. Cumbee re same (.2); review new IRS submission re NextEra merger (.9). | 1.70 | 1,657.50 |
| 03/24/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re IRS claims, refunds (.2); review and analyze documents re same (.3); review and analyze entered order re same (.1); emails with R. Nowitz and R. Corn re outstanding diligence request re tax issue (.1). | 0.70 | 735.00 |
| 03/24/17 | RMC | Review cash flow model tax issues (.6); emails with P. Young, N. Luria, R. Nowitz and M. Cumbee re same (.3); review new motion to approve of adjustments to IRS claims, filed by Kirkland (.6). | 1.50 | 1,462.50 |
| 03/28/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re IRS claims, reconciliation with cash projection. | 0.20 | 210.00 |
| 03/28/17 | RMC | Review cash flow model tax issues and emails from P. Young re same (.3); review new motion to approve of adjustments to IRS claims, filed by Kirkland (1.9). | 2.20 | 2,145.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.40 | 1,075.00 | 430.00 |
| PETER J. YOUNG | 4.00 | 1,050.00 | 4,200.00 |
| RICHARD M. CORN | 26.40 | 975.00 | 25,740.00 |
| STUART L. ROSOW | 0.60 | 1,425.00 | 855.00 |
| **Total For Partner** | **31.40** | | **31,225.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **31.40** | **$** | **31,225.00** |
| **Total this Matter** | | **$** | **31,225.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                  **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/17 | PJY | Prepare for 4/17 omnibus hearing of matters in debtors' cases. | 0.30 | 315.00 |
| 04/11/17 | PJY | Review and analyze certification of counsel re order scheduling May omnibus hearing date (.1); email to M. Thomas re same (.1). | 0.20 | 210.00 |
| 04/12/17 | PJY | Review and analyze 4/17 proposed omnibus hearing agenda and report re same (.3); review and analyze entered order scheduling May omnibus hearing date (.1). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| **Total For Partner** | **0.90** | | **945.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.90** | **$** | **945.00** |
| **Total this Matter** | | **$** | **945.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **May 16, 2017**
**Invoice No. 171500523**                                                                  **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | PJY | Review and analyze debtors' December monthly operating report. | 0.40 | 420.00 |
| 04/14/17 | MKT | Review latest-filed monthly operating reports. | 0.40 | 510.00 |
| 04/14/17 | PJY | Review and analyze report re debtors' December monthly operating report (.2); emails with R. Nowitz and M. Cumbee re diligence inquiries re same (.2); review and analyze updated due diligence tracker re same (.2). | 0.60 | 630.00 |
| 04/24/17 | PJY | Review and analyze January monthly operating report. | 0.30 | 315.00 |
| 04/25/17 | MKT | Review January monthly operating report. | 0.30 | 382.50 |
| 04/25/17 | PJY | Review and analyze report re January monthly operating report. | 0.20 | 210.00 |
| 04/25/17 | MAF | Review new financial reporting by debtor. | 0.20 | 215.00 |
| 04/26/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re January monthly operating report diligence (.2); review and analyze proposed diligence tracker re same (.3). | 0.50 | 525.00 |
| 04/28/17 | PJY | Review and analyze statement re amounts paid to OCPs 1/1 - 3/31 (.2); review and analyze February monthly operating report (.3). | 0.50 | 525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.70 | 1,275.00 | 892.50 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 2.50 | 1,050.00 | 2,625.00 |
| **Total For Partner** | **3.40** | | **3,732.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **3.40** | **$** | **3,732.50** |
| **Total this Matter** | | **$** | **3,732.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                    **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/11/17 | PJY | Review and analyze district court order remanding to bankruptcy court make-whole cases. | 0.10 | 105.00 |
| 04/25/17 | PJY | Review and analyze debtors' and asbestos claimants' letter to district court re asbestos' claimants' E-side plan confirmation order appeal and report re same. | 0.20 | 210.00 |
| 04/28/17 | MAF | Review court opinion on intercreditor dispute and related pleading. | 0.30 | 322.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.30 | 1,075.00 | 322.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **0.60** | | **637.50** |
| **Professional Fees** | **0.60** | **$** | **637.50** |
| **Total this Matter** | | **$** | **637.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                                         **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/17 | PJY | Review and analyze materials for 4/3 joint board meeting (.8); emails with M. Thomas re same (.2). | 1.00 | 1,050.00 |
| 04/03/17 | MKT | Prepare for board call by reviewing pertinent materials re EFH options and alternatives (2.5); emails with P. Young re same (.2); attend board call (1.4). | 4.10 | 5,227.50 |
| 04/06/17 | PJY | Emails to M. Thomas and S. Rosow re 4/3 joint board meeting materials. | 0.20 | 210.00 |
| 04/12/17 | MKT | Emails to and from EFH and P. Young re board meeting. | 0.40 | 510.00 |
| 04/12/17 | PJY | Review and analyze email from A. Wright re 4/17 joint boards meeting (.1); emails with M. Thomas re same (.1). | 0.20 | 210.00 |
| 04/13/17 | MKT | Emails to and from Kirkland, company and P. Young re 4/17 board call and issues relating thereto. | 0.40 | 510.00 |
| 04/13/17 | PJY | Review and analyze update to joint boards re PUCT's Oncor change-of-control application denial and email from A. Wright re same, 4/17 joint boards meeting (.3); emails with A. Wright, A. Yenamandra and M. Thomas re 4/17 joint boards meeting, materials for same (.2). | 0.50 | 525.00 |
| 04/14/17 | PJY | Emails to M. Firestein re 4/17 joint boards meeting re PUCT's Oncor change-of-control application denial, materials therefor. | 0.20 | 210.00 |
| 04/16/17 | PJY | Review and analyze materials for 4/17 joint boards meeting (.6); email to M. Thomas re same (.1). | 0.70 | 735.00 |
| 04/17/17 | MKT | Review materials to prepare for board call (1.0); emails with company, Kirkland and P. Young re same (.2); participate in board call (1.1); review and analyze issues and alternatives based on board call (.9); review and respond to emails from client, SOLIC and P. Young after board call (.3); emails with S. Rosow and P. Young re follow up to plan alternatives and board issues (.7). | 4.20 | 5,355.00 |
| 04/17/17 | PJY | Emails with A. Wright, A. Yenamandra, M. Thomas, S. Rosow, R. Corn and M. Firestein re materials for joint boards meeting (.2); prepare for and telephonically participate in joint boards meeting (1.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re follow-up call re same (.1); review and analyze emails from A. Wright re upcoming board meetings (.2). | 1.70 | 1,785.00 |
| 04/17/17 | SLR | Review board agenda. | 0.60 | 855.00 |
| 04/17/17 | MAF | Review board deck re new strategy. | 0.40 | 430.00 |
| 04/17/17 | LAR | Review board deck re status. | 0.20 | 200.00 |
| 04/18/17 | PJY | Emails to M. Thomas and R. Nowitz re 4/17 joint boards meeting follow-up call with N. Luria, R. Nowitz and M. Cumbee (.2); telephone conference with N. Luria, R. Nowitz and M. Cumbee re same (.5); emails to M. Thomas re 5/1 joint boards meeting (.1); prepare for same (.8). | 1.60 | 1,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                       **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/19/17 | PJY | Emails to M. Thomas re 5/1 joint boards meeting, open matters, status. | 0.20 | 210.00 |
| 04/20/17 | MKT | Draft, review and respond to emails to and from P. Young re board issues and board meeting on 5/1. | 0.60 | 765.00 |
| 04/20/17 | PJY | Emails to M. Thomas re 5/1 joint boards meeting, open matters, status. | 0.10 | 105.00 |
| 04/21/17 | MKT | Review email from client re 5/1 board meeting (.9); emails with P. Young and A. Wright re same (.3); consider alternatives and responses re upcoming board meeting and issues (.7). | 1.90 | 2,422.50 |
| 04/21/17 | PJY | Review and analyze B. Williamson's inquiries for 5/1 joint boards meeting (.4); emails with A. Wright and M. Thomas re same, board materials (.3); review and analyze certain documents re answers to same (1.9). | 2.60 | 2,730.00 |
| 04/24/17 | MKT | Emails with EFH re 5/1 board meeting (.2); emails with P. Young and clients re same (.2); calls and emails with Kirkland re same (.3); call with R. Levin re same (.2); draft memo to S. Rosow and R. Corn re same (.4); calls with P. Young re same (.8); review client questions in advance of board meeting (.2) and consider responses (.2). | 2.50 | 3,187.50 |
| 04/24/17 | PJY | Emails with A. Wright and M. Thomas re 5/1 joint boards meeting (.1); prepare for same (.6); emails with M. Thomas re preparing for follow-up meeting with D. Evans and B. Williamson (.2). | 0.90 | 945.00 |
| 04/25/17 | PJY | Emails with R. Nowitz re participation in 5/1 joint boards meeting. | 0.20 | 210.00 |
| 04/26/17 | PJY | Review and analyze emails from A. Wright and board members re 5/1 joint boards meeting, impending meetings. | 0.20 | 210.00 |
| 04/28/17 | PJY | Review and analyze 5/1 joint board meeting materials and email from A. Wright re same (1.8); emails to M. Thomas, S. Rosow and R. Corn re same (.1). | 1.90 | 1,995.00 |
| 04/29/17 | MKT | Review board materials (1.0) and consider issues relating to same (.9); emails to S. Rosow and P. Young re board materials and tax slides (.4). | 2.30 | 2,932.50 |
| 04/29/17 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and G. Silber re 5/1 joint boards materials. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                              **Page 7**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MARK K. THOMAS | 16.40 | 1,275.00 | 20,910.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 1,075.00 | 430.00 |
| PETER J. YOUNG | 12.40 | 1,050.00 | 13,020.00 |
| STUART L. ROSOW | 0.60 | 1,425.00 | 855.00 |
| **Total For Partner** | **30.00** | | **35,415.00** |
| | | | |
| **Professional Fees** | **30.00** | **$** | **35,415.00** |
| | | | |
| **Total this Matter** | | **$** | **35,415.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                                      **Page 8**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/04/17 | PJY | Review and analyze letter from K. Stadler re February monthly fee statement. | 0.10 | 105.00 |
| 04/05/17 | PJY | Email to J. Zajac re 4/5 letter from K. Stadler re February monthly fee statement (.1); emails with M. Reetz re review of March invoice (.1). | 0.20 | 210.00 |
| 04/06/17 | JZ | Review fee letter (.1); review docket re deadlines (.1). | 0.20 | 180.00 |
| 04/10/17 | PJY | Emails with L. Schmidt re impending discussion re fee committee's letter re seventh interim fee application (.1); review and revise March invoice in preparation for preparation of monthly fee statement (1.1); email to M. Reetz re same (.1). | 1.30 | 1,365.00 |
| 04/11/17 | PJY | Further review and analyze fee committee's letter re seventh interim fee application, devise counterproposal thereto. | 1.30 | 1,365.00 |
| 04/12/17 | PJY | Prepare for and participate in calls (2) with L. Schmidt re fee committee's letter re seventh interim fee application (.5); emails to J. Zajac re CNO re February monthly fee statement, invoice to client (.1); draft, review and revise May budget and staffing plan (.4). | 1.00 | 1,050.00 |
| 04/13/17 | MKT | Review draft May fee budget (.2); email to P. Young re same (.2). | 0.40 | 510.00 |
| 04/13/17 | PJY | Further draft, review and revise May budget and staffing plan (.5); emails with M. Thomas re same (.2); email to G. Moor and C. Dobry re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); further review and revise March invoice in preparation for preparation of monthly fee statement (.8); emails with M. Reetz re same (.1); emails with J. Zajac re CNO re February monthly fee statement, invoice to client (.1); review and analyze CNO re February monthly fee statement (.1); correspondence to D. Klauder and A. Huber re CNO re February monthly fee statement (.1). | 2.30 | 2,415.00 |
| 04/13/17 | JZ | Draft certificate of no objection (.4); email to P. Young re same (.1); email D. Klauder re same (.1). | 0.60 | 540.00 |
| 04/14/17 | PJY | Emails with M. Reetz re March invoice. | 0.20 | 210.00 |
| 04/17/17 | PJY | Emails with M. Reetz re March invoice (.1); review and analyze correspondence to G. Moor and C. Dobry re CNO re February monthly fee statement, related invoice (.1). | 0.20 | 210.00 |
| 04/17/17 | JZ | Review certificate of no objection (.1); prepare summary invoice (.2); email G. Moor re same (.1); review EFH expense packet (.2); email M. Reetz re same (.1). | 0.70 | 630.00 |
| 04/18/17 | JZ | Review SOLIC fee statement (.2); email P. Hogan re same (.1); email D. Klauder re same (.1); review filed statement (.1); email P. Hogan re same (.1). | 0.60 | 540.00 |
| 04/21/17 | PJY | Email to J. Zajac re March monthly fee statement. | 0.10 | 105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 16, 2017**
**Invoice No. 171500523**                                              **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/21/17 | JZ | Draft fee statement (2.8); email P. Young re same (.1); revise same (.2). | 3.10 | 2,790.00 |
| 04/23/17 | PJY | Review and revise March monthly fee statement (.3); email to J. Zajac re same (.1). | 0.40 | 420.00 |
| 04/24/17 | PJY | Review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re March monthly fee statement. | 0.10 | 105.00 |
| 04/24/17 | JZ | Revise and finalize fee statement exhibits (.7) and file fee statement (.3). | 1.00 | 900.00 |
| 04/26/17 | PJY | Telephone conference with L. Schmidt re fee committee's response to counterproposal re seventh interim fee application. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,275.00 | 510.00 |
| PETER J. YOUNG | 7.40 | 1,050.00 | 7,770.00 |
| **Total For Partner** | **7.80** | | **8,280.00** |
| | | | |
| JARED ZAJAC | 6.20 | 900.00 | 5,580.00 |
| **Total For Associate** | **6.20** | | **5,580.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **14.00** | **$** | **13,860.00** |
| **Total this Matter** | | **$** | **13,860.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 10**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/17/17 | PJY | Prepare and appear for client at omnibus hearing. | 1.20 | 1,260.00 |
| 04/17/17 | MAF | Attend hearing on continued new plan issues. | 1.00 | 1,075.00 |
| 04/17/17 | LAR | Telephonically attend portion of status conference before Judge Sontchi. | 0.50 | 500.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.50 | 1,000.00 | 500.00 |
| MICHAEL A. FIRESTEIN | 1.00 | 1,075.00 | 1,075.00 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **2.70** | | **2,835.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.70** | **$** | **2,835.00** |
| **Total this Matter** | | **$** | **2,835.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 16, 2017**
**Invoice No. 171500523**                                             **Page 11**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/03/17 | PJY | Review and analyze entered orders, and certification of no objection, re omnibus claims objections. | 0.30 | 315.00 |
| 04/05/17 | PJY | Review and analyze entered order re omnibus claims objections. | 0.10 | 105.00 |
| 04/06/17 | PJY | Review and analyze certification of no objection re omnibus claims objections. | 0.10 | 105.00 |
| 04/07/17 | PJY | Review and analyze debtors' notice of satisfaction of claims (.4); review and analyze order sustaining omnibus claims objections (.1). | 0.50 | 525.00 |
| 04/12/17 | MKT | Review reports re claim issues. | 0.80 | 1,020.00 |
| 04/12/17 | PJY | Email to M. Thomas re asbestos claims, alternative treatment (.2); research re same (1.3); review and analyze certification of no objection re omnibus claims objections (.1). | 1.60 | 1,680.00 |
| 04/13/17 | PJY | Research re asbestos claims, alternative treatment (2.4); telephone conference with J. Webb re further research re same (.2). | 2.60 | 2,730.00 |
| 04/13/17 | JW | Research re asbestos claims treatment (1.3); telephone conference with P. Young re same (.2). | 1.50 | 825.00 |
| 04/14/17 | MKT | Review materials relating to intercompany claims and potential impact on alternative plan scenarios (1.1); review memo from J. Webb re claims and cases provided with memo (1.1); emails with P. Young re same (.2); review expert reports re claims and liquidation analysis to consider potential alternative plan treatment (1.8). | 4.20 | 5,355.00 |
| 04/14/17 | PJY | Review and analyze memo and case law re potential claims treatment (.9); emails with M. Thomas and J. Webb re same (.2). | 1.10 | 1,155.00 |
| 04/14/17 | JW | Continue research re asbestos claims treatment. | 1.00 | 550.00 |
| 04/17/17 | PJY | Review and analyze entered order sustaining debtors' omnibus objection to claims. | 0.10 | 105.00 |
| 04/24/17 | PJY | Emails with C. Husnick re asbestos claims diligence, 5/4 meeting re same. | 0.10 | 105.00 |
| 04/25/17 | PJY | Draft asbestos claims diligence requests (1.1); research re same (1.2); telephone conference and emails with M. Thomas re same, open matters, status (.3). | 2.60 | 2,730.00 |
| 04/26/17 | MKT | Emails with C. Husnick re claim issues (.4); call and emails with P. Young re same (.3); review disclosure statement discussion of claims (.7). | 1.40 | 1,785.00 |
| 04/26/17 | PJY | Emails with C. Husnick, L. Esayian, M. Thompson and M. Thomas re asbestos claims diligence meeting (.2); prepare for same (.2). | 0.40 | 420.00 |
| 04/27/17 | PJY | Further devise asbestos claims diligence requests (1.2); research re same (.3.1). | 4.30 | 4,515.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **May 16, 2017**
**Invoice No. 171500523**                                              **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 6.40 | 1,275.00 | 8,160.00 |
| PETER J. YOUNG | 13.80 | 1,050.00 | 14,490.00 |
| **Total For Partner** | **20.20** | | **22,650.00** |
| | | | |
| JERAMY WEBB | 2.50 | 550.00 | 1,375.00 |
| **Total For Associate** | **2.50** | | **1,375.00** |
| | | | |
| **Professional Fees** | **22.70** | $ | **24,025.00** |
| | | | |
| **Total this Matter** | | $ | **24,025.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 13**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/17 | PJY | Travel to Philadelphia, PA to prepare and appear for client at 4/17 omnibus hearing. | 8.60 | 9,030.00 |
| 04/17/17 | PJY | Travel to Wilmington, DE to prepare and appear for client at omnibus hearing and travel to Los Angeles, CA following same. | 10.10 | 10,605.00 |
| 04/30/17 | MKT | Travel to Dallas, TX for board meeting (extensive delays). | 8.00 | 10,200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.00 | 1,275.00 | 10,200.00 |
| PETER J. YOUNG | 18.70 | 1,050.00 | 19,635.00 |
| **Total For Partner** | **26.70** | | **29,835.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **26.70** | **$** | **29,835.00** |
| Less 50% Non-Working Travel | | | (14,917.50) |
| **Total this Matter** | | **$** | **14,917.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/17 | PJY | Emails with M. Firestein re PUCT position re Oncor change-of-control application, deal implications. | 0.10 | 105.00 |
| 04/01/17 | MAF | Review materials on plan and PUCT issues and prepare correspondence re same (.2); emails with P. Young re same (.1). | 0.30 | 322.50 |
| 04/03/17 | MKT | Review materials and consider EFH plan options and alternatives given anticipated PUCT ruling (2.4); office conference with P. Possinger re same (.5). | 2.90 | 3,697.50 |
| 04/03/17 | PP | Discuss NextEra deal, potential termination with M. Thomas. | 0.50 | 537.50 |
| 04/03/17 | PJY | Emails to D. Klauder, J. Ryan, D. Ganitsky and M. Ellis re reports re PUCT position re Oncor change-of-control application, deal implications. | 0.30 | 315.00 |
| 04/04/17 | MKT | Continue to review pertinent materials re EFH potential options and alternatives (4.9); conferences and emails with P. Young re same (.8); call with P. Young and S. Rosow re same (.4); begin outline of memorandum re EFH plan options, alternatives and issues (1.1). | 7.20 | 9,180.00 |
| 04/04/17 | PJY | Office conferences and emails with M. Thomas re strategic alternatives in light of PUCT's position re Oncor change-of-control application. | 0.80 | 840.00 |
| 04/05/17 | MKT | Continue to review pertinent materials relating to EFH alternative plan (4.9); emails to P. Young re same (.4); complete draft memo re same (2.2). | 7.50 | 9,562.50 |
| 04/05/17 | PJY | Review and analyze report re extension of Oncor proposed rate change effective date. | 0.20 | 210.00 |
| 04/07/17 | MKT | Review and revise memo re EFH plan alternatives (1.8); conference with P. Young re same (.3). | 2.10 | 2,677.50 |
| 04/07/17 | PJY | Conferences with M. Thomas and M. Ellis re strategic transaction alternatives (.3); analyze same (.8). | 1.10 | 1,155.00 |
| 04/09/17 | MKT | Draft, review and respond to emails with SOLIC and P. Young re EFH plan alternatives (.7); revise memo re same (.8). | 1.50 | 1,912.50 |
| 04/09/17 | PJY | Review and analyze report re PUCT's position re Oncor change-of-control application (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, strategic transaction alternatives and issues (.3). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                   **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/10/17 | MKT | Emails from creditor re call to discuss status (.4); emails to P. Young re materials to review prior to same (.3); analyze issues to discuss and materials to review in advance of creditor call (.6); emails with P. Young and S. Rosow re call to discuss alternative plans (.4); telephone conference with P. Young re same (.2); telephone conference with S. Rosow re same (.1); review and respond to emails from SOLIC and P. Young re alternative plan diligence issues (.3); final review and revisions to memo on alternative plan status, issues and alternatives (1.8); emails with P. Young re same (.4). | 4.50 | 5,737.50 |
| 04/10/17 | PJY | Review and revise alternative transaction diligence requests to Evercore (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); review and analyze report re Oncor's agreement to extend proposed rate change effective date (.1); review and revise alternative plan issues deck (1.5); emails with M. Thomas re same, meeting with counsel for EFIH disinterested manager re exit issues (.4). | 2.70 | 2,835.00 |
| 04/11/17 | PJY | Further review and revise alternative plan issues deck. | 2.40 | 2,520.00 |
| 04/12/17 | MKT | Emails with creditor re call, current status (.7); review public documents to prepare for call with creditor (1.8); emails with P. Young and S. Rosow re call on plan alternatives (.4); office conference with P. Possinger re same (.3); prepare for call with P. Young, S. Rosow and R. Corn re plan alternatives (.7); call with P. Young, S. Rosow and R. Corn re same (.9); follow-up calls with P. Young re same, claim issues (.8). | 5.60 | 7,140.00 |
| 04/12/17 | PP | Discuss status, EFH separation with M. Thomas. | 0.30 | 322.50 |
| 04/12/17 | PJY | Review and analyze disclosure statement and board materials in light of creditor inquiry re cash/fee projections (2.2); emails with R. Nowitz, M. Cumbee and M. Thomas re same (.3); telephone conference with M. Thomas re same, alternative plan issues (.6); review and analyze PUCT 4/13 meeting agenda re Oncor change-of-control application (.2); review and analyze PUCT draft order re same (.6). | 3.90 | 4,095.00 |
| 04/13/17 | MKT | Emails with EFH creditor re status call (.3); finish review of materials to prepare for creditor status call (1.1); participate in status call with EFH creditor (.9); conference with P. Young re alternative plan claim issues (.4); consider issues relating to various claims in alternative plans (.8); review draft PUCT order denying NextEra change in control application (.7). | 4.20 | 5,355.00 |
| 04/13/17 | PJY | Prepare for and attend by video PUCT meeting re Oncor change-of-control application (.3); review and analyze report re same (.2); review and analyze entered order re same (.4); email to R. Corn re same (.1); review and analyze notice of same filed in bankruptcy case (.1); telephone conference with M. Thomas re same, alternative plan issues, 4/17 joint boards meeting (.4). | 1.50 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                               **Page 16**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | MAF | Review agenda to upcoming hearing in light of PUCT issues. | 0.20 | 215.00 |
| 04/14/17 | PJY | Review and analyze reports re PUCT's Oncor change-of-control application denial (.2); prepare for 4/17 omnibus hearing of matters in debtors' cases, including E-side plan consummation status conference (.3); emails with D. Klauder re same (.2). | 0.70 | 735.00 |
| 04/14/17 | MAF | Review PUCT order and other bankruptcy pleadings. | 0.40 | 430.00 |
| 04/17/17 | MKT | Calls and emails with P. Young re omnibus hearing and issues relating thereto. | 0.60 | 765.00 |
| 04/17/17 | PJY | Conference with D. Klauder re E-side plan consummation status, hearing re same (.3); telephone conference and emails with M. Thomas re same (.6); review and analyze reports re same (.1). | 1.00 | 1,050.00 |
| 04/18/17 | MKT | Review memo re plan alternatives (.5) and next steps in advance of call with S. Rosow (.5); call with S. Rosow, P. Young and R. Corn re plan alternatives (.5); emails with P. Young re status and next steps (.4). | 1.90 | 2,422.50 |
| 04/18/17 | PJY | Telephone conference with J. Marwil re regulatory issues, status update (.3); review and analyze reports re E-side plan consummation status, hearing re same (.2); research re alternative plan structures, issues (.5); telephone conferences (2) and emails with M. Firestein re same, documents necessary for alternative plan tax analyses, open matters, status (.4). | 1.40 | 1,470.00 |
| 04/18/17 | CMB | Review documents re potential alternative plan structure. | 1.50 | 1,102.50 |
| 04/18/17 | MAF | Telephone conference and emails with P. Young re plan process and go-forward strategy (.4); prepare memo to C. Bowman re document production issues for EFH with related research re same (.2); review partnership agreements for use by tax lawyers (.2). | 0.80 | 860.00 |
| 04/18/17 | JLR | Email and conference with C. Bowman and M. Firestein re partnership agreements (.3); analyze same (.4). | 0.70 | 630.00 |
| 04/19/17 | MKT | Review and analyze EFH plans and alternatives (.4); emails to P. Young re same (.4). | 0.80 | 1,020.00 |
| 04/20/17 | MKT | Review emails from SOLIC with materials relating to possible alternative plans. | 0.60 | 765.00 |
| 04/20/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re report re E-side plan alternatives (.1); review and analyze same (.3); research re same (2.4). | 2.80 | 2,940.00 |
| 04/24/17 | PJY | Telephone conferences (2) with M. Thomas re alternative plan issues, meetings week of 5/1 re same. | 0.80 | 840.00 |
| 04/24/17 | MAF | Review agenda and related documents for next plan hearing. | 0.20 | 215.00 |
| 04/25/17 | MKT | Review Next Era filings re next steps with PUCT process (.3); calls and emails with P. Young re next steps for alternative plan (.8); begin review of portions of last approved disclosure statement to consider issues relating to alternative plan (.7). | 1.80 | 2,295.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 16, 2017**
**Invoice No. 171500523**                                                **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/25/17 | PJY | Review and analyze NextEra public filing and 1Q conference call transcript re Oncor transaction (.8); review and analyze report re same (.2). | 1.00 | 1,050.00 |
| 04/26/17 | MAF | Research status and update on Oncor acquisition pleading status. | 0.20 | 215.00 |
| 04/27/17 | PJY | Review and analyze T-side debtors' 4Q16 quarterly operating report. | 0.40 | 420.00 |
| 04/29/17 | MKT | Close review of disclosure statement for alternative plan options (2.1); analyze plan alternatives and options in light of board materials (1.4). | 3.50 | 4,462.50 |
| 04/30/17 | PJY | Emails to M. Thomas re alternative plan issues (.2); review and analyze documents re same (.8); research re same (1.1). | 2.10 | 2,205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 44.70 | 1,275.00 | 56,992.50 |
| MICHAEL A. FIRESTEIN | 2.10 | 1,075.00 | 2,257.50 |
| PAUL POSSINGER | 0.80 | 1,075.00 | 860.00 |
| PETER J. YOUNG | 23.70 | 1,050.00 | 24,885.00 |
| **Total For Partner** | **71.30** | | **84,995.00** |
| COURTNEY M. BOWMAN | 1.50 | 735.00 | 1,102.50 |
| JENNIFER L. ROCHE | 0.70 | 900.00 | 630.00 |
| **Total For Associate** | **2.20** | | **1,732.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **73.50** | **$** | **86,727.50** |
| **Total this Matter** | | **$** | **86,727.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 16, 2017**
**Invoice No. 171500523**                                          **Page 18**


**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/04/17 | PJY | Telephone conference with M. Thomas and S. Rosow re tax issues in light of PUCT's position re Oncor change-of-control application. | 0.40 | 420.00 |
| 04/04/17 | RMC | Review new structures and tax issues with respect to changes in structure on E-side; (1.4); telephone conference with S. Rosow re same (.4). | 1.80 | 1,755.00 |
| 04/04/17 | SLR | Telephone conference with P. Young and M. Thomas re tax issues (.4); telephone conference with R. Corn re alternatives (.4). | 0.80 | 1,140.00 |
| 04/05/17 | PJY | Review and analyze historic memorandum re E-side tax issues (.6); emails to M. Thomas re same (.2). | 0.80 | 840.00 |
| 04/05/17 | GS | Review and analyze tax structure issues. | 0.30 | 253.50 |
| 04/05/17 | RMC | Review new structures and tax issues with respect to changes in structure on E-side (1.5); conference with S. Rosow re same (.1); call with T. Maynes and S. Rosow (.5). | 2.10 | 2,047.50 |
| 04/05/17 | SLR | Office conference with R. Corn re structure (.1); telephone conference with T. Maynes and S. Rosow re same (.5). | 0.60 | 855.00 |
| 04/06/17 | PJY | Further review and analyze historic memorandum re E-side tax issues (.9); emails to M. Thomas, S. Rosow and R. Corn re tax issues in light of PUCT's position re Oncor change-of-control application (.2). | 1.10 | 1,155.00 |
| 04/06/17 | RMC | Review and analyze tax alternatives. | 0.40 | 390.00 |
| 04/07/17 | PJY | Review and analyze tax issues in light of PUCT's position re Oncor change-of-control application. | 0.30 | 315.00 |
| 04/07/17 | RMC | Review and analyze tax alternatives. | 0.30 | 292.50 |
| 04/10/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re 4/12 discussion re transaction alternatives and tax issues (.2); telephone conference with M. Thomas re same (.2). | 0.40 | 420.00 |
| 04/10/17 | SLR | Telephone conference with M. Thomas re alternatives. | 0.10 | 142.50 |
| 04/11/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re alternative plan issues deck, 4/12 call re same (.2); emails with R. Corn re tax matters agreement (.2); review and analyze certain provisions of same (1.6). | 2.00 | 2,100.00 |
| 04/11/17 | RMC | Review tax matters agreement of T-side spin to consider alternatives for E-side structures (1.2); office conference with S. Rosow re same (.2); emails with P. Young re same (.2). | 1.60 | 1,560.00 |
| 04/11/17 | SC | Research re tax matters agreement. | 0.30 | 79.50 |
| 04/11/17 | SLR | Office conference with R. Corn re TMA, potential structure (.2); review draft alternatives (.6). | 0.80 | 1,140.00 |
| 04/11/17 | RHM | Research re tax matters agreement. | 0.30 | 79.50 |
| 04/11/17 | KRS | Research re tax matters agreement (.3); coordinate with library to obtain required files (.3). | 0.60 | 297.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                               **Page 19**

**TAX**
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/12/17 | PJY | Emails with R. Corn re tax matters agreement (.1); further review and analyze certain provisions of same (.6); telephone conference and emails with M. Thomas, S. Rosow and R. Corn re alternative plan issues (.9); follow-up telephone conference with M. Thomas re same, asbestos claims (.5). | 2.10 | 2,205.00 |
| 04/12/17 | RMC | Review tax matters agreement of T-Side spin to consider alternatives for E-side structures (1.1); emails with P. Young re same (.1); analyze alternative E-side structures (.5); telephone conferences with M. Thomas, P. Young and S. Rosow re same (.9). | 2.60 | 2,535.00 |
| 04/12/17 | SLR | Review R. Corn email re TMA issues and review TMA (.2); conference call with M. Thomas, P. Young and R. Corn re transaction (.9). | 1.10 | 1,567.50 |
| 04/12/17 | SLR | Analyze tax issues re potential transaction. | 0.70 | 997.50 |
| 04/12/17 | KRS | Follow-up with library on obtaining bankruptcy filings. | 0.30 | 148.50 |
| 04/13/17 | PJY | Telephone conference with R. Corn re alternative plan issues, tax analyses. | 0.50 | 525.00 |
| 04/13/17 | RMC | Review tax matters agreement of T-Side spin to consider alternatives for E-side structures (.4); analyze alternative E-side structures (1.3); telephone conference with P. Young re same (.5). | 2.20 | 2,145.00 |
| 04/14/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re PUCT's Oncor change-of-control application denial, alternative plan issues. | 0.20 | 210.00 |
| 04/14/17 | RMC | Review tax matters agreement of T-Side spin to consider alternatives for E-side structures (.2); analyze alternative E-side structures (1.4). | 1.60 | 1,560.00 |
| 04/14/17 | SLR | Review P. Young email (.1); analyze potential structure for EFH (.3). | 0.40 | 570.00 |
| 04/17/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re 4/18 call re PUCT's Oncor change-of-control application denial, alternative plan issues. | 0.20 | 210.00 |
| 04/17/17 | RMC | Analyze alternative E-side structures (.6); prepare slides setting forth EFH alternatives (1.1). | 1.70 | 1,657.50 |
| 04/17/17 | SLR | Review P. Young's email re alternatives (.1); related analysis of alternatives (.3); email re same (.1). | 0.50 | 712.50 |
| 04/17/17 | MSA | Create structure charts outlining exchange of debt and cash. | 1.90 | 1,045.00 |
| 04/18/17 | PJY | Telephone conference with M. Thomas, S. Rosow and R. Corn re PUCT's Oncor change-of-control application denial, alternative plan tax issues (.5); email to S. Rosow and R. Corn re documents necessary for alternative plan tax analyses (.1); review and analyze same (1.4). | 2.00 | 2,100.00 |
| 04/18/17 | RMC | Prepare slides setting forth EFH alternatives (.2); telephone conference with M. Thomas, P. Young and S. Rosow re same (.5). | 0.70 | 682.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 20**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/18/17 | SLR | Review R. Corn's email and draft slides re structure (.2); telephone conference with P. Young, M. Thomas and R. Corn re same (.5). | 0.70 | 997.50 |
| 04/18/17 | MSA | Create structure charts outlining exchange of cash and claims. | 0.50 | 275.00 |
| 04/19/17 | PJY | Email to S. Rosow and R. Corn re documents necessary for alternative plan tax analyses (.1); further review and analyze same (.7). | 0.80 | 840.00 |
| 04/19/17 | RMC | Review LP agreement and LLC agreement of entity holding EFH corporate stock. | 1.30 | 1,267.50 |
| 04/19/17 | SLR | Review P. Young's email (.1); review and analyze TEFH LP agreement (.5). | 0.60 | 855.00 |
| 04/24/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re alternative plan tax issues (.1); review and analyze historical documents, notes and correspondence re same (.9). | 1.00 | 1,050.00 |
| 04/24/17 | SLR | Review M. Thomas' email re tax structures (.1); review R. Corn's email re structures (.1); review slides re trust structure (.4). | 0.60 | 855.00 |
| 04/27/17 | MKT | Emails and call with R. Corn re tax issues. | 0.80 | 1,020.00 |
| 04/27/17 | GS | Update slides on exit strategy. | 1.50 | 1,267.50 |
| 04/27/17 | RMC | Revise slides on EFH plan alternatives, including telephone conference and emails with M. Thomas re same. | 0.80 | 780.00 |
| 04/28/17 | MKT | Review tax slides from R. Corn and consider issues relating to same. | 1.30 | 1,657.50 |
| 04/28/17 | PJY | Review and analyze deck re alternative plan tax analyses (.5); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2). | 0.70 | 735.00 |
| 04/28/17 | GS | Review and revise slides on exit strategy taxation (.3); emails with P. Young, S. Rosow and R. Corn re same (.2). | 0.50 | 422.50 |
| 04/28/17 | RMC | Revise slides on EFH plan alternatives (1.0); emails with P. Young, S. Rosow and G. Silber re same (.2); office conference with S. Rosow re same (.4). | 1.60 | 1,560.00 |
| 04/28/17 | SLR | Office conference with R. Corn re potential EFH structures (.4); review draft slides (.1); emails with P. Young, R. Corn and G. Silber re same (.2). | 0.70 | 997.50 |
| 04/29/17 | GS | Revise slides and review board deck. | 0.30 | 253.50 |
| 04/29/17 | RMC | Review board presentation on options going forward for EFH reorganization. | 1.30 | 1,267.50 |
| 04/29/17 | SLR | Review board presentation (1.1); email M. Thomas re slides (.1). | 1.20 | 1,710.00 |
| 04/30/17 | RMC | Review board presentation on options going forward for EFH reorganization. | 1.10 | 1,072.50 |
| 04/30/17 | SLR | Review and analyze EFH alternatives. | 0.20 | 285.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 16, 2017**
 **Invoice No. 171500523**                                                **Page 21**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 2.10 | 1,275.00 | 2,677.50 |
| PETER J. YOUNG | 12.50 | 1,050.00 | 13,125.00 |
| RICHARD M. CORN | 21.10 | 975.00 | 20,572.50 |
| STUART L. ROSOW | 9.00 | 1,425.00 | 12,825.00 |
| **Total For Partner** | **44.70** | | **49,200.00** |
| | | | |
| GARY SILBER | 2.60 | 845.00 | 2,197.00 |
| MARTINE SEIDEN AGATSTON | 2.40 | 550.00 | 1,320.00 |
| **Total For Associate** | **5.00** | | **3,517.00** |
| | | | |
| KATHLEEN R. SEMANSKI | 0.90 | 495.00 | 445.50 |
| **Total For Law Clerk** | **0.90** | | **445.50** |
| | | | |
| RACHAEL HOPE MOLLER | 0.30 | 265.00 | 79.50 |
| SHERRI CUPPLO | 0.30 | 265.00 | 79.50 |
| **Total For Library** | **0.60** | | **159.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **51.20** | $ | **53,321.50** |
| **Total this Matter** | | $ | **53,321.50** |