**EXHIBIT 1** to **EXHIBIT A**

**Disputed Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5468 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 2 | ALFORD, JAMES T., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5469 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | BARTSCH, BRAD, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5470 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 4 | BATTLE, BOBBY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5471 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 5 | BAUER, LAWRENCE, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5472 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 6 | BEHNKEN, DIANE, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5473 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | | |
| 7 | BERAN, JAMIE, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5474 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | BEXLEY, KERRY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5475 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | BIEHLE, CRAIG, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5476 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | BROWN, JUSTIN, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5478 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | BROWN, WALTER R., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5477 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 12 | CALVIN, FREDDIE, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5479 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | CARRAZALES, CRESPIN, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5480 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | CHARANZA, BOBBY, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5481 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | COLLETTE, JOE, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5482 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | DAUGHTREY, ROY C., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5483 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | DIAZ, FRANK, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5484 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | DODD, TED, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5485 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | DORNHOEFER, ROBERT, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5486 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 20 | DOSS, BILL, JR, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5487 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 21 | DUREE, JEREMY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5488 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | DEBTOR | MODIFIED | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PRIORITY STATUS | AMOUNT | | | PRIORITY STATUS | AMOUNT |
| 22 | ESCHBERGER, TODD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5490 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | GARNER, CLIFFORD, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5491 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | GARZA, CARLOS, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5492 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 25 | GOETZ, DAVID, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5493 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 26 | GRIFFIN, DANIEL W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5494 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 27 | GUNNELS, DAVID W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5495 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | GUZMAN, ERIC, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5496 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | HACKETT, CHRISTOPHER, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5497 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | HARVEY, TODD, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5498 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 31 | HAYS, LESTER R., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5499 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | HEMPEL, KIRK, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5500 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | HENNINGTON, RONALD W., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5501 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | HINES, WELDON, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5502 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | HOFFMAN, PATRICK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5503 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 36 | HOLLAS, MELVIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5504 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | JACOBSEN, LUKE, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5505 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 38 | JUAREZ, MARTIN, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5506 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | KELLY, WAYNE, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5507 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | DEBTOR | MODIFIED | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PRIORITY STATUS | AMOUNT | | | PRIORITY STATUS | AMOUNT |
| 40 | KIMBREL, JEFF, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5508 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | KNOBLOCH, MICHAEL, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5509 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 42 | KRENEK, RICHARD, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5510 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | KUBACAK, MICHAEL, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5511 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | LEWIS, EMMETT, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5512 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | MATYSEK, MARVIN R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5513 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | MCGARY, DARRELL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 5514 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | MONTELONGO, ALBERT, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5515 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | MUSTON, EDDIE, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5516 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | NELSON, WINSTON, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5517 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | O'CAMPO, JOHN, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5518 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | PHILLIPS, WILLIE, SR., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5519 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 52 | PLACHY, ROBERT, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5520 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | POPE, ANTONIO, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5521 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 54 | POUNDERS, JASON, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5522 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | ROZELL, MIKE, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5523 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|------|---------|--------|----------|--------|--------|----------|--------|--------|
| | | | | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 56 | RUCKER, JAMES R, JR, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5524 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | | |
| 57 | SABESTA, JAMES E., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5529 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | SAIN, JERRY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5525 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 59 | SAKEWITZ, KYLE, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5526 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | SANTELLANO, MARK, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5527 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 61 | SAVAGE, ALVIN, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5528 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | SENKEL, KENNETH R., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5530 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | SIGLE, TONY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5531 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 64 | SIMPSON, STEVEN, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5532 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | TUCKER, DAVID, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5533 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| 66 | TURNIPSEED, RAY, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5534 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67 | URBAN, DWAN S., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5535 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | | |
| 68 | VARGAS, ERNESTO, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5536 | Luminant Mining Company LLC | Unsecured | $8,000.00* | | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | VEGA, NOE, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5537 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | WILLRICH, ROBERT L., ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5538 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |

REASON: Modified to reflect settlement between the Debtors and the Claimant.

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FORTY-FIFTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Disputed Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | YOUNG, JOE M., SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 5539 | Luminant Mining Company LLC | Unsecured | $8,000.00* | Luminant Mining Company LLC | Unsecured | $5,000.00 |
| | GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | | | | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $7,000.00 |
| | REASON: Modified to reflect settlement between the Debtors and the Claimant. | | | | | | | |
| | | | | TOTAL | $568,000.00* | | TOTAL | $497,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts