**<u>EXHIBIT D</u>**

| | | | | Matter Number: 495 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Jane Sullivan | 9/1/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH FIRST LIEN LENDER ATTORNEYS REGARDING TIMING REGARDING PREPARATION AND PREPARATION FOR CLOSING CALLS. | 1.50 | $385.00 | $577.50 |
| Stephenie Kjontvedt | 9/1/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW INVOICES ON TCEH SOLICATION MAILING (.4); REVIEW INVOICES RELATED TO BI-TWEEKLY TRADING ORDER (.3) | 0.70 | $242.00 | $169.40 |
| Joseph Arena | 9/1/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE E-SIDE SOLICITATION PREPARATION | 0.30 | $176.00 | $52.80 |
| John Chau | 9/1/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE BILLING INSTRUCTIONS FOR BIWEEKLY SERVICES | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 9/1/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DOCKET AND TCEH CONFIRMATION ORDER FOR SERVICE REQUIREMENTS ON NOTICE OF CONFIRMATION (.2); RESPOND TO DTC INQUIRY ON CASE STATUS (.1) | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 9/2/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE SOLICITATION PLAN CLASS GRID | 4.30 | $242.00 | $1,040.60 |
| Stephenie Kjontvedt | 9/2/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT SOLCITATION PROCEDURES AND BALLOTS AND COMMENT ON SAME TO M.THOMPSON | 2.90 | $242.00 | $701.80 |
| Stephenie Kjontvedt | 9/2/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW INVOICES ON SOLICITATION NOTICES | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 9/6/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | CALL TO UBS REGARDING INQUIRY ON CASE STATUS (.1); ATTEND WEEKLY TCEH CLOSING CALL WITH PAUL WEISS AND OTHERS (.3) | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 9/7/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE AND CIRCULATE PLAN CLASS GRID FOR INTERNAL SOLICITATION KICK OFF CALL (3.1);  FORWARD FILE ON FIRST LIEN HOLDERS TO A.BURTON (.3) | 3.40 | $242.00 | $822.80 |
| Joseph Arena | 9/7/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE PREPARATION FOR E-SIDE SOLICITATION SERVICE | 0.60 | $176.00 | $105.60 |
| Joseph Arena | 9/8/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARATION FOR E-SIDE SOLICITATION | 0.70 | $176.00 | $123.20 |
| Jane Sullivan | 9/8/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | 5PM TELEPHONE CONFERENCE | 0.60 | $385.00 | $231.00 |
| Stephenie Kjontvedt | 9/8/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REQUEST UPDATE REPORT OF FIRST LIEN LENDERS AND FORWARD SAME TO A.BURTON | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 9/9/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING PREPARATION OF PLAN CLASS REPORTS AND OUTSTANDING TASKS | 2.30 | $242.00 | $556.60 |
| Jane Sullivan | 9/11/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH E CHAIKIN REGARDING FIRST LIEN SETTLED VS NON-SETTLED NOTEHOLDERS. | 0.20 | $385.00 | $77.00 |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| colspan=8 | **Matter Number: 495**<br>**Matter Description: BALLOTING/SOLICITATION CONSULTATION** |||||||
| Stephenie Kjontvedt | 9/14/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESEARCH INFORMATION ON EIFH PAID BONDS AND OUTSTANDING PRINICIPAL (1.4); FOLLOW-UP WITH M.THOMPSON REGARDING STATUS OF DISCLOSURE STATEMENT HEARING AND VOTING RECORD DATE (.1); | 1.50 | $242.00 | $363.00 |
| Jane Sullivan | 9/14/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH R CHAIKIN (.5); CONFER WITH TEAM REGARDING RECORD DATE (.3); CALL WITH S HORWITZ AND COUNSEL TO EFH AND DELAWARE TRUST (.3); FOLLOW UP WITH S HORWITZ REGARDING ESCROW CUSIPS (.1) | 1.20 | $385.00 | $462.00 |
| Stephenie Kjontvedt | 9/14/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE CUSIP LIST FOR RECORD DATE SET-UP (.8);  RETURN CALL TO PUTNAM REGARDING DIP LENDERS AND VOTING (.1) | 0.90 | $242.00 | $217.80 |
| Stephenie Kjontvedt | 9/14/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | ATTEND TCEH CLOSING PREPARATION CALL WITH PAUL WEISS, ALVVAREZ, EPIQ, KIRKLAND AND OTHERS | 0.60 | $242.00 | $145.20 |
| John Chau | 9/14/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SOLICITATION MAILING PROCEDURES | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 9/14/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW INVOICES FOR SERVICE OF NOTICE OF DISCLOSURE STATEMENT HEARING | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 9/15/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ'S DATA SERVICE TEAM ON PLAN CLASSIFICIATION (2.1);  RESPOND TO M.THOMPSON REGARDING SOLICITATION PACKAGES (.3) | 2.40 | $242.00 | $580.80 |
| Stephenie Kjontvedt | 9/16/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REACH OUT TO M.CAMPBELL REGARDING RECORD DATE DTC LISTS NEEDED FOR SOLICITATION (.3 ); REVIEW NEWLY FILED SOLICITATION DOCUMENTS AND SOLICITATION PLAN CLASS GRID FOR IDENTIFICATION OF CLAIMS AND INTERESTS IN CERTAIN CLASSES, REACH TO T.MCCLAIN REGARDING ADDITIONAL INFORMATION (2.6) | 2.90 | $242.00 | $701.80 |
| Stephenie Kjontvedt | 9/16/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REACH OUT TO M.CAMPBELL REGARDING RECORD DATE DTC LISTS NEEDED FOR SOLICITATION (.5); RESPOND TO EPIQ'S DATA SERVICE TEAM INQUIRIES ON PLAN CLASSIFICATION (.6);  RESPOND TO DTC INQUIRY ON CASE STATUS (.1); | 1.20 | $242.00 | $290.40 |
| Stephenie Kjontvedt | 9/17/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW PLAN CLASS REPORTS (3.6); EXCHANGE COMMENTS WITH EPIQ TEAM AND FORWARD SAME TO J.EHRENHOFER AND R.CARTER FOR REVIEW (.8) | 4.40 | $242.00 | $1,064.80 |
| Stephenie Kjontvedt | 9/17/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT SOLICITATION PACKAGE MEMO | 2.10 | $242.00 | $508.20 |
| Stephenie Kjontvedt | 9/19/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW TCEH SETTLEMENT DOCUMENT AND EXCHANGE COMMUNICATIONS WITH M.THOMPSON AND EPIQ TEAM REGARDING VOTING (.9);  EXCHANGE COMMUNICATIONS WITH M.CAMPBELL REGARDING ESCROW CUSIPS AND DTC LISTS, DRAFT REQUEST LETTER TO DTC , AND UPDATE SECURITIES FILES (1.2); UPDATE TCEH EXCHANGE LETTER TO DTC AND FORWARD SAME TO J.SULLIVAN (.6) | 2.70 | $242.00 | $653.40 |
| Stephenie Kjontvedt | 9/20/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE PRINT AND MAIL GRIDS FOR SOLICITATION, EXCHANGE COMMUNICATIONS WITH M.THOMPSON AND WITH EPIQ TEAM REGARDING VARIOUS SOLICITATION ISSUES (3.8); ATTEND TCEH CLOSING CALL WITH PAUL WEISS AND OTHERS (.6) | 4.40 | $242.00 | $1,064.80 |
| Stephenie Kjontvedt | 9/20/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW CLAIMS, PLAN, AND PLAN CLASSIFICATION, AND COMMENTS FROM ALVAREZ & MARSAL REGARDING PLAN CLASS REPORTS | 4.10 | $242.00 | $992.20 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 9/20/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO LENDER QUESTIONS VIA TELEPHONE AND EMAIL. | 1.50 | $385.00 | $577.50 |
| Stephenie Kjontvedt | 9/21/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE PLAN CLASSIFICATION OF CLAIMS | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 9/21/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW CLAIMS FILED BY INDENTURE TRUSTEES FOR PLAN CLASSIFICATION, EMAIL TO J. EHRENHOFER REGARDING SAME (.8);  EXCHANGE COMMUNICATIONS WITH M.THOMPSON REGARDING SOLICITATION PACKAGES, ADDRESSES FOR BALLOTING, COVER LETTER AND MISCELLANEOUS SOLICITATION RELATED MATTERS (.8); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING PLAN CLASSIFICATION FOR CERTAIN CLAIMS (.7) | 2.50 | $242.00 | $605.00 |
| Stephenie Kjontvedt | 9/21/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE SWAP CONTACT FILE AND FORWARD SAME TO EPIQ TEAM (.6); RESEARCH ALTERNATE CONTACT FOR SWAP CLAIMANT (.1) | 0.70 | $242.00 | $169.40 |
| Stephenie Kjontvedt | 9/22/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW EMAIL FROM DTC REGARDING ESCROW CUSIPS AND DISCUSS SAME WITH J.SULLIVAN (2.); EXCHANGE COMMUNICATIONS WITH J.MADRON AND WITH M.THOMPSON REGARDING DOCUMENTS FOR SERVICE (.5); PREPARE DRAFT COVER FOR CD-ROM (.6); REVIEW REPORTS TO DETERMINE CREDITOR COUNTS FOR SOLICITATION DOCUMENTS AND MAILING OF SAME (2.1) | 3.40 | $242.00 | $822.80 |
| Stephenie Kjontvedt | 9/23/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE DOCUMENTS FOR INCLUSION ON CD-ROM AND FORWARD SAME TO M.THOMPSON FOR APPROVAL (2.1); UPATE SOLICITATION GRID AND CLAIM CATEGORY FOR PLAN CLASS REPORTS (1.7) | 3.80 | $242.00 | $919.60 |
| Stephenie Kjontvedt | 9/23/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DATA AND FILES FOR TO DETERMINE PRODUCTION COUNTS FOR MATERIALS FOR SOLICITATION MAILING (2.8)  EMAIL TO DTC REGARDING FIRST LIEN ESCROW CUSIPS (.1) | 2.90 | $242.00 | $701.80 |
| Joseph Arena | 9/23/2016 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | UPDATE PUBLIC SECURITIES HOLDER COUNTS FOR E-SIDE SOLICITATION SERVICE | 0.90 | $176.00 | $158.40 |
| Jane Sullivan | 9/24/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF EMAIL AND PROVIDE FEEDBACK | 0.30 | $385.00 | $115.50 |
| Stephenie Kjontvedt | 9/26/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE FILE WITH COUNT OF DTC PARTICIPANTS FOR CERTAIN SECURITIES AND FORWARD SAME TO J.WHALEN (1.0); UPDATE SOLICITATION GRID AND FORWARD SAME TO DATA SERVICES (.6); PREPARE FILE FOR TCEH SETTLEMENT CLAIMS (.6) | 2.20 | $242.00 | $532.40 |
| Jane Sullivan | 9/26/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH INTERNAL TEAM REGARDING INQUIRIES. | 0.80 | $385.00 | $308.00 |
| John Chau | 9/26/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION DOCUMENTS FOR SERVICE (0.3); REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (0.4) | 0.70 | $83.00 | $58.10 |
| Stephenie Kjontvedt | 9/27/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | FORMAT BALLOTS (3.1); PREPARE NOTICES AND LETTERS FOR PRINT (.8) | 3.90 | $242.00 | $943.80 |
| Stephenie Kjontvedt | 9/27/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | FORMAT BENEFICIAL BALLOTS (3.6) | 3.60 | $242.00 | $871.20 |

| | | | | | Matter Number: 495 | | | |
| | | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/27/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW UPDATED PLAN CLASS REPORTS AND COMMENT ON SAME (1.9: ATTEND WEEKLY TCEH CLOSING CALL WITH B.CLARDY, J.SULLIVAN, EVERCORE AND OTHERS (1.0); EMAIL TO M.CAMPBELL WITH RECORD DATE CUSIP REQUEST (.1);  UPDATE SOLICITATION MAIL GRID (.5) | 3.50 | $242.00 | $847.00 |
| John Chau | 9/27/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION MAIL & PRINT GRIDS (1.5); REVIEW AND PREPARE SOLICITATION DOCUMENTS AND COORDINATE SOLICITATION SERVICE (1.5) | 3.00 | $83.00 | $249.00 |
| Jane Sullivan | 9/27/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO INQUIRIES AND CONFER WITH A ALVES, SEWARD & KISSEL (1.); PROVIDE DRAFT LANGUAGE TO E GEIER (.3); 3PM CALL AND FOLLOW UP (.9); PROVIDE EXCHANGE LETTER TO DTC.(.3) | 2.50 | $385.00 | $962.50 |
| Stephenie Kjontvedt | 9/28/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND FINALIZE BENEFICIAL BALLOT FORMS AND FORWARD SAME FOR PRINT (1.4);  UPDATE PRINT AND MAIL GRIDS (2.6); | 4.40 | $242.00 | $1,064.80 |
| Stephenie Kjontvedt | 9/28/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND EDIT PLAN CLASS FILES AND MAIL FILES AND EXCHANGE COMMUNICATIONS WITH DATA SERVICES TEAM REGARDING SAME (3.8) | 3.80 | $242.00 | $919.60 |
| John Chau | 9/29/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SOLICITATION DOCUMENTS AND COORDINATE SOLICITATION SERVICE | 4.20 | $83.00 | $348.60 |
| Stephenie Kjontvedt | 9/29/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW FINAL MAIL FILES FOR APPROVAL AND EXCHANGE COMMUNICATIONS WITH DATA SERVICES TEAM REGARDING SAME (1.9); EXCHANGE COMMUNICATIONS WITH PRODUCTION TEAM REGARDING SOLICITATION MAILING (2.3) | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 9/29/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW PRINT READY PRINT AND MERGE BALLOT FORMS FOR PRODUCTION (2.8); REVIEW CLASS A12 BALLOT AND EXCHANGE COMMUNICATIONS WITH M.THOMPSON REGARDING CLASS A12 AND RELEASES (.3) | 3.10 | $242.00 | $750.20 |
| Stephenie Kjontvedt | 9/29/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON TCEH CHAPTER 11 FILING DATE | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 9/30/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW PRINT DOCUMENT PROOFS FOR APPROVAL AND RESPOND TO PRODUCTION TEAM INQUIRIES ON THE SOLICITATION MAILING | 3.90 | $242.00 | $943.80 |
| Jane Sullivan | 9/30/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF SOLICITATION DOCUMENTS FOR MAIL; | 3.00 | $385.00 | $1,155.00 |
| John Chau | 9/30/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SOLICITATION DOCUMENTS, VERIFY PRODUCTION PROOFS, AND COORDINATE SOLICITATION SERVICE | 2.00 | $83.00 | $166.00 |
| John Chau | 9/30/2016 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SOLICITATION DOCUMENTS, VERIFY PRODUCTION PROOFS | 1.50 | $83.00 | $124.50 |
| Stephenie Kjontvedt | 9/30/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND EDIT MEMO TO NOMINEES (.6); ATTEND ALL HANDS CALL ON TCEH EMERGENCE WITH KIRKLAND, THE DEBTOR, PAUL WEISS, EVERCORE AND OTHERS (.5) | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 9/30/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | FOLLOW-UP WITH EPIQ TEAM MEMBER REGARDING STREET FILE FOR NOMINEES | 0.10 | $242.00 | $24.20 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 10/1/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | CALL WITH J.SULLIVAN REGARDING TCEH CLOSING | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 10/2/2016 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARATION FOR EFFECTIVE DATE, INCLUDING EXTENSIVE COMMUNICATION WITH COUNSEL (J WHALEN), CONFER WITH J CHAU REGARDING UPLOAD FILE; | 7.50 | $385.00 | $2,887.50 |
| Stephenie Kjontvedt | 10/3/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW INVOICES FOR SERVICE OF NOTICE OF DISCLOSURE STATEMENT HEARING | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 10/3/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REQUEST DTC LIST FROM M.CAMPBELL AND FOLLOW-UP ON SAME (.2) | 0.20 | $242.00 | $48.40 |
| John Chau | 10/3/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE SOLICITATION DELIVERY FILES FOR SERVICE | 1.50 | $83.00 | $124.50 |
| John Chau | 10/3/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE SOLICITATION PLAN CLASS REPORTS AND PREPARE FOR ON-SITE MAIL PRODUCTION REVIEW | 2.10 | $83.00 | $174.30 |
| Stephenie Kjontvedt | 10/3/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW MAIL FILES, PROCESS REVISIONS TO CLASS A3 SERVICE BY HOUSEHOLDING ADDRESSES AND EXCHANGE COMMUNICATIONS WITH EPIQ'S DATA SERVICES TEAM REGARDING SAME (2.4) | 2.40 | $242.00 | $580.80 |
| Stephenie Kjontvedt | 10/4/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO J.EHRENHOFER AND A.YENAMANDRA REGARDING NOTE POSITIONS AND INDENTIFICATION OF BENEFICIAL HOLDERS | 0.20 | $242.00 | $48.40 |
| John Chau | 10/4/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE SOLICITATION PLAN CLASS REPORTS AND PREPARE FOR ON-SITE MAIL PRODUCTION REVIEW | 0.60 | $83.00 | $49.80 |
| John Chau | 10/4/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | OVERSEE AND FACILITATE SOLICITATION MAILING AT ON-SITE MAIL PRODUCTION LOCATION; REVIEW AND VERIFY SOLICITATION DOCUMENT PRODUCTION PROOFS | 5.80 | $83.00 | $481.40 |
| Stephenie Kjontvedt | 10/4/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | OVERSEE SOLICITATION MAILING, REVIEW PRINT PROOFS AND PACKAGES | 3.60 | $242.00 | $871.20 |
| Stephenie Kjontvedt | 10/4/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | OVERSEE SOLICITATION MAILING, REVIEWING PRINT PROOFS AND PACKGAGES | 4.00 | $242.00 | $968.00 |
| Jane Sullivan | 10/4/2016 | Practice Director | 495 Balloting/Solicitation Consultation | EXTENSIVE FOLLOW UP REGARDING CLOSING, INCLUDING DWAC WITHDRAWAL OF COMPANY POSITIONS. | 7.40 | $385.00 | $2,849.00 |
| Stephenie Kjontvedt | 10/5/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH PRODUCTION TEAM REGARDING STATUS OF SOLICITATION MAILING (.7);  RESPOND TO M.THOMPON'S REQUEST FOR CLASS A12 BALLOTS AND SOLICITATION PACKAGE DOCUMENTS (.4) | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 10/6/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH R.GIORDANO AT DTC REGARDING VOTING MATERIALS FOR NOTEHOLDERS (.2); RESPOND TO M.THOMPSON REGARDING INQUIRIES ON BALLOTS FOR CLASS A12 (.1) | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 10/6/2016 | Practice Director | 495 Balloting/Solicitation Consultation | FIELD QUESTIONS FROM LENDERS AND OTHER PARTIES WITH RESPECT TO ALL RELATED CLOSING ISSUE AND EXTENSIVE RELATED FOLLOW UP. | 3.30 | $385.00 | $1,270.50 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Stephenie Kjontvedt | 10/7/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO NOMINEE AND DTC REQUESTS FOR ELECTRONIC COPIES OF SOLICITATION MATERIALS (1.9) | 1.90 | $242.00 | $459.80 |
| Jane Sullivan | 10/7/2016 | Practice Director | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS AND PREPARE FOR BUSINESS ANALYST GROUP TO RESPOND TO INQUIRIES. | 3.20 | $385.00 | $1,232.00 |
| Thomas Vazquez | 10/10/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 1.50 | $35.00 | $52.50 |
| Stephenie Kjontvedt | 10/10/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO BONDHOLDERS REGARDING RECEIPT OF SOLICITATION MATERIALS (.8); RESPOND TO DTC INQUIRY ON SOLICITATION (.1) | 0.90 | $242.00 | $217.80 |
| Stephenie Kjontvedt | 10/11/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR INQUIRIES ON SOLICITATION | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 10/12/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO CREDITOR INQUIRIES ON VOTING AND/OR MATERIALS RECEIVED IN MAILINGS | 2.30 | $242.00 | $556.60 |
| Stephenie Kjontvedt | 10/12/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE MASTER BALLOTS FORMS FOR DISTRIBUTION TO NOMINEES | 2.60 | $242.00 | $629.20 |
| Stephenie Kjontvedt | 10/13/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH BROADRIDGE REGARDING INVOICES FOR SOLICITATION | 0.40 | $242.00 | $96.80 |
| Jane Sullivan | 10/13/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH A ALVES (.3); ATTEND TO INQUIRIES FROM LENDERS (1.0); CONFER WITH H SALIM, CLEARY, REGARDING J ARON SHARES AND RELATED FOLLOW UP WITH J WHALEN (1.1) | 2.40 | $385.00 | $924.00 |
| Stephenie Kjontvedt | 10/13/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DRAFT AFFIDAVIT OF SERVICE FOR SOLICITAITON MAILING | 4.40 | $242.00 | $1,064.80 |
| John Chau | 10/14/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE BILLING PROCEDURES FOR SOLICITATION SERVICE | 0.20 | $83.00 | $16.60 |
| John Chau | 10/14/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION MASTER BALLOT SERVICE ON PUBLIC SECURITIES HOLDERS | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 10/14/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMENTS WITH DTC REGARDING MASTER BALLOTS, VOTING AND ELECTIONS ON THE BALLOTS (.5);  EXCHANGE COMMUNICATIONS WITH BROADRIDGE AND SOLICITATION TEAM REGARDING INVOICES RECEIVED AND PAYMENT OF SAME (.6) | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 10/14/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE AFFIDAVIT ON SOLICITATION MAILING AND FORWARD LANGUAGE ON CLASS A3 SERVICE TO M.THOMPSON FOR REVIEW AND COMMENTS | 2.30 | $242.00 | $556.60 |
| Jane Sullivan | 10/16/2016 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARE LENDER FILE | 0.20 | $385.00 | $77.00 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | 10/17/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | PREPARE AND COORDINATE MASTER BALLOT EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.50 | $35.00 | $17.50 |
| Stephenie Kjontvedt | 10/17/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO NOMINEE AND CREDITOR REQUESTS ON SOLICITATION (1.9); EXCHANGE COMMUNICATIONS WITH EPIQ'S DATA SERVICES TEAM REGARDING PDF SERVICE LISTS FOR SOLICITATION (.2) | 2.10 | $242.00 | $508.20 |
| John Chau | 10/18/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE AND SENT SOLICITATION BALLOTS PER BALLOT REQUEST (0.3); REVIEW AND VERIFY MASTER BALLOT EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS (.1) | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 10/18/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES | 1.70 | $242.00 | $411.40 |
| Jane Sullivan | 10/18/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH P HEALY RE RATES; CONFER TTC - R VARGHESE. | 1.80 | $385.00 | $693.00 |
| Jane Sullivan | 10/19/2016 | Practice Director | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES | 0.80 | $385.00 | $308.00 |
| Stephenie Kjontvedt | 10/19/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW STATUS OF INCOMING BALLOTS AND TABULATION REGARDING SAME (.5); RESPOND TO VOTING INQUIRIES (.9) | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 10/19/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW PDF SERVICE LISTS FOR AFFIDAVIT ON SOLICITATION (1.6) | 1.60 | $242.00 | $387.20 |
| David Rodriguez | 10/19/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 7.30 | $127.00 | $927.10 |
| Joseph Arena | 10/20/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS REALTED TO VOTING | 0.30 | $176.00 | $52.80 |
| David Rodriguez | 10/20/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 1.60 | $127.00 | $203.20 |
| Stephenie Kjontvedt | 10/20/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | UPDATE VOTING RECORDS, PREPARE AND REVIEW INITIAL TABULATION REPORT AND CIRCULATE SAME (1.6);  RESEARCH RECORDS AND EXCHANGE COMMUNICATIONS WITH M.THOMPSON AND WITH A.KRANZLEY REGARDING DISTRIBUTION OF BONDHOLDER VOTING MATERIALS (.6) | 2.20 | $242.00 | $532.40 |
| Joseph Arena | 10/21/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 10/21/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES | 1.40 | $242.00 | $338.80 |
| David Rodriguez | 10/21/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 3.50 | $127.00 | $444.50 |

| | | | | **Matter Number: 495** | | | |
| | | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
|---|---|---|---|---|---|---|---|
| Jonathan Garcia | 10/21/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | PREPARE AND CIRCULATE BLAST EMAIL TO TCEH FIRST LIEN LENDERS RE: RECORD DATE; COLLECT UNDELIVERABLE EMAIL ADDRESSES. | 0.70 | $127.00 | $88.90 |
| John Chau | 10/24/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE BILLING PROCEDURES FOR SOLICITATION MASTER BALLOT SERVICES | 0.10 | $83.00 | $8.30 |
| Natalie Roman | 10/24/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | OPEN AND PREPARE LENDER AND NOTE HOLDER FORMS TO BE ENTERED | 0.50 | $83.00 | $41.50 |
| Natalie Roman | 10/24/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | ORGANIZE ELECTRONIC FILES | 1.00 | $83.00 | $83.00 |
| David Rodriguez | 10/24/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 1.30 | $127.00 | $165.10 |
| Natalie Roman | 10/24/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | OPEN AND PREPARE LENDER AND NOTE HOLDER FORMS TO BE ENTERED | 2.00 | $83.00 | $166.00 |
| Natalie Roman | 10/24/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | OPEN AND PREPARE LENDER AND NOTE HOLDER FORMS TO BE ENTERED | 4.00 | $83.00 | $332.00 |
| Stephenie Kjontvedt | 10/24/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES ON VOTING | 2.40 | $242.00 | $580.80 |
| Joseph Arena | 10/25/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO E-SIDE SOLICITATION VOTING | 0.30 | $176.00 | $52.80 |
| David Rodriguez | 10/25/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 1.80 | $127.00 | $228.60 |
| Stephenie Kjontvedt | 10/25/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO M.THOMPSON REGARDING NUMBER OF HOLDERS IN CLASS A8 AND BALLOT SERVICE TO AN A8 CREDITOR (.2); RESPOND TO VOTING INQUIRIES (.9) | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 10/25/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COORDINATE BALLOT TABULATION AND INSTRUCTIONS ON SAME (1.1): PREPARE AND CIRCULATE PRELIMINARY TABULATION REPORT (.6); | 1.70 | $242.00 | $411.40 |
| Joseph Arena | 10/26/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO E-SIDE SOLICITATION VOTE | 0.30 | $176.00 | $52.80 |
| David Rodriguez | 10/26/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 0.60 | $127.00 | $76.20 |
| Natalie Roman | 10/26/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | REVIEW FILED HOLDER REPRESENTATION FORMS TO CONFIRM UNIQUE EPIQ ID NUMBER, DATE STAMP AND VERIFY SUPPORTING DOCUMENTATION | 2.30 | $83.00 | $190.90 |
| David Rodriguez | 10/27/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO CREDITORS' INQUIRIES. | 0.30 | $127.00 | $38.10 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| colspan=8 | **Matter Number: 495**<br>**Matter Description: BALLOTING/SOLICITATION CONSULTATION** |||||||
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 10/27/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO M.THOMPSON INQUIRY ON CLASS A8 AMOUNTS (.3); RESPOND TO VOTING INQUIRIES (.8) | 1.10 | $242.00 | $266.20 |
| Natalie Roman | 10/27/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | REVIEW SCANNED IMAGES | 4.50 | $83.00 | $373.50 |
| John Chau | 10/28/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING BALLOT SUBMISSION | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 10/28/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUEST FOR E-SIDE VOTING MATERIALS | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 10/28/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW RECORDS REGARDING SERVICE TO CERTAIN PARTIES FOR M.THOMPSON AND A.YENAMANDRA | 1.10 | $242.00 | $266.20 |
| John Chau | 10/31/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.50 | $83.00 | $41.50 |
| John Chau | 10/31/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE PROCEDURES FOR SOLICITATION SERVICES | 1.60 | $83.00 | $132.80 |
| Stephenie Kjontvedt | 10/31/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES | 0.80 | $242.00 | $193.60 |
| Natalie Roman | 11/1/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP AND ENTER LENDER AND NOTE HOLDER FORMS | 3.60 | $83.00 | $298.80 |
| Natalie Roman | 11/1/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP LENDER AND NOTEHOLDER FORMS | 2.60 | $83.00 | $215.80 |
| Natalie Roman | 11/1/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP LENDER AND NOTEHOLDER FORMS | 1.50 | $83.00 | $124.50 |
| Stephenie Kjontvedt | 11/1/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES (1.3);  RESPOND TO J.SHARRET REGARDING CLASS B4 AND VOTING AMOUNTS (.1) | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 11/1/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RESEARCH RECORDS; | 1.00 | $242.00 | $242.00 |
| Natalie Roman | 11/1/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREPARE LENDER AND NOTEHOLDER FORMS | 0.50 | $83.00 | $41.50 |
| John Chau | 11/1/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 11/1/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES (.3);  RESPOND TO J.SHARRET REGARDING CLASS B4 AND VOTING AMOUNTS (.1) | 0.40 | $242.00 | $96.80 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Natalie Roman | 11/2/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP AND ENTER LENDER AND NOTE HOLDER FORMS | 4.40 | $83.00 | $365.20 |
| Natalie Roman | 11/2/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP AND ENTER LENDER AND NOTE HOLDER FORMS | 3.80 | $83.00 | $315.40 |
| John Chau | 11/2/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND UPDATE SOLICITATION AFFIDAVIT OF SERVICE | 3.00 | $83.00 | $249.00 |
| Natalie Roman | 11/2/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP AND ENTER LENDER AND NOTE HOLDER FORMS | 2.00 | $83.00 | $166.00 |
| Natalie Roman | 11/2/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP AND ENTER LENDER AND NOTE HOLDER FORMS | 1.00 | $83.00 | $83.00 |
| Natalie Roman | 11/2/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP AND ENTER LENDER AND NOTE HOLDER FORMS | 1.00 | $83.00 | $83.00 |
| Stephenie Kjontvedt | 11/2/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE AND CIRCULATE PRELIMINARY TABULATION REPORT (.4); RESPOND TO K.CAIRNS REGARDING RECEIPT OF A12 BALLOTS (.2); RESPOND TO GENERAL VOTING INQUIRIES (.4) | 1.00 | $242.00 | $242.00 |
| Joseph Arena | 11/2/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO E-SIDE VOTING | 0.60 | $176.00 | $105.60 |
| Jane Sullivan | 11/2/2016 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO INQUIRIES; CONFER WITH TEAM REGARDING AMERICAN STOCK TRANSFER. | 0.60 | $385.00 | $231.00 |
| Stephenie Kjontvedt | 11/2/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW INVOICES FOR SOLICITATION MAILNG | 0.30 | $242.00 | $72.60 |
| John Chau | 11/2/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 11/2/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW INVOICES FOR SERVICE OF MASTER BALLOTS | 0.10 | $242.00 | $24.20 |
| Natalie Roman | 11/3/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP LENDER AND NOTE HOLDER FORMS | 5.00 | $83.00 | $415.00 |
| Natalie Roman | 11/3/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | PREP LENDER AND NOTE HOLDER FORMS | 2.00 | $83.00 | $166.00 |
| Stephenie Kjontvedt | 11/3/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW CLASS B4 PRINCIPAL AMOUNTS ON VARIOUS REPORTS TO DETERMINE VOTE AMOUNTS REPORTED BY NOMINEES AND RESPOND TO J.SHARRET REGARDING SAME (1.4);  RESPOND TO VOTING INQUIRIRES (.6) | 2.00 | $242.00 | $484.00 |
| Jane Sullivan | 11/3/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM AND REVIEW STATUS; CONFER WITH C BURLS | 0.90 | $385.00 | $346.50 |

| | | | | | HOURS | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 11/3/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO E-SIDE VOTING | 0.20 | $176.00 | $35.20 |
| Sidney Garabato | 11/3/2016 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR EMAIL ON BALLOT | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 11/4/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO J.SHARRET REGARDING VOTING AND ELECTION OPTIONS ON THE CLASS B4 BALLOT (.2);  RESPOND TO VOTING INQUIRIES (1.1) | 1.30 | $242.00 | $314.60 |
| Jane Sullivan | 11/4/2016 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO INQUIRIES. | 0.50 | $385.00 | $192.50 |
| Joseph Arena | 11/4/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO E-SIDE VOTING | 0.20 | $176.00 | $35.20 |
| Sidney Garabato | 11/4/2016 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR PHONE CALL ON BANK LOAN POSITIONS | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 11/6/2016 | Practice Director | 495 Balloting/Solicitation Consultation | OUTREACH TO WILMINGTON TRUST REGARDING ADDITIONAL CONTACT INFORMATION AND EMAIL WITH BACKGROUND INFORMATION TO C BURLS. | 0.60 | $385.00 | $231.00 |
| Stephenie Kjontvedt | 11/7/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO SOLICITATION INQUIRIES (.6); REVIEW CLASS A12 BALLOTS AND CIRCULATE REPORT TO M.THOMPSON, K.CAIRNS, AND OTHERS (.8) | 1.40 | $242.00 | $338.80 |
| Joseph Arena | 11/7/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO E-SIDE PLAN VOTING | 0.50 | $176.00 | $88.00 |
| Tony Persaud | 11/7/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | INPUT BALLOTS IN DATABASE | 0.50 | $52.00 | $26.00 |
| Sidney Garabato | 11/7/2016 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR PHONE CALL ON STATUS OF BALLOT FROM PRUDENTIAL | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 11/8/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES AND REQUESTS (2.4);  REVIEW AND EDIT AFFIDAVIT OF SERVICE FOR MAILING OF SOLICITATION DOCUMENTS AND EXHIBITS TO SAME (1.3) | 3.70 | $242.00 | $895.40 |
| John Chau | 11/8/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.90 | $83.00 | $74.70 |
| Stephenie Kjontvedt | 11/9/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES AND REQUESTS | 2.60 | $242.00 | $629.20 |
| Jane Sullivan | 11/9/2016 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO INQUIRIES. | 1.50 | $385.00 | $577.50 |
| John Chau | 11/9/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE AND COORDINATE FILING FOR SOLICITATION AFFIDAVIT OF SERVICE | 0.50 | $83.00 | $41.50 |

*Matter Number: 495*
*Matter Description: BALLOTING/SOLICITATION CONSULTATION*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | | |
| **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | 11/9/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.50 | $35.00 | $17.50 |
| John Chau | 11/9/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 11/9/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRY REGARDING VOTING | 0.30 | $176.00 | $52.80 |
| Stephenie Kjontvedt | 11/10/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES AND REQUESTS | 4.30 | $242.00 | $1,040.60 |
| Thomas Vazquez | 11/10/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | PREPARE TABULATION DATABASE FOR PUBLIC SECURITIES VOTES | 3.00 | $35.00 | $105.00 |
| John Chau | 11/10/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 2.00 | $83.00 | $166.00 |
| Jane Sullivan | 11/10/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH MCCLAIN THOMPSON REGARDING CONFIRMATION SCHEDULE (.3); ATTEND TO INQUIRIES (.8) | 1.10 | $385.00 | $423.50 |
| Thomas Vazquez | 11/10/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | PREPARE TABULATION DATABASE FOR PUBLIC SECURITIES VOTES | 0.50 | $35.00 | $17.50 |
| Thomas Vazquez | 11/10/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 0.30 | $35.00 | $10.50 |
| Thomas Vazquez | 11/10/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION DOCUMENTS | 0.30 | $35.00 | $10.50 |
| Joseph Arena | 11/10/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.20 | $176.00 | $35.20 |
| Sidney Garabato | 11/10/2016 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR PHONE CALL ON MASTER BALLOT FROM MITSUBISHI | 0.10 | $242.00 | $24.20 |
| John Chau | 11/11/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 1.50 | $83.00 | $124.50 |
| Thomas Vazquez | 11/11/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.30 | $35.00 | $45.50 |
| Stephenie Kjontvedt | 11/11/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO VOTING INQUIRIES AND REQUESTS | 0.60 | $242.00 | $145.20 |
| Tony Persaud | 11/11/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | INPUT BALLOTS IN DATABASE | 0.50 | $52.00 | $26.00 |

| | | | | | Matter Number: 495 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 11/11/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | CUSIP RESEARCH ON REQUEST FROM CREDITOR | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 11/14/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO VOTING INQUIRIES (3.3);  PREPARE AND CIRCULATE PRELIMINARY TABULATION REPORT (.6) | 3.90 | $242.00 | $943.80 |
| John Chau | 11/14/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 2.90 | $83.00 | $240.70 |
| Kevin Streseman | 11/14/2016 | Senior Consultant II | 495 Balloting/Solicitation Consultation | PREPARE CUSTOM DATA REPORT. | 1.80 | $242.00 | $435.60 |
| Natalie Roman | 11/14/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | REVIEW AND AUDIT BALLOTS | 1.50 | $83.00 | $124.50 |
| Thomas Vazquez | 11/14/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.50 | $35.00 | $52.50 |
| Thomas Vazquez | 11/14/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.20 | $35.00 | $42.00 |
| Thomas Vazquez | 11/14/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.00 | $35.00 | $35.00 |
| Joseph Arena | 11/14/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING | 0.90 | $176.00 | $158.40 |
| Lindsey Nourse | 11/14/2016 | Admin. Support II | 495 Balloting/Solicitation Consultation | PERFORM AUDIT OF MASTER BALLOTS | 0.80 | $44.00 | $35.20 |
| Thomas Vazquez | 11/14/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.80 | $35.00 | $28.00 |
| Natalie Roman | 11/14/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | REVIEW AND AUDIT BALLOTS | 0.50 | $83.00 | $41.50 |
| Thomas Vazquez | 11/14/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | FINALIZE INSTRUCTIONS FOR THE SOLICITATION SERVICE | 0.40 | $35.00 | $14.00 |
| Tony Persaud | 11/14/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | INPUT BALLOTS IN DATABASE | 0.40 | $52.00 | $20.80 |
| Sidney Garabato | 11/14/2016 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR CALLS ON BALLOT FOR E-SIDE DEBTORS (3 COUNT) | 0.30 | $242.00 | $72.60 |
| Sidney Garabato | 11/14/2016 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | RESPOND TO CREDITOR PHONE CALL ON STATUS OF MASTER BALLOT DELIVERY | 0.20 | $242.00 | $48.40 |

| | | | | Matter Number: 495 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| David Rodriguez | 11/14/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | REVIEW BALLOTS | 0.20 | $127.00 | $25.40 |
| Stephenie Kjontvedt | 11/15/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | MONTIOR TABULATION AND REVIEW UPDATES AND EXCHANGE COMMUNICATIONS WITH SOLICITATION TEAM REGARDING CLASS B4 AUDIT | 2.40 | $242.00 | $580.80 |
| Tony Persaud | 11/15/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | RECORD VOTES IN THE PUBLIC SECURITIES VOTING DATABASE | 2.00 | $52.00 | $104.00 |
| Tony Persaud | 11/15/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | RECORD VOTES IN THE PUBLIC SECURITIES VOTING DATABASE | 2.00 | $52.00 | $104.00 |
| Thomas Vazquez | 11/15/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.70 | $35.00 | $59.50 |
| John Chau | 11/15/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 1.40 | $83.00 | $116.20 |
| Thomas Vazquez | 11/15/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS (.4), REVIEW, VERIFY AND ENTER THE MASTER BALLOTS (.7) | 1.10 | $35.00 | $38.50 |
| Christopher Rupp | 11/15/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | RECORD VOTES IN THE PUBLIC SECURITIES VOTING DATABASE | 1.00 | $52.00 | $52.00 |
| John Chau | 11/15/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND UPDATE SOLICITATION BALLOT RESULTS | 1.00 | $83.00 | $83.00 |
| Joseph Arena | 11/15/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES AND REQUESTS RELATED TO VOTING (0.5); COORDINATE PICKUP OF BROADRIDGE BALLOT (0.5) | 1.00 | $176.00 | $176.00 |
| Thomas Vazquez | 11/15/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.00 | $35.00 | $35.00 |
| Thomas Vazquez | 11/15/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.80 | $35.00 | $28.00 |
| Thomas Vazquez | 11/15/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.70 | $35.00 | $24.50 |
| John Chau | 11/15/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | COORDINATE VOTING DEADLINE BALLOT PROCESSING PROCEDURES | 0.20 | $83.00 | $16.60 |
| Thomas Vazquez | 11/15/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | FINALIZE BILLING INSTRUCTIONS FOR THE DISCLOSURE STATEMENT HEARING NOTICE SERVICE | 0.20 | $35.00 | $7.00 |
| Stephenie Kjontvedt | 11/16/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | OVERSEE TABULATION MATTERS (1.3): DRAFT DECLARATION ON TABULATION (1.1): PREPARE EXHIBIT A TO TABULATION EXHIBIT (2.2); | 4.60 | $242.00 | $1,113.20 |

| Matter Number: 495 |
| --- |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Lindsey Nourse | 11/16/2016 | Admin. Support II | 495 Balloting/Solicitation Consultation | AUDIT PUBLIC SECURITIES VOTING DATABASE | 4.00 | $44.00 | $176.00 |
| Jesse Steichen | 11/16/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | RECORD VOTES IN PUBLIC SECURITIES VOTING DATABASE | 3.00 | $52.00 | $156.00 |
| Stephenie Kjontvedt | 11/16/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DRAFT LIST OF OUTSTANDING ISSUES TO FINALIZE TABULATION (1.9); DRAFT EXHIBIT B FORM FOR TABUATION DECLARATION (1.1) | 3.00 | $242.00 | $726.00 |
| Jesse Steichen | 11/16/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | RECORD VOTES IN PUBLIC SECURITIES VOTING DATABASE | 1.70 | $52.00 | $88.40 |
| Shirly Huang | 11/16/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | PERFORM AUDIT OF MASTER BALLOTS | 1.70 | $52.00 | $88.40 |
| Shirly Huang | 11/16/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | PERFORM AUDIT OF MASTER BALLOTS | 1.70 | $52.00 | $88.40 |
| John Chau | 11/16/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY SOLICITATION VOTING REPORT RESULTS | 1.40 | $83.00 | $116.20 |
| Thomas Vazquez | 11/16/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.40 | $35.00 | $49.00 |
| Tony Persaud | 11/16/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | AUDIT INPUT OF BALLOTS IN DATABASE | 1.20 | $52.00 | $62.40 |
| Jane Sullivan | 11/16/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT  AND J EHRENHOFER REGARDING FILE (.3); CONFER WITH SK JONTVEDT REGARDING VOTING RECONCILIATION (.7) | 1.00 | $385.00 | $385.00 |
| John Chau | 11/16/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, RESEARCH, AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.70 | $83.00 | $58.10 |
| Shirly Huang | 11/16/2016 | Admin. Support III | 495 Balloting/Solicitation Consultation | PERFORM AUDIT OF MASTER BALLOTS | 0.40 | $52.00 | $20.80 |
| Joseph Arena | 11/16/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING VOTE TABULATION PROCEDURES | 0.40 | $176.00 | $70.40 |
| Thomas Vazquez | 11/16/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.40 | $35.00 | $14.00 |
| Stephenie Kjontvedt | 11/17/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW BOND CLAIMS FILED BY INDENTURE TRUSTEES (4.4) | 4.40 | $242.00 | $1,064.80 |

| Matter Number: 495 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Stephenie Kjontvedt | 11/17/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE PRELIMINARY TABULATION REPORT AND FORWARD SAME TO A.YENAMANDRA (.9); REVIEW PLAN, DISCLOSURE STATEMENT AND SOLICITATION ORDER FOR ALLOWED AMOUNTS ON BOND CLAIMS AND ADDITIONAL INFORMATION ON ANY BOND GUARANTEES (2.4) | 3.30 | $242.00 | $798.60 |
| Stephenie Kjontvedt | 11/17/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE CHART OF BONDS, CLAIMS AND AMOUNTS FOR REVIEW (3.1) | 3.10 | $242.00 | $750.20 |
| Thomas Vazquez | 11/17/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS (1.4); REVIEW, VERIFY AND ENTER THE MASTER BALLOTS (1.4). | 2.80 | $35.00 | $98.00 |
| John Chau | 11/17/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND ANALYZE BOND VOTE FACTORS | 2.50 | $83.00 | $207.50 |
| Joseph Arena | 11/17/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | AUDIT E-SIDE VOTING RESULTS | 2.00 | $176.00 | $352.00 |
| John Chau | 11/17/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS AND PREPARE SOLICITATION VOTING REPORT RESULTS | 2.00 | $83.00 | $166.00 |
| Thomas Vazquez | 11/17/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.70 | $35.00 | $59.50 |
| Jane Sullivan | 11/17/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CALL PLANNING (.3); CONFER WITH S KJONTVEDT REGARDING VOTING REPORT (.4); CONFER WITH J BETRO REGARDING RECORD DATE DTC REPORT (.8) | 1.50 | $385.00 | $577.50 |
| Thomas Vazquez | 11/17/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.40 | $35.00 | $49.00 |
| Thomas Vazquez | 11/17/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.70 | $35.00 | $24.50 |
| Natalie Roman | 11/17/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | TEAM MEETING TO DISCUSS PROCESSING OF PRE-DISTRIBUTION TRA RIGHT REQUESTS | 0.50 | $83.00 | $41.50 |
| Thomas Vazquez | 11/17/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 0.20 | $35.00 | $7.00 |
| Stephenie Kjontvedt | 11/18/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND WITH A.YENAMANDRA AND J.EHREHOFER REGARDING VARIOUS OUTSTANDING TABULATION ISSUES (2.6); UPDATE TABULATION DATABASE WITH INSIDER DATA, RERUN REPORTS AND UPDATE TABULATION EXHIBITS (.9); REVIEW DRAFT EXHIBITS TO DECLARATION (.6) | 4.10 | $242.00 | $992.20 |
| Thomas Vazquez | 11/18/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 2.90 | $35.00 | $101.50 |
| Jane Sullivan | 11/18/2016 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH AST; ATTEND TO INQUIRIES; 2:30 CALL AND FOLLO WUP WITH  E GEIER. | 2.00 | $385.00 | $770.00 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| \multicolumn{8}{c}{Matter Number: 495 \\ Matter Description: BALLOTING/SOLICITATION CONSULTATION} | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Thomas Vazquez | 11/18/2016 | Admin Support I | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE MASTER BALLOTS, REVIEW, VERIFY AND ENTER THE MASTER BALLOTS | 1.50 | $35.00 | $52.50 |
| John Chau | 11/18/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY SOLICITATION VOTE CERTIFICATION | 1.00 | $83.00 | $83.00 |
| Joseph Arena | 11/18/2016 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING FINALIZATION OF VOTING RESULTS | 0.50 | $176.00 | $88.00 |
| John Chau | 11/21/2016 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY SOLICITATION VOTING REPORT RESULTS AND PREPARE VOTE CERTIFICATION EXHIBITS | 3.70 | $83.00 | $307.10 |
| Stephenie Kjontvedt | 11/21/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FINALIZE DECLARATION ON VOTING, DECLARATION EXHIBITS, AND REPORT ON VOTE DETAILS, FORWARD SAME TO A.YENAMANDRA | 3.10 | $242.00 | $750.20 |
| Jane Sullivan | 11/21/2016 | Practice Director | 495 Balloting/Solicitation Consultation | FINALIZE DECLARATION, INCLUDING REVIEW AND DRAFTING, AND CONFER EXTENSIVELY WITH S KJONTVEDT (2.5); CONFER WITH S HORWITZ, DELAWARE TRUST, REGARDING FIRST LIIEN PROCEDURAL QUESTION (.4) | 2.90 | $385.00 | $1,116.50 |
| Rickey Li | 11/21/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | MEETIN WITH TEAM TO DISCUSS STATUS OF TRA RIGHTS REGISTRATION AND TRANSFERS | 0.10 | $127.00 | $12.70 |
| David Rodriguez | 11/28/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | INTERNAL DISCUSSION RE: TRA INFORMATION FORMS AND RELATED TRANSFERS | 0.20 | $127.00 | $25.40 |
| Rickey Li | 11/28/2016 | Case Manager II | 495 Balloting/Solicitation Consultation | INTERNAL DISCUSSION RE: TRA INFORMATION FORMS AND RELATED TRANSFERS | 0.20 | $127.00 | $25.40 |
| Stephenie Kjontvedt | 11/29/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | CALL WITH R.CHAIKIN REGARDING CLASS B6 RESOLICITATION | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 11/30/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO R.CHAIKIN INQUIRIES ON BALLOT FORMS FOR CLASS B6 | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 12/1/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH R.CHAIKIN REGARDING SOLICITATION TIMING AND PUBLICATION | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 12/2/2016 | Practice Director | 495 Balloting/Solicitation Consultation | PROVIDE DECLARATION SIGNATURE PAGE TO M THOMPSON | 0.30 | $385.00 | $115.50 |
| Natalie Roman | 12/5/2016 | Case Manager I | 495 Balloting/Solicitation Consultation | FILE CONTRARIAN FILES | 1.50 | $83.00 | $124.50 |
| Stephenie Kjontvedt | 12/8/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO R.CHAIKIN REGARDING RECORD DATE AND TIMING TO RESOLICIT | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 12/14/2016 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND WITH R.CHAIKIN REGARDING VOTE CHANGES | 0.40 | $242.00 | $96.80 |

| | | | | | Matter Number: 495 | | | |
| | | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 12/15/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND COORDINATE DISCLOSURE STATEMENT HEARING NOTICE SERVICE | 0.30 | $83.00 | $24.90 |
| Jane Sullivan | 12/16/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | DRAFT CORRESPONDENCE TO S KJONTVEDT AND R CHAIKAN REGARDING STATUS AND RECENT UPDATES. | 0.60 | $385.00 | $231.00 |
| Jane Sullivan | 12/19/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | DRAFT CORRESPONDENCE TO S KJONTVEDT REGARDING STATUS AND RECENT UPDATES. | 0.30 | $385.00 | $115.50 |
| Jane Sullivan | 12/21/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE AND CONFER WITH S KJONTVEDT | 0.50 | $385.00 | $192.50 |
| John Chau | 12/21/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE CLASS A4 AND A5 VOTING REPORT; RESEARCH AND RESPOND TO INQUIRIES REGARDING THE DISCLOSURE STATEMENT AND PLAN | 1.30 | $83.00 | $107.90 |
| Stephenie Kjontvedt | 12/21/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE VOTING DETAIL REPORT IN RESPONSE TO REQUEST FROM M.THOMPSON (1.3); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING RECORD DATE FOR RESOLICITATION OF BONDS (.5) | 1.80 | $242.00 | $435.60 |
| John Chau | 12/22/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY AFFIDAVIT OF SERVICE FOR DISCLOSURE STATEMENT HEARING NOTICE SERVICE | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 12/22/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | SETUP JOBS WITH BROADRIDGE FOR RE-SOLICITATION MAILING | 0.50 | $176.00 | $88.00 |
| Stephenie Kjontvedt | 12/22/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE AND FORWARD DETAILED VOTING REPORTS TO M.THOMPSON | 2.20 | $242.00 | $532.40 |
| Stephenie Kjontvedt | 12/23/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS AND PLAN CONFIRMATION | 0.10 | $242.00 | $24.20 |
| Joseph Arena | 12/27/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING SETUP OF VOTING JOBS | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 12/27/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW SOLICITATION MOTION FOR TIMING AND MAIL DATE | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 12/27/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY ON PLAN CLASSIFICATION | 0.50 | $242.00 | $121.00 |
| Joseph Arena | 12/28/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | SETUP JOBS WITH BROADRIDGE IN PREPARATION FOR RE-SOLICITATION | 0.30 | $176.00 | $52.80 |
| Jane Sullivan | 12/29/2016 | Practice Director | 495 Balloting/ Solicitation Consultation | 10AM CALL WITH S KJONTVEDT AND R CHAIKIN TO DISCUSS STATUS UPDATE AND RELATED FOLLOW UP.. | 0.70 | $385.00 | $269.50 |
| Stephenie Kjontvedt | 12/29/2016 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | CALL WITH R.CHAIKIN AND J.SULLIVAN REGARDING RESOLICITATION (.7);  EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING RESOLICITATION (.2) | 0.90 | $242.00 | $217.80 |

| Matter Number: 495 | | | | | | | |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Justina Betro | 12/30/2016 | Associate I | 495 Balloting/ Solicitation Consultation | CORRESPONDENCE WITH N. RAMTAHAL (BARCLAYS) RE: PENDING NOMINEE CERTIFICATION FOR GRACIE ENTITY | 0.30 | $145.00 | $43.50 |
| **TOTAL** | | | | | **437.40** | | **$84,387.20** |

| | | | | Matter Number: 642 | | | |
| | | | | Matter Description: FEE APPLICATION PREP | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Brian Karpuk | 9/22/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE JUNE MONTHLY FEE STATEMENT (.5); PREPARE JULY MONTHLY FEE STATEMENT (.5); PREPARE AUGUST MONTHLY STATEMENT (.6) | 0.60 | $242.00 | $145.20 |
| Brian Karpuk | 9/28/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF AUGUST 2016 FEE APPLICATION. | 1.10 | $242.00 | $266.20 |
| Brian Karpuk | 9/28/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF JULY 2016 FEE APPLICATION. | 2.00 | $242.00 | $484.00 |
| Brian Karpuk | 9/28/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE DRAFT OF JUNE 2016 FEE APPLICATION. | 1.40 | $242.00 | $338.80 |
| Brian Karpuk | 9/29/2016 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE JUNE 2016 FEE STATEMENT. | 1.40 | $242.00 | $338.80 |
| Brian Karpuk | 9/29/2016 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE AUGUST 2016 FEE STATEMENT. | 1.70 | $242.00 | $411.40 |
| Brian Karpuk | 9/29/2016 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE JULY 2016 FEE STATEMENT. | 1.00 | $242.00 | $242.00 |
| Brian Karpuk | 9/30/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE JUNE 2016 MFIS. | 0.50 | $242.00 | $121.00 |
| Brian Karpuk | 9/30/2016 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE JUNE 2016 FEE STATEMENT. | 0.80 | $242.00 | $193.60 |
| Brian Karpuk | 9/30/2016 | Senior Consultant III | 642 Fee Application Prep | PREPARE JULY 2016 MFIS. | 0.40 | $242.00 | $96.80 |
| Brian Karpuk | 10/18/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE AUGUST 2016 FEE STATEMENT. | 0.70 | $242.00 | $169.40 |
| Brian Karpuk | 10/18/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE JULY 2016 FEE STATEMENT. | 0.70 | $242.00 | $169.40 |
| Brian Karpuk | 10/18/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE JUNE 2016 FEE STATEMENT. | 0.60 | $242.00 | $145.20 |
| Brian Karpuk | 10/31/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARE CONO FOR MAY 2016 FEE STATEMENT. | 0.30 | $242.00 | $72.60 |
| Brian Karpuk | 10/31/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARE CONO FOR JUNE - AUGUST 2016 FEE STATEMENTS. | 1.20 | $242.00 | $290.40 |
| Brian Karpuk | 11/3/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARE SEVENTH INTERIM FEE APPLICATION. | 1.50 | $242.00 | $363.00 |
| Brian Karpuk | 11/4/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE SEVENTH INTERIM FEE APPLICATION. | 1.80 | $242.00 | $435.60 |

| | | | | Matter Number: 642 | | | |
| | | | | Matter Description: FEE APPLICATION PREP | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Brian Karpuk | 11/22/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE 7TH INTERIM FEE APPLICATION. | 1.60 | $242.00 | $387.20 |
| Brian Karpuk | 11/23/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVISE 7TH INTERIM FEE APPLICATION. | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 11/23/2016 | Solicitation Consultant | 643 Fee Application Prep and Related Iss | REVIEW TIME RECORDS AND PREPARE BRIEF SUMMARY OF WORK PERFORMED FROM MAY - AUGUST AND FORWARD SAME TO B.KARPUK FOR INCLUSION IN FEE APP | 0.40 | $242.00 | $96.80 |
| Brian Karpuk | 12/21/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARATION OF SEPTEMBER 2016 MONTHLY FEE STATEMENT. | 1.60 | $242.00 | $387.20 |
| Brian Karpuk | 12/21/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARATION OF OCTOBER 2016 MONTHLY FEE STATEMENT. | 1.30 | $242.00 | $314.60 |
| Brian Karpuk | 12/22/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARE SEPTEMBER 2016 MONTHLY FEE STATEMENT. | 2.40 | $242.00 | $580.80 |
| Brian Karpuk | 12/22/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARE OCTOBER 2016 MONTHLY FEE STATEMENT. | 1.60 | $242.00 | $387.20 |
| Brian Karpuk | 12/22/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | PREPARE NOVEMBER 2016 MONTHLY FEE STATEMENT. | 2.00 | $242.00 | $484.00 |
| Brian Karpuk | 12/22/2016 | Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE SEPTEMBER 2016 MONTHLY FEE STATEMENT. | 0.80 | $242.00 | $193.60 |
| **TOTAL** | | | | | **30.00** | | **$7,260.00** |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jane Sullivan | 9/6/2016 | Practice Director | 647 Check/ Equity Distributions | EFH - OUTREACH REGARDING CENTERBRIDGE (.4); ATTEND PART OF 3PM CALL AND PREPARE FOR SAME (.4); PREPARATIONS FOR DISTRIBUTION (.3) | 1.10 | $385.00 | $423.50 |
| Stephenie Kjontvedt | 9/15/2016 | Solicitation Consultant | 647 Check/ Equity Distributions | REVIEW FILES FOR MAILING COUNTS AND CONTACT PRODUCTION REGARDING UPCOMING MAILING (.4);  REVIEW EMAIL FROM J.WHALEN ON EQUITY DISTRIBUTION AND REVIEW FILES TO IDENTIFY CERTAIN HOLDERS (.6) | 1.00 | $242.00 | $242.00 |
| Jane Sullivan | 9/15/2016 | Practice Director | 647 Check/ Equity Distributions | CONFER WITH S KJONT REGARDING JFIRST LIEN DISTRIBUTIONS AND TRA RIGHTS ISSUE | 0.90 | $385.00 | $346.50 |
| Jane Sullivan | 9/16/2016 | Practice Director | 647 Check/ Equity Distributions | CONFER WITH SKJONTVEDT AND COUNSEL (1.0); CONFER B CLARDY REGARDING LENDER TRA FORM (1.5) | 2.50 | $385.00 | $962.50 |
| Joseph Arena | 9/16/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CONFER INTERNALLY REGARDING PREPARATIONS FOR DISTRIBUTION | 1.30 | $176.00 | $228.80 |
| Stephenie Kjontvedt | 9/16/2016 | Solicitation Consultant | 647 Check/ Equity Distributions | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING USE OF ONLINE FORMS FOR DATA CAPTURE ON FIRST LIEN SHARE REGISTRATION | 0.60 | $242.00 | $145.20 |
| Jane Sullivan | 9/17/2016 | Practice Director | 647 Check/ Equity Distributions | RESPOND TO J WHALEN EMAIL WITH DETAILED BACKGROUND OF DISTRIBUTION PROCESS AND RELATED RESEARCH (1.5); FOLLOW UP WITH LENDER AGENT (.2); REVIEW LENDER FILE (.9); CONFER WITH J EHRENHOFER. (.6). | 3.20 | $385.00 | $1,232.00 |
| Jane Sullivan | 9/19/2016 | Practice Director | 647 Check/ Equity Distributions | ATTEND TO LENDER ISSUES RELATING TO DISTRIBUTIONS (.5); 11:30 FUNDS FLOW CALL AND RELATED FOLLOWUP (1); CONFER WITH A SEXTON REGARDING ALLOCATION TO 5% HOLDERS (.5); 3PM CALL ON ALLOCATIONS AND FOLLOW UP (.8); CONFER WITH J WHALEN AND TEAM AND COMMON STOCK FAQ'S (.5); CONFER WITH WILMINGTON TRUST REGARDING LENDER FILE (.3); CONFER WITH TEAM REGARDING MAILING TO LENDERS AND CONFER WITH B CLARDY TWO TIMES IN CONNECTION WITH SAME (.6) | 4.20 | $385.00 | $1,617.00 |
| Joseph Arena | 9/19/2016 | Senior Consultant I | 647 Check/ Equity Distributions | PARTICIPATE IN INTERNAL CONFERENCE CALL REGARDING TRA DISTRIBUTION PROCEDURE (1);  COORDINATE PREPARATION RELATED TO DISTRIBUTIONS (2.1) | 3.10 | $176.00 | $545.60 |
| Stephenie Kjontvedt | 9/19/2016 | Solicitation Consultant | 647 Check/ Equity Distributions | REVIEW AND FORWARD SOLICITATION PACKAGE MEMO TO M.THOMPSON FOR APPROVAL (.6);  CALL WITH EPIQ TEAM REGARDING USE OF ONLINE FORMS FOR SHARE REGISTRATION AND TRA RIGHTS (.8); ATTEND ALLOCATION ANALYSIS CALL WITH EVERCORE, ALVAREZ, E.GEIER AND OTHERS (.9) | 2.30 | $242.00 | $556.60 |
| John Chau | 9/19/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW AND PREPARE LENDER STOCK REGISTRATION FILE AND COORDINATE EMAIL SERVICE ON LENDERS | 5.00 | $83.00 | $415.00 |
| Joseph Arena | 9/20/2016 | Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED COMMON STOCK ISSUANCE | 0.40 | $176.00 | $70.40 |
| John Chau | 9/20/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW AND PREPARE LENDER STOCK REGISTRATION FILE AND COORDINATE EMAIL SERVICE ON LENDERS (2); REVIEW AND RESPOND TO LENDER STOCK REGISTRATION INQUIRES (1) | 3.00 | $83.00 | $249.00 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 9/20/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO LENDER STOCK REGISTRATION INQUIRES | 2.00 | $83.00 | $166.00 |
| Jane Sullivan | 9/21/2016 | Practice Director | 647 Check/ Equity Distributions | EXTENSIVE FOLLOW UP INCLUDING LENDER INQUIRIES (.5), PREPARATION FOR DISTRIBUTIONS (1.3), AND DRAFTING OF  DISTRIBUTION FAQS AND RELATED RESEARCH (2.0) | 3.80 | $385.00 | $1,463.00 |
| John Chau | 9/21/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (1); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (3) | 4.00 | $83.00 | $332.00 |
| John Chau | 9/21/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 3.40 | $83.00 | $282.20 |
| Jane Sullivan | 9/22/2016 | Practice Director | 647 Check/ Equity Distributions | FOLLOW UP WITH LENDERS REGARDING REGISTRATION INFORMATION 1.5; CONFER WITH COUNSEL REGARDING DTC ESCROW POSITIONS .6; CONFER WITH H KHALID AND RELAY INQUITYTO COUNSEL (.3); EXCHANGE EMAILS WITH COUNSEL REGARDING PROCESS (.5). | 2.90 | $385.00 | $1,116.50 |
| Joseph Arena | 9/22/2016 | Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO DISTRIBUTION | 0.20 | $176.00 | $35.20 |
| John Chau | 9/22/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (1); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (2) | 3.00 | $83.00 | $249.00 |
| John Chau | 9/22/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 2.30 | $83.00 | $190.90 |
| Jane Sullivan | 9/23/2016 | Practice Director | 647 Check/ Equity Distributions | CONFER WITH CLEARY REGARDING J ARON (.3); CONFER WITH COUNSEL REGARDING ALLOCATION FILE (.3); PREPARE FOR DISTRIBUTIONS (.9); CONFER WITH J WHALEN REGARDING DISTRIBUTIONS (.6). | 2.00 | $385.00 | $770.00 |
| John Chau | 9/23/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS | 4.00 | $83.00 | $332.00 |
| John Chau | 9/23/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 2.80 | $83.00 | $232.40 |
| John Chau | 9/23/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS | 0.50 | $83.00 | $41.50 |
| Joseph Arena | 9/26/2016 | Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO COMMON STOCK REGISTRATION | 0.60 | $176.00 | $105.60 |
| John Chau | 9/26/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS | 1.10 | $83.00 | $91.30 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 9/26/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (0.3); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (0.5) | 0.80 | $83.00 | $66.40 |
| Joseph Arena | 9/27/2016 | Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO DISTRIBUTION | 0.20 | $176.00 | $35.20 |
| John Chau | 9/27/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRIES | 1.20 | $83.00 | $99.60 |
| Jane Sullivan | 9/28/2016 | Practice Director | 647 Check/ Equity Distributions | 5PM CALL AND PREPARATIONS FOR DISTRIBUTION | 1.00 | $385.00 | $385.00 |
| Stephenie Kjontvedt | 9/28/2016 | Solicitation Consultant | 647 Check/ Equity Distributions | ATTEND CALL ON T-SIDE DISTRIBUTION COMMS LED BY A.YENAMANDRA | 0.50 | $242.00 | $121.00 |
| Joseph Arena | 9/28/2016 | Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO LENDER INQUIRY RELATED TO DISTRIBUTION | 0.10 | $176.00 | $17.60 |
| John Chau | 9/28/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES(0.8); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (0.8) | 1.60 | $83.00 | $132.80 |
| John Chau | 9/28/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 0.70 | $83.00 | $58.10 |
| Jane Sullivan | 9/29/2016 | Practice Director | 647 Check/ Equity Distributions | FOLLOW UP WITH DTC (1.0); HEAVY COORDINATION FOR DISTRIBUTIONS AND RELATED PREPARATIONS (2.5); OUTREACH TO ALL CASH TRUSTEES FOR DTC (1.7). | 5.20 | $385.00 | $2,002.00 |
| Eric Usitalo | 9/29/2016 | Senior Consultant I | 647 Check/ Equity Distributions | DISCUSS TRA REGISTRATION PROJECT WITH J. SULLIVAN | 0.20 | $176.00 | $35.20 |
| Joseph Arena | 9/30/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE PREPARATION FOR TRA RIGHT DISTRIBUTIONS (0.6); RESPOND TO INQUIRIES RELATED TO DISTRIBUTION (0.5) | 1.10 | $176.00 | $193.60 |
| John Chau | 9/30/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (0.8); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (1.1) | 1.90 | $83.00 | $157.70 |
| John Chau | 9/30/2016 | Case Manager I, CA | 647 Check/ Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (0.2); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (0.3) | 0.50 | $83.00 | $41.50 |
| John Chau | 10/1/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE LENDER REGISTRATION SHARE ALLOCATION FILE | 1.70 | $83.00 | $141.10 |
| John Chau | 10/2/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE LENDER REGISTRATION SHARE ALLOCATION FILE | 0.40 | $83.00 | $33.20 |
| Jonathan Garcia | 10/3/2016 | Case Manager II | 647 Check/Equity Distributions | ATTEND MEETING RE: TRA RIGHTS FORMS. | 0.40 | $127.00 | $50.80 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jane Sullivan | 10/3/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO CLOSING ISSUES AND CLOSING CALL (4.9); CONFER WITH LENDERS REGARDING STATUS (.8); CONFER WITH B CLARDY, PAUL WEISS (.2); PROVIDE OVERVIEW OF TRA TIGHTS FORMS TO BUSINESS ANALYST TEAM AND RELATED PREPARATIONS (.5) | 6.40 | $385.00 | $2,464.00 |
| Joseph Arena | 10/3/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PREPARATION FOR TRA RIGHTS DISTRIBUTIONS | 1.00 | $176.00 | $176.00 |
| Eric Usitalo | 10/3/2016 | Senior Consultant I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS TRA RIGHTS REGISTRATION PROJECT | 0.40 | $176.00 | $70.40 |
| Joseph Saraceni | 10/3/2016 | Case Manager II | 647 Check/Equity Distributions | ATTENDING ORIENTATION ON DATA ENTRY AND AUDIT OF LENDOR AND BONDHOLDER REGISTRATION FORMS. | 0.40 | $127.00 | $50.80 |
| Justina Betro | 10/3/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: TRA RIGHTS OFFERING | 0.40 | $145.00 | $58.00 |
| John Chau | 10/3/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES; | 1.70 | $83.00 | $141.10 |
| Erika Ramseyer | 10/3/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA DOCS WITH SOLICITATION GROUP. | 0.40 | $127.00 | $50.80 |
| Rickey Li | 10/3/2016 | Case Manager II | 647 Check/Equity Distributions | MEETING REGARDING TRA RIGHTS REGISTRATION PROCESS. | 0.40 | $127.00 | $50.80 |
| Sidney Garabato | 10/3/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CREDITOR PHONE CALL ON STATUS OF DISTRIBUTIONS ON CLAIM 4385 | 0.10 | $242.00 | $24.20 |
| Joseph Arena | 10/4/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO DISTRIBUTIONS (2); ATTEND TO DISTRIBUTION OF TRA RIGHTS DOCUMENTATION (3.6) | 5.60 | $176.00 | $985.60 |
| John Chau | 10/4/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES; | 2.00 | $83.00 | $166.00 |
| John Chau | 10/4/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE TRA INFORMATION FORMS FOR SERVICE | 1.80 | $83.00 | $149.40 |
| John Chau | 10/4/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 0.70 | $83.00 | $58.10 |
| Jane Sullivan | 10/5/2016 | Practice Director | 647 Check/Equity Distributions | 4PM POST CLOSING FILE (.3); CONFER WITH LENDERS AND PREPARE SECOND UPLOAD FILE (1.9); ATTEND TO DWAC ISSUE AND RELATED FOLLOW UP (1.8) CONFER WITH A ALVES AND COUNSEL REGARDING STATUS (1.0); CONFER WITH DTC AND TRUSTEES REGARDING DISTRIBUTION STATUS (1.5) | 6.50 | $385.00 | $2,502.50 |
| Joseph Arena | 10/5/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO TRA RIGHTS DISTRIBUTIONS | 2.60 | $176.00 | $457.60 |
| Thomas Vazquez | 10/5/2016 | Admin Support I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING THE LENDER TRA REGISTRATION FORMS | 0.50 | $35.00 | $17.50 |
| Sidney Garabato | 10/6/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO VARIOUS EMAILS FOR THE TRA RIGHTS OFFERING | 0.20 | $242.00 | $48.40 |
| Justina Betro | 10/7/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA RIGHTS OFFERING; REVIEW TRA RIGHTS OFFERING DATA TEMPLATES | 0.40 | $145.00 | $58.00 |
| Jane Sullivan | 10/9/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO INQUIRIES REGARDING DISTRIBUTIONS. | 3.80 | $385.00 | $1,463.00 |
| Jane Sullivan | 10/10/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO LENDER INQUIRIES (3.0); CONFER WITH E USITALO REGARDING TRA RIGHTS INQUIRIES (.4); RESPOND TO INQUIRIES (.4). | 3.80 | $385.00 | $1,463.00 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Justina Betro | 10/10/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.30 | $145.00 | $188.50 |
| Justina Betro | 10/10/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.20 | $145.00 | $174.00 |
| Eric Usitalo | 10/10/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS TRA REGISTRATION PROCESS AND DATABASE REQUIREMENTS WITH J. SULLIVAN AND J. BETRO | 0.40 | $176.00 | $70.40 |
| Justina Betro | 10/10/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA INFORMATION DOCUMENTS; DISCUSSION WITH J. SULLIVAN AND E. USITALO RE: TRA RIGHTS OFFERING AND INTAKE PROCEDURES | 0.40 | $145.00 | $58.00 |
| Justina Betro | 10/10/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: TRA RIGHTS OFFERING AND INTAKE PROCEDURES | 0.10 | $145.00 | $14.50 |
| John Chau | 10/10/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE LENDER REGISTRATION SHARE ALLOCATION FILE (2.5); REVIEW, VERIFY, AND TABULATE REGISTRATION MATERIALS (2) | 4.50 | $83.00 | $373.50 |
| John Chau | 10/10/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE LENDER REGISTRATION SHARE ALLOCATION FILE (2); REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (1.9) | 3.90 | $83.00 | $323.70 |
| John Chau | 10/10/2016 | Case Manager I, CA | 647 Check/Equity Distributions | RESEARCH AND REVIEW INQUIRES REGARDING EQUITY REGISTRATION | 2.00 | $83.00 | $166.00 |
| Eric Usitalo | 10/10/2016 | Senior Consultant I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS TRA REGISTRATION PROCESS | 0.10 | $176.00 | $17.60 |
| Erika Ramseyer | 10/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA DOCS WITH SOLICITATION GROUP. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 10/10/2016 | Case Manager II | 647 Check/Equity Distributions | MEETING REGARDING TRA RIGHTS REGISTRATION PROCESS. | 0.10 | $127.00 | $12.70 |
| David Rodriguez | 10/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA DOCUMENTATION. | 0.10 | $127.00 | $12.70 |
| Jane Sullivan | 10/11/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO INQUIRIES REGARDING DISTRIBUTIONS AND REGISTRATION EVENTS | 3.80 | $385.00 | $1,463.00 |
| Justina Betro | 10/11/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.00 | $145.00 | $145.00 |
| Eric Usitalo | 10/11/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. SULLIVAN RE: TRA RIGHTS REGISTRATION PROCESS | 0.20 | $176.00 | $35.20 |
| John Chau | 10/11/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE LENDER REGISTRATION SHARE ALLOCATION FILE (1); REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES (3.3) | 4.30 | $83.00 | $356.90 |
| John Chau | 10/11/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 3.00 | $83.00 | $249.00 |
| Thomas Vazquez | 10/11/2016 | Admin Support I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING THE TRA REGISTRATION FORMS | 0.50 | $35.00 | $17.50 |
| Sidney Garabato | 10/11/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO STONE CAPITAL CALL ON TRA RIGHTS OFFERING | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 10/12/2016 | Practice Director | 647 Check/Equity Distributions | CONFER WITH LENDERS (1.0); CONFER WITH EVERCORE REGARDING OPEN ITEMS (.4); CONFER WITH J WHALEN REGARDING REGISTRATION FILE (.8); CONFER WITH B CLARDY REGARDING ESCROW SHARES AND ESTABLISH POSITION (1.0). | 3.20 | $385.00 | $1,232.00 |
| Justina Betro | 10/12/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 3.10 | $145.00 | $449.50 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 10/12/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE (1.4); CORRESPONDENCE WITH E. USITALO RE: INTERNAL PROCEDURES FOR TRA RIGHTS OFFERING AND MANAGEMENT (1.2) | 2.60 | $145.00 | $377.00 |
| Justina Betro | 10/12/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.20 | $145.00 | $174.00 |
| Eric Usitalo | 10/12/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. SULLIVAN RE: PROCEDURES FOR PROCESSING AND FOLLOW-UP RE: SHARE UPLOAD FILE AND TRA REGISTRATION FORMS | 0.70 | $176.00 | $123.20 |
| Justina Betro | 10/12/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO RE:  TRA RIGHTS OFFERING, WORKFLOW AND INTERNAL MANAGEMENT DATABASE | 0.50 | $145.00 | $72.50 |
| John Chau | 10/12/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 1.70 | $83.00 | $141.10 |
| John Chau | 10/12/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE LENDER REGISTRATION SHARE ALLOCATION FILE | 0.40 | $83.00 | $33.20 |
| Justina Betro | 10/13/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 4.00 | $145.00 | $580.00 |
| Justina Betro | 10/13/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 4.00 | $145.00 | $580.00 |
| Justina Betro | 10/13/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.60 | $145.00 | $232.00 |
| Justina Betro | 10/13/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.10 | $145.00 | $159.50 |
| Eric Usitalo | 10/13/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. SULLIVAN RE: TRA REGISTRATRION PROCESS LOGISTICS | 0.30 | $176.00 | $52.80 |
| John Chau | 10/13/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.00 | $83.00 | $249.00 |
| John Chau | 10/13/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.80 | $83.00 | $232.40 |
| Sidney Garabato | 10/13/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CREDITOR EMAIL ON TRA RIGHTS OFFERING | 0.10 | $242.00 | $24.20 |
| Justina Betro | 10/14/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 3.40 | $145.00 | $493.00 |
| Jane Sullivan | 10/14/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO INQUIRIES (1.1); PROVIDE UPLOAD FILE TO J WHALEN FOR PROCESSING (.7). | 1.80 | $385.00 | $693.00 |
| Justina Betro | 10/14/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 1.50 | $145.00 | $217.50 |
| Justina Betro | 10/14/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND DEVELOP INTERNAL MANAGEMENT DATABASE | 0.60 | $145.00 | $87.00 |
| John Chau | 10/14/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 1.00 | $83.00 | $83.00 |
| John Chau | 10/14/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES | 1.00 | $83.00 | $83.00 |
| Jane Sullivan | 10/17/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO LENDER INQUIRIES AND CONFER WITH E USITALO TO MOVE PROJECT | 2.50 | $385.00 | $962.50 |
| Natalie Roman | 10/17/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 1.60 | $83.00 | $132.80 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Justina Betro | 10/17/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND UPDATE INTERNAL MANAGEMENT DATABASE | 1.20 | $145.00 | $174.00 |
| Eric Usitalo | 10/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | CALL WITH GIBSON DUNN AND PAUL WEISS RE: TRA REGISTRATION PROCESS - OPEN ITEMS | 0.80 | $176.00 | $140.80 |
| Justina Betro | 10/17/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND UPDATE INTERNAL MANAGEMENT DATABASE | 0.80 | $145.00 | $116.00 |
| Natalie Roman | 10/17/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 0.50 | $83.00 | $41.50 |
| Natalie Roman | 10/17/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA REGISTRATION FORMS | 0.50 | $83.00 | $41.50 |
| Eric Usitalo | 10/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. SULLIVAN RE: STATUS OF TRA REGISTRATION PROCESS (.2) PREPARE FOR CALL WITH COUNSEL RE: SAME (.3) | 0.50 | $176.00 | $88.00 |
| Justina Betro | 10/17/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND UPDATE INTERNAL MANAGEMENT DATABASE | 0.50 | $145.00 | $72.50 |
| Eric Usitalo | 10/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW SAMPLE LENDER QUESTIONS AND CIRCULATE TO TEAM; | 0.30 | $176.00 | $52.80 |
| Justina Betro | 10/17/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: TRA RIGHTS OFFERING AND INTAKE PROCEDURES | 0.10 | $145.00 | $14.50 |
| John Chau | 10/17/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.90 | $83.00 | $323.70 |
| John Chau | 10/17/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 1.10 | $83.00 | $91.30 |
| Justina Betro | 10/18/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND UPDATE INTERNAL MANAGEMENT DATABASE (1.6); ANALYSIS OF UPDATED TRA RIGHTS DATA AND AST SPREADSHEETS (2.0); REVIEW LENDER CORRESPONDENCE IN CONNECTION WITH TRA RIGHTS OFFFRING (.4). | 4.00 | $145.00 | $580.00 |
| Erika Ramseyer | 10/18/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.50 | $127.00 | $444.50 |
| Eric Usitalo | 10/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 3.20 | $176.00 | $563.20 |
| Natalie Roman | 10/18/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA REGISTRATION FORMS | 3.00 | $83.00 | $249.00 |
| Natalie Roman | 10/18/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA REGISTRATION FORMS | 2.80 | $83.00 | $232.40 |
| Justina Betro | 10/18/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF UPDATED TRA RIGHTS DATA AND AST SPREADSHEETS | 2.50 | $145.00 | $362.50 |
| Natalie Roman | 10/18/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 2.00 | $83.00 | $166.00 |
| Erika Ramseyer | 10/18/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.90 | $127.00 | $241.30 |
| Eric Usitalo | 10/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | EXPLAIN AND ASSIGN E-MAIL REVIEW TO E. RAMSEYER (.4); REVIEW AND RESPOND TO INQUIRES RE: SAME (.4) | 0.80 | $176.00 | $140.80 |
| Justina Betro | 10/18/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF UPDATED TRA RIGHTS DATA AND AST SPREADSHEETS; | 0.70 | $145.00 | $101.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 10/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | FOLLOW UP DISCUSSOINS WITH J. BETRO AND J. SULLIVAN RE: PROJECT STATUS AND NEXT STEPS (.2); REVIEW DATABASE OUTLINE PREPARED BY J. BETRO AND PROVIDE COMMENTS (.5) | 0.70 | $176.00 | $123.20 |
| Justina Betro | 10/18/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO RE:  TRA RIGHTS OFFERING, INTAKE PROCEDURES, AND INTERNAL MANAGEMENT DATABASE | 0.60 | $145.00 | $87.00 |
| Erika Ramseyer | 10/18/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Eric Usitalo | 10/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW LENDER INQUIRY E-MAIL FORWARDED BY J. SULLIVAN RE: NON-US ENTITIES (.2); REVIEW INVESTOR QUESTIONNAIRE SECTION OF TRA REGISTRATION FORM RE: SAME (.1) | 0.30 | $176.00 | $52.80 |
| Justina Betro | 10/18/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND UPDATE INTERNAL MANAGEMENT DATABASE | 0.30 | $145.00 | $43.50 |
| John Chau | 10/18/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.00 | $83.00 | $249.00 |
| John Chau | 10/18/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.40 | $83.00 | $199.20 |
| John Chau | 10/18/2016 | Case Manager I, CA | 647 Check/Equity Distributions | RESEARCH AND RESPOND TO INQUIRIES REGARDING PLAN DISTRIBUTION | 0.30 | $83.00 | $24.90 |
| Sidney Garabato | 10/18/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CARL MARKS STRATEGIC INVESTMENTS, L.P. AND CARL MARKS STRATEGIC OPPORTUNITIES FUND II, L.P. ON TRA RIGHTS | 0.10 | $242.00 | $24.20 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | CONDUCT TRAININSG SESSION FOR RESPONSES TO TRA RIGHTS INQUIRIES | 1.00 | $176.00 | $176.00 |
| Rickey Li | 10/19/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.90 | $127.00 | $622.30 |
| Erika Ramseyer | 10/19/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.00 | $127.00 | $508.00 |
| Justina Betro | 10/19/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION REQUEST, INTAKE PROCEDURES, UPDATE INTERNAL MANAGEMENT DATABASE. | 2.20 | $145.00 | $319.00 |
| Natalie Roman | 10/19/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA REGISTRATION FORMS | 2.00 | $83.00 | $166.00 |
| Justina Betro | 10/19/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS OFFERING AND INTAKE PROCEDURES AND UPDATE INTERNAL MANAGEMENT DATABASE | 2.00 | $145.00 | $290.00 |
| Erika Ramseyer | 10/19/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.60 | $127.00 | $203.20 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.00 | $176.00 | $176.00 |
| Jun Chun | 10/19/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS PROCESSING MATERIALS | 0.90 | $83.00 | $74.70 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. SULLIVAN RE: TRA AGREEMENT AND GENERAL INQUIRY ESCALATION PROCEDURES | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; | 0.30 | $176.00 | $52.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan="9" | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | PHONE CALL FROM B. WOODROW (FRANKLIN TEMPLETON) RE: TRA REGISTRATION PROCESS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW VOLUME OF INCOMING E-MAILS TO TRA RIGHTS MAILBOX AND CORRESPONDECE FROM J. SULLIVAN RE: SAME | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE RESOURCE ALLOCATION TO VARIOUS OPEN PROJECTS | 0.20 | $176.00 | $35.20 |
| John Chau | 10/19/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 4.00 | $83.00 | $332.00 |
| Joseph Saraceni | 10/19/2016 | Case Manager II | 647 Check/Equity Distributions | ATTEND TRA RIGHTS TRAINING. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 10/19/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TRA RIGHTS REGISTRATION | 0.20 | $176.00 | $35.20 |
| Natalie Roman | 10/20/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA REGISTRATION FORMS | 3.50 | $83.00 | $290.50 |
| Rickey Li | 10/20/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.10 | $127.00 | $393.70 |
| Erika Ramseyer | 10/20/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.00 | $127.00 | $254.00 |
| Eric Usitalo | 10/20/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.50 | $176.00 | $264.00 |
| Jane Sullivan | 10/20/2016 | Practice Director | 647 Check/Equity Distributions | CONFER WITH E USITALO AND J WHALEN; FOLLOW UP RE RECORD DATE ISSUE. | 1.00 | $385.00 | $385.00 |
| Justina Betro | 10/20/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: REVIEW AND PROCESSING OF TRA INFORMATION FORMS | 0.60 | $145.00 | $87.00 |
| Eric Usitalo | 10/20/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS STATUS OF TRA REGISTRATION FORM DATABASE AND REVIEW PROCESS WITH J. BETRO | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 10/20/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 10/20/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.40 | $176.00 | $70.40 |
| John Chau | 10/20/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.90 | $83.00 | $323.70 |
| Erika Ramseyer | 10/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.50 | $127.00 | $571.50 |
| Erika Ramseyer | 10/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.00 | $127.00 | $508.00 |
| Rickey Li | 10/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.90 | $127.00 | $495.30 |
| Natalie Roman | 10/21/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER AND FILE TRA REGISTRATION FORMS | 2.30 | $83.00 | $190.90 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE SERVICE OF RECORD DATE NOTICE TO ALL TCEH FIRST LEIN LENDERS (.4); DRAFT TEXT FOR SAME (.3); RESPOND TO E-MAIL FROM J. WHALEN (GIBSON DUNN) RE: REPLEACEMENT REPRESENTATION LANGUAGE FOR LENDER TRA REGISTRATION FORM (.7) | 1.40 | $176.00 | $246.40 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jane Sullivan | 10/21/2016 | Practice Director | 647 Check/Equity Distributions | COMMUNICATIONS WITH E USITALO AND J WHALEN TO DICUSS OPEN ITEMS AND OTHER FOLLOW UP. | 1.20 | $385.00 | $462.00 |
| Justina Betro | 10/21/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE SERVICE OF NOTICE TO TRA RIGHTS LENDERS | 1.20 | $145.00 | $174.00 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.10 | $176.00 | $193.60 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.00 | $176.00 | $176.00 |
| Justina Betro | 10/21/2016 | Associate I | 647 Check/Equity Distributions | REVIEW SUBMITTED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY | 0.90 | $145.00 | $130.50 |
| Jun Chun | 10/21/2016 | Case Manager I | 647 Check/Equity Distributions | ATTEND ADDITIONAL TRAINING FOR TRA RIGHTS PROJECT | 0.50 | $83.00 | $41.50 |
| Justina Betro | 10/21/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: NOTICE TO TRA LENDERS | 0.50 | $145.00 | $72.50 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | ATTEND CALL WITH K. CAIRNS AND B. CLARDY (PAUL WEISS) TO DISCUSS ESCALATION INQUIRIES RE: TRA REGISTRATION PROCESS | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 10/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS LENDER RECORD DATE ISSUE WITH J. SULLIVAN | 0.30 | $176.00 | $52.80 |
| John Chau | 10/21/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 0.90 | $83.00 | $74.70 |
| Natalie Roman | 10/21/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA REGISTRATION FORMS | 2.30 | $83.00 | $190.90 |
| Rickey Li | 10/24/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.20 | $127.00 | $533.40 |
| Jane Sullivan | 10/24/2016 | Practice Director | 647 Check/Equity Distributions | CONFER WITH ERIC USITALO; RESPOND TO REQUESTS | 2.00 | $385.00 | $770.00 |
| Erika Ramseyer | 10/24/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.20 | $127.00 | $152.40 |
| Eric Usitalo | 10/24/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.00 | $176.00 | $176.00 |
| Justina Betro | 10/24/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION REQUEST, INTAKE PROCEDURES, UPDATE INTERNAL MANAGEMENT DATABASE, AND DOCUMENT RELEVANT REVIEW PROCESS | 0.90 | $145.00 | $130.50 |
| Justina Betro | 10/24/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION REQUEST, INTAKE PROCEDURES, UPDATE INTERNAL MANAGEMENT DATABASE, AND DOCUMENT RELEVANT REVIEW PROCESS | 0.50 | $145.00 | $72.50 |
| Eric Usitalo | 10/24/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.50 | $176.00 | $88.00 |
| Justina Betro | 10/24/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA INFORMATION FORMS SUBMITTED BY COMMITTEE MEMBERS AS REQUESTED BY E. USITALO AND PROVIDE NECESSARY FEEDBACK | 0.40 | $145.00 | $58.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 10/24/2016 Senior Consultant I | 647 Check/Equity Distributions | COORDINATE RESPONSE TO LENDER AND NOTEHOLDER INQUIRIES; | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 10/24/2016 Senior Consultant I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS TRA REGSITRATION PROCESS AND FOLLOW-UP RE: SAME | 0.20 | $176.00 | $35.20 |
| Justina Betro | 10/24/2016 Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS IN CONNECTION WITH TRA RIGHTS REGISTRATION | 0.20 | $145.00 | $29.00 |
| Justina Betro | 10/24/2016 Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO RE: PROCESSING HARDCOPY TRA INFORMATION FORMS | 0.10 | $145.00 | $14.50 |
| John Chau | 10/24/2016 Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.90 | $83.00 | $240.70 |
| John Chau | 10/24/2016 Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.10 | $83.00 | $174.30 |
| Erika Ramseyer | 10/24/2016 Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.20 | $127.00 | $25.40 |
| Joseph Saraceni | 10/24/2016 Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA RIGHTS EMAIL RESPONSES WITH TEAM. | 0.20 | $127.00 | $25.40 |
| Natalie Roman | 10/24/2016 Case Manager I | 647 Check/Equity Distributions | DISCUSS TRA RIGHTS EMAIL RESPONSES WITH TEAM. | 0.20 | $83.00 | $16.60 |
| Rickey Li | 10/25/2016 Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 5.90 | $127.00 | $749.30 |
| Justina Betro | 10/25/2016 Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION REQUEST, INTAKE PROCEDURES, UPDATE INTERNAL MANAGEMENT DATABASE, AND DOCUMENT RELEVANT REVIEW PROCESS; REVIEW SUBMITTED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY; REVIEW AND UPDATE SHARE REGISTRATION DATA  FOR ALL SUBMISSIONS FROM 10/20 THROUGH 10/25 | 4.00 | $145.00 | $580.00 |
| Natalie Roman | 10/25/2016 Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 3.80 | $83.00 | $315.40 |
| Erika Ramseyer | 10/25/2016 Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.30 | $127.00 | $292.10 |
| Natalie Roman | 10/25/2016 Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 2.00 | $83.00 | $166.00 |
| Natalie Roman | 10/25/2016 Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 1.50 | $83.00 | $124.50 |
| Jane Sullivan | 10/25/2016 Practice Director | 647 Check/Equity Distributions | CONFER WITH E USITALO; REVIEW AND COMMENT ON DRAFT EMAI; ATTEND TO INQUIRIES. | 1.00 | $385.00 | $385.00 |
| Eric Usitalo | 10/25/2016 Senior Consultant I | 647 Check/Equity Distributions | FOLLOW UP WITH J. BETRO AND E. RAMSEYER RE: PROPER RESPONSE TO HOLDERS WHO WISH TO SPLIT HOLDINGS AND LENDER ENTITIES WHO ARE DIRECLTY REQUESTING COPIES OF THE TRA REGISTRATION FORMS | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 10/25/2016 Senior Consultant I | 647 Check/Equity Distributions | DISCUSS PROCEDURES FOR PROCESSING AND REVIEW OF RETURNED TRA REGISTRATION FORMS WITH J. BETRO; REVIEW AND RESPOND TO OPEN ITEMS RE: SAME | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 10/25/2016 Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 10/25/2016 Senior Consultant I | 647 Check/Equity Distributions | CALL WITH PAUL WEISS AND GIBSON DUNN TO DISCUSS OPEN ITEMS | 0.50 | $176.00 | $88.00 |

| | | | | | Matter Number: 647 | | | |
| | | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 10/25/2016 | Associate I | 647 Check/Equity Distributions | REVIEW SUBMITTED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY; | 0.40 | $145.00 | $58.00 |
| Eric Usitalo | 10/25/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.30 | $176.00 | $52.80 |
| John Chau | 10/25/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.00 | $83.00 | $166.00 |
| John Chau | 10/25/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 1.80 | $83.00 | $149.40 |
| Erika Ramseyer | 10/26/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.50 | $127.00 | $571.50 |
| Rickey Li | 10/26/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.80 | $127.00 | $482.60 |
| Erika Ramseyer | 10/26/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.00 | $127.00 | $381.00 |
| Natalie Roman | 10/26/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA FORMS | 2.50 | $83.00 | $207.50 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | REVIEW SUBMITTED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY | 1.70 | $145.00 | $246.50 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION REQUEST, INTAKE PROCEDURES, UPDATE INTERNAL MANAGEMENT DATABASE, AND DOCUMENT RELEVANT REVIEW PROCESS; | 1.30 | $145.00 | $188.50 |
| Joseph Saraceni | 10/26/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS REGISTRATION FORMS. | 1.20 | $127.00 | $152.40 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | REVIEW SUBMITTED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY | 1.20 | $145.00 | $174.00 |
| Jane Sullivan | 10/26/2016 | Practice Director | 647 Check/Equity Distributions | CONFER WITH E USITALO AND PROVIDE COMMENTS AND FEEDBACK TO J WHALEN AND B CLARDING REGARDING TRANSFER LANGUAGE. | 1.00 | $385.00 | $385.00 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA INFORMATION FORMS RECEIVED ON 10/25 AND 10/26 AND COORDINATE REMINDER SERVICE TO HOLDOUTS ACCORDINGLY | 1.00 | $145.00 | $145.00 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | REVIEW SUBMITTED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY | 0.90 | $145.00 | $130.50 |
| Eric Usitalo | 10/26/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND REVISE DRAFT LANGUAGE FOR NOTICE TO LENDERS WHO HAVE NOT YET RETURED A REGISTRATION FORM WITH J. BETRO; | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 10/26/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS OPEN ITEMS AND STATUS OF TRA REGISTRATION FORM PROCESSING AND REVIEW WITH J. BETRO; | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 10/26/2016 | Senior Consultant I | 647 Check/Equity Distributions | CONFER WITH J. SULLIVAN RE: ALTERNATIVE REPRESENTATION LANGUAGE FOR LENDERS WHO HAVE ALREADY AGREED TO TRANSFER TRA RIGHTS | 0.40 | $176.00 | $70.40 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE REMINDER SERVICE IN CONNECTION WITH TRA INFORMATION FORMS DUE ON 11/8 | 0.40 | $145.00 | $58.00 |
| Eric Usitalo | 10/26/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.40 | $176.00 | $70.40 |
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO RE: TRA RIGHTS REMINDER SERVICE FOR 10/26 AND OPEN ITEMS | 0.30 | $145.00 | $43.50 |
| Eric Usitalo | 10/26/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.20 | $176.00 | $35.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 10/26/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH J. SARACENI RE: REVIEW PROCESS FOR SUBMITTED TRA INFORMATION FORMS | 0.10 | $145.00 | $14.50 |
| Rickey Li | 10/27/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 5.50 | $127.00 | $698.50 |
| Jonathan Garcia | 10/27/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 2.10 | $127.00 | $266.70 |
| Joseph Saraceni | 10/27/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS REGISTRATION FORMS. | 1.90 | $127.00 | $241.30 |
| Erika Ramseyer | 10/27/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.80 | $127.00 | $101.60 |
| Eric Usitalo | 10/27/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO E-MAILS RE: ESCROW SHARES ISSUED BY AST TO CITI | 0.50 | $176.00 | $88.00 |
| Justina Betro | 10/27/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE WITH J. SARACENI AND J. GARCIA TO REVIEW SUBMITTED TRA INFORMATION FORMS | 0.40 | $145.00 | $58.00 |
| Eric Usitalo | 10/27/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. ARENA RE: TREATMENT OF ESCROW CUSIPS | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 10/27/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH CITI AND COUNSEL RE: DISTRIBUTION PROCEDURES FOR ESCROW SHARES HELD BY CITI | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 10/27/2016 | Senior Consultant I | 647 Check/Equity Distributions | PHONE CALL WITH J. SULLIVAN TO DISCUSS ESCROW SHARES WITH CITI (.1); DRAFT AND SEND FOLLOW UP E-MAIL TO COUNSEL RE: SAME (.1) | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 10/27/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE WITH TEAM RE: DATA ENTRY AND VERIFICATION OF SUBMITTED TRA REGISTRATION FORMS; REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME | 0.50 | $176.00 | $88.00 |
| Sidney Garabato | 10/27/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CREDITOR EMAIL ON TRA RIGHTS FROM BERNADETTE POMPONIO AND CARRIAGE SERVICES | 0.10 | $242.00 | $24.20 |
| Rickey Li | 10/28/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 6.50 | $127.00 | $825.50 |
| Erika Ramseyer | 10/28/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 5.00 | $127.00 | $635.00 |
| Natalie Roman | 10/28/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 4.20 | $83.00 | $348.60 |
| Joseph Saraceni | 10/28/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS REGISTRATION FORMS. | 4.00 | $127.00 | $508.00 |
| Natalie Roman | 10/28/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 3.60 | $83.00 | $298.80 |
| Erika Ramseyer | 10/28/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.00 | $127.00 | $381.00 |
| Natalie Roman | 10/28/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 2.90 | $83.00 | $240.70 |
| Natalie Roman | 10/28/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 1.30 | $83.00 | $107.90 |
| Eric Usitalo | 10/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | SEND SHARE REGISTRATION FILE TO J. WHALEN (AST) | 0.80 | $176.00 | $140.80 |
| Eric Usitalo | 10/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.80 | $176.00 | $140.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 10/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 10/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 10/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.20 | $176.00 | $35.20 |
| John Chau | 10/28/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.00 | $83.00 | $249.00 |
| John Chau | 10/28/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.10 | $83.00 | $174.30 |
| Joseph Arena | 10/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO T SIDE DISTRIBUTION; | 0.80 | $176.00 | $140.80 |
| Rickey Li | 10/31/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 5.60 | $127.00 | $711.20 |
| Erika Ramseyer | 10/31/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.50 | $127.00 | $317.50 |
| Erika Ramseyer | 10/31/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.30 | $127.00 | $292.10 |
| Erika Ramseyer | 10/31/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.40 | $127.00 | $177.80 |
| Erika Ramseyer | 10/31/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.70 | $127.00 | $88.90 |
| Eric Usitalo | 10/31/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.50 | $176.00 | $88.00 |
| Justina Betro | 10/31/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: RECEIVED TRA INFORMATION FORMS | 0.20 | $145.00 | $29.00 |
| John Chau | 10/31/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.50 | $83.00 | $207.50 |
| Joseph Saraceni | 10/31/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS REGISTRATION FORMS. | 2.40 | $127.00 | $304.80 |
| Jun Chun | 11/1/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER RECEIVED TRA FORMS | 6.80 | $83.00 | $564.40 |
| Rickey Li | 11/1/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.20 | $127.00 | $533.40 |
| Erika Ramseyer | 11/1/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.50 | $127.00 | $444.50 |
| Joseph Saraceni | 11/1/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RETURNED TRA REGISTRATION FORMS. | 2.00 | $127.00 | $254.00 |
| Jane Sullivan | 11/1/2016 | Practice Director | 647 Check/Equity Distributions | CONTACT WILMINGTON REGARDING SPECIFIC INQUIRY (.7); ATTEND TO INQUIRY FROM K DOORLEY (.8). | 1.50 | $385.00 | $577.50 |
| Joseph Saraceni | 11/1/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS OFFERING REGISTRATION FORMS. | 1.50 | $127.00 | $190.50 |
| Eric Usitalo | 11/1/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.00 | $176.00 | $176.00 |

| | Matter Number: 647 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 11/1/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.70 | $176.00 | $123.20 |
| Jun Chun | 11/1/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $83.00 | $41.50 |
| Justina Betro | 11/1/2016 | Associate I | 647 Check/Equity Distributions | REVIEW INTERNAL CORRESPONDENCE RE: TRA INFORMATION FORMS | 0.40 | $145.00 | $58.00 |
| Eric Usitalo | 11/1/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 11/1/2016 | Senior Consultant I | 647 Check/Equity Distributions | PHONE CALL WITH J. WHALEN RE: AST STOCK STATEMENTS (.1); CORRESPOND WITH E4. RAMSEYER AND J. SULLIVAN RE: WILMINGTON TRUST INQUIRY (.2) | 0.30 | $176.00 | $52.80 |
| Justina Betro | 11/1/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: SUBMITTED TRA FORMS FOR COMMITTEE MEMBERS | 0.10 | $145.00 | $14.50 |
| Sidney Garabato | 11/1/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CREDITOR PHONE CALL FROM CLEARY ON TRA RIGHTS PROCESS | 0.20 | $242.00 | $48.40 |
| Jun Chun | 11/2/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER RECEIVED TRA FORMS | 8.10 | $83.00 | $672.30 |
| Jonathan Garcia | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 5.70 | $127.00 | $723.90 |
| Rickey Li | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.00 | $127.00 | $508.00 |
| Erika Ramseyer | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.80 | $127.00 | $482.60 |
| Joseph Saraceni | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA REGISTRATION FORMS. | 2.00 | $127.00 | $254.00 |
| Eric Usitalo | 11/2/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.50 | $176.00 | $264.00 |
| Joseph Saraceni | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA REGISTRATION FORMS. | 1.40 | $127.00 | $177.80 |
| Jun Chun | 11/2/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER RECEIVED TRA FORMS | 1.30 | $83.00 | $107.90 |
| Eric Usitalo | 11/2/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.90 | $176.00 | $158.40 |
| Eric Usitalo | 11/2/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; C | 0.80 | $176.00 | $140.80 |
| Erika Ramseyer | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.70 | $127.00 | $88.90 |
| Eric Usitalo | 11/2/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 0.50 | $176.00 | $88.00 |
| Erika Ramseyer | 11/2/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Justina Betro | 11/2/2016 | Associate I | 647 Check/Equity Distributions | REVIEW CORRESPONDENCE RE: TRA INFORMATION FORMS | 0.20 | $145.00 | $29.00 |
| Nancy Rodriguez | 11/2/2016 | Case Manager I | 647 Check/Equity Distributions | COORDINATE SCANNING AND DATA ENTRY | 0.30 | $83.00 | $24.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Tony Persaud | 11/2/2016 | Admin. Support III | 647 Check/Equity Distributions | AUDIT TRA NOTE LENDER FORMS | 2.50 | $52.00 | $130.00 |
| Erika Ramseyer | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.40 | $127.00 | $558.80 |
| Joseph Saraceni | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA REGISTRATION FORMS. | 4.20 | $127.00 | $533.40 |
| Eric Usitalo | 11/3/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 4.00 | $176.00 | $704.00 |
| Jonathan Garcia | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 3.30 | $127.00 | $419.10 |
| Joseph Saraceni | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA REGISTRATION FORMS. | 3.30 | $127.00 | $419.10 |
| Jun Chun | 11/3/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 2.00 | $83.00 | $166.00 |
| Eric Usitalo | 11/3/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE RESPONSE TO LENDER AND NOTEHOLDER INQUIRIES; | 1.30 | $176.00 | $228.80 |
| Erika Ramseyer | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.80 | $127.00 | $101.60 |
| Eric Usitalo | 11/3/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE DISTRIBUTION OF ESCROW SHARES AND RELATED TRA RIGHTS | 0.50 | $176.00 | $88.00 |
| Erika Ramseyer | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Jun Chun | 11/3/2016 | Case Manager I | 647 Check/Equity Distributions | TRAINING FOR REVIEWING RECEIVED TRA FORMS | 0.40 | $83.00 | $33.20 |
| David Rodriguez | 11/3/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.30 | $127.00 | $38.10 |
| Justina Betro | 11/3/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE WITH N. ROMAN REGARDING ENTRY OF RETURNED TRA INFORMATION FORMS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 11/3/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA RIGHTS MANAGEMENT DATABASE | 0.20 | $145.00 | $29.00 |
| Justina Betro | 11/3/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA REGISTRATION FORMS SUBMITTED FOR MERGE ID T77 (OCH-ZIFF) | 0.10 | $145.00 | $14.50 |
| Justina Betro | 11/3/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA RIGHTS AND SHARE REGISTRATION | 0.10 | $145.00 | $14.50 |
| Justina Betro | 11/3/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA REGISTRATION FORMS SUBMITTED FOR MERGE ID T77 (OCH-ZIFF) | 0.10 | $145.00 | $14.50 |
| John Chau | 11/3/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS; REVIEW AND PREPARE SHARE ALLOCATION BREAKDOWN FILE | 4.20 | $83.00 | $348.60 |
| John Chau | 11/3/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.50 | $83.00 | $207.50 |
| Natalie Roman | 11/3/2016 | Case Manager I | 647 Check/Equity Distributions | ORGANIZE NOTE HOLDER AND LENDER IMAGES | 2.30 | $83.00 | $190.90 |
| John Chau | 11/3/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE DISTRIBUTION FILE FOR PUBLIC SECURITIES HOLDERS | 0.90 | $83.00 | $74.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Sidney Garabato | 11/3/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CREDITOR PHONE CALL ON TRA RIGHTS | 0.10 | $242.00 | $24.20 |
| Lindsey Nourse | 11/3/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER FORMS | 3.00 | $44.00 | $132.00 |
| Catherine Henriquez | 11/3/2016 | Admin. Support II | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 2.40 | $44.00 | $105.60 |
| Lindsey Nourse | 11/3/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER FORMS | 2.00 | $44.00 | $88.00 |
| Zafer Alasalvar | 11/3/2016 | Admin. Support II | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 2.00 | $44.00 | $88.00 |
| Zafer Alasalvar | 11/3/2016 | Admin. Support II | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 1.50 | $44.00 | $66.00 |
| Catherine Henriquez | 11/3/2016 | Admin. Support II | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 1.00 | $44.00 | $44.00 |
| Rickey Li | 11/4/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 7.70 | $127.00 | $977.90 |
| Jun Chun | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 6.50 | $83.00 | $539.50 |
| Jonathan Garcia | 11/4/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 6.10 | $127.00 | $774.70 |
| Joseph Saraceni | 11/4/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA REGISTRATION FORMS. | 4.30 | $127.00 | $546.10 |
| Jun Chun | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 4.30 | $83.00 | $356.90 |
| Natalie Roman | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA LENDER AND NOTE HOLDER FORMS | 4.00 | $83.00 | $332.00 |
| Justina Betro | 11/4/2016 | Associate I | 647 Check/Equity Distributions | REVIEW RETURNED REGISTRATION FORMS FOR SPECIFIC LENDERS AS REQUESTED BY E. USITALO AND PROVIDE NECESSARY FEEDBACK (2.7); COORDINATE REMINDER SERVICE TO TRA INFORMATION FORM HOLDOUTS FOR 11/4 (1.3). | 4.00 | $145.00 | $580.00 |
| Joseph Saraceni | 11/4/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA REGISTRATION FORMS. | 2.80 | $127.00 | $355.60 |
| Natalie Roman | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA LENDER AND NOTE HOLDER FORMS | 2.50 | $83.00 | $207.50 |
| Geoff Zahm | 11/4/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS FORMS | 2.50 | $127.00 | $317.50 |
| Natalie Roman | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA LENDER AND NOTEHOLDER FORMS | 2.30 | $83.00 | $190.90 |
| Geoff Zahm | 11/4/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS FORMS | 2.00 | $127.00 | $254.00 |
| Justina Betro | 11/4/2016 | Associate I | 647 Check/Equity Distributions | REVIEW RETURNED REGISTRATION FORMS FOR SPECIFIC LENDERS AND PROVIDE NECESSARY FEEDBACK; | 2.00 | $145.00 | $290.00 |
| Eric Usitalo | 11/4/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO LENDER AND NOTEHOLDER INQUIRIES; COORDINATE WITH TEAM RE: SAME | 1.50 | $176.00 | $264.00 |
| Natalie Roman | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 1.00 | $83.00 | $83.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 11/4/2016 | Associate I | 647 Check/Equity Distributions | REVIEW RETURNED REGISTRATION FORMS FOR SPECIFIC LENDERS  AND PROVIDE NECESSARY FEEDBACK; | 1.00 | $145.00 | $145.00 |
| Jun Chun | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 0.90 | $83.00 | $74.70 |
| Natalie Roman | 11/4/2016 | Case Manager I | 647 Check/Equity Distributions | PREP TRA LENDER AND NOTEHOLDER FORMS | 0.70 | $83.00 | $58.10 |
| Eric Usitalo | 11/4/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE AUDIT AND REPORT OF RETURNED TRA INFOMRATION FORMS PER J. SULLIVAN REQUEST; | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 11/4/2016 | Senior Consultant I | 647 Check/Equity Distributions |  REVIEW SHARE MASTER FILE RE: DO S1 TEXAS SHARES | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 11/4/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE RESOURCES FOR PROOFING OF RETURNED TRA INFORMATION FORMS | 0.20 | $176.00 | $35.20 |
| John Chau | 11/4/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.60 | $83.00 | $298.80 |
| John Chau | 11/4/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.50 | $83.00 | $207.50 |
| Tony Persaud | 11/4/2016 | Admin. Support III | 647 Check/Equity Distributions | AUDIT TRA NOTE LENDER FORMS | 2.00 | $52.00 | $104.00 |
| Tony Persaud | 11/4/2016 | Admin. Support III | 647 Check/Equity Distributions | AUDIT TRA NOTE LENDER FORMS | 1.50 | $52.00 | $78.00 |
| Catherine Henriquez | 11/4/2016 | Admin. Support II | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 3.30 | $44.00 | $145.20 |
| Anthony Martinez | 11/4/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 2.50 | $52.00 | $130.00 |
| Anthony Martinez | 11/4/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 2.00 | $52.00 | $104.00 |
| Anthony Martinez | 11/4/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 2.00 | $52.00 | $104.00 |
| Anthony Martinez | 11/4/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 1.50 | $52.00 | $78.00 |
| Zafer Alasalvar | 11/4/2016 | Admin. Support II | 647 Check/Equity Distributions | INPUT TRA NOTE LENDER FORMS | 1.00 | $44.00 | $44.00 |
| Lindsey Nourse | 11/4/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER FORMS | 0.80 | $44.00 | $35.20 |
| Jonathan Garcia | 11/6/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 1.00 | $127.00 | $127.00 |
| Jonathan Garcia | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 8.90 | $127.00 | $1,130.30 |
| Rickey Li | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 8.20 | $127.00 | $1,041.40 |
| Jun Chun | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 7.20 | $83.00 | $597.60 |
| David Rodriguez | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 6.20 | $127.00 | $787.40 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Natalie Roman | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | PREP TRA NOTE HOLDER FORMS AND LENDER FORMS | 5.00 | $83.00 | $415.00 |
| Erika Ramseyer | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.90 | $127.00 | $622.30 |
| Natalie Roman | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 3.90 | $83.00 | $323.70 |
| Joseph Saraceni | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RETURNED TRA RIGHTS REGISTRATION FORMS (1.0), REVIEW PROOFED FORMS AND CORRECT STATUSES (2.7) | 3.70 | $127.00 | $469.90 |
| Justina Betro | 11/7/2016 | Associate I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRA INFORMATION FORMS (.4); REVIEW TRA INFORMATION FORMS RECEIVED ON 11/7 (1.3); ANALYSIS OF SUBMITTED TRA INFORMATION FORMS (1.9). | 3.60 | $145.00 | $522.00 |
| Christopher Rupp | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTE HOLDER FORMS | 3.10 | $52.00 | $161.20 |
| Felicia King | 11/7/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTEHOLDER FORMS | 3.00 | $44.00 | $132.00 |
| Felicia King | 11/7/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTEHOLDER FORMS | 3.00 | $44.00 | $132.00 |
| Geoff Zahm | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS FORMS | 3.00 | $127.00 | $381.00 |
| Felicia King | 11/7/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTEHOLDER FORMS | 2.90 | $44.00 | $127.60 |
| Erika Ramseyer | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.60 | $127.00 | $330.20 |
| Jun Chun | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 2.50 | $83.00 | $207.50 |
| Eric Usitalo | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; CORRESPOND WITH TEAM RE: SAME (1.1); REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME (1.1) | 2.20 | $176.00 | $387.20 |
| Natalie Roman | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA NOTEHOLDER FORMS | 2.00 | $83.00 | $166.00 |
| Eric Usitalo | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 1.50 | $176.00 | $264.00 |
| Erika Ramseyer | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.50 | $127.00 | $190.50 |
| Justina Betro | 11/7/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA INFORMATION FORMS RECEIVED ON 11/7 (1.0); ANALYSIS OF SUBMITTED TRA INFORMATION FORMS (.4); COORDINATE REMINDER SERVICE FOR HOLDOUTS (.3). | 1.50 | $145.00 | $217.50 |
| Justina Betro | 11/7/2016 | Associate I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRA INFORMATION FORMS (.6); COORDINATE REMINDER SERVICE FOR HOLDOUTS (.9) | 1.50 | $145.00 | $217.50 |
| Jane Sullivan | 11/7/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO SPECIAL INQUIRIES RE TRA RIGHTS AND CONFER WITH E USITALO (1.0), CONFER WITH M THOMPSON REGARDING HEARING TIMING (.2) | 1.20 | $385.00 | $462.00 |
| Jun Chun | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS | 0.80 | $176.00 | $140.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Felicia King | 11/7/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTEHOLDER FORMS | 0.50 | $44.00 | $22.00 |
| Felicia King | 11/7/2016 | Admin. Support II | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTEHOLDER FORMS | 0.50 | $44.00 | $22.00 |
| Natalie Roman | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA FORMS | 0.40 | $83.00 | $33.20 |
| Eric Usitalo | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.40 | $176.00 | $70.40 |
| Erika Ramseyer | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Justina Betro | 11/7/2016 | Associate I | 647 Check/Equity Distributions | REVIEW CORRESPONDENCE RE: TRA INFORMATION FORMS; REVIEW TRA INFORMATION FORMS RECEIVED ON 11/7 | 0.40 | $145.00 | $58.00 |
| Eric Usitalo | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.30 | $176.00 | $52.80 |
| Justina Betro | 11/7/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS | 0.20 | $145.00 | $29.00 |
| Eric Usitalo | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | MEET WITH J. GARCIA TO DISCUSS GLOBAL AND OUTSTANDING ISSUES | 0.20 | $176.00 | $35.20 |
| John Chau | 11/7/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.50 | $83.00 | $207.50 |
| John Chau | 11/7/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 2.50 | $83.00 | $207.50 |
| Joseph Arena | 11/7/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO TRA RIGHTS PROCESSING | 0.70 | $176.00 | $123.20 |
| Thomas Vazquez | 11/7/2016 | Admin Support I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING THE TRA RIGHTS EVENT | 0.50 | $35.00 | $17.50 |
| Erika Ramseyer | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.30 | $127.00 | $38.10 |
| Jonathan Garcia | 11/7/2016 | Case Manager II | 647 Check/Equity Distributions | MEET WITH E. USITALO TO DISCUSS GLOBAL AND OUTSTANDING ISSUES | 0.20 | $127.00 | $25.40 |
| Anthony Martinez | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.00 | $52.00 | $104.00 |
| Anthony Martinez | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.00 | $52.00 | $104.00 |
| Anthony Martinez | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 1.00 | $52.00 | $52.00 |
| Nancy Rodriguez | 11/7/2016 | Case Manager I | 647 Check/Equity Distributions | COMMUNICATIONS RE: TRA LENDER AND NOTE HOLDER FORM SCANNING AND DATA ENTRY | 0.20 | $83.00 | $16.60 |
| Anthony Martinez | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.70 | $52.00 | $140.40 |
| Anthony Martinez | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.00 | $52.00 | $104.00 |
| Anthony Martinez | 11/7/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.00 | $52.00 | $104.00 |

| | | | | | HOURS | | |
|---|---|---|---|---|---|---|---|

| Matter Number: 647 |
|---|
| Matter Description: CHECK/EQUITY DISTRIBUTIONS |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Rickey Li | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 5.50 | $127.00 | $698.50 |
| Erika Ramseyer | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 5.20 | $127.00 | $660.40 |
| Jun Chun | 11/8/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 4.80 | $83.00 | $398.40 |
| Justina Betro | 11/8/2016 | Associate I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRA INFORMATION FORMS (1.5); REVIEW TRA INFORMATION FORMS RECEIVED ON 11/7 & 11/8 (2.0); ANALYSIS OF SUBMITTED TRA INFORMATION FORMS (.5) | 4.00 | $145.00 | $580.00 |
| Natalie Roman | 11/8/2016 | Case Manager I | 647 Check/Equity Distributions | PREPARE TRA LENDER AND NOTEHOLDERS TO BE ENTERED | 3.50 | $83.00 | $290.50 |
| Justina Betro | 11/8/2016 | Associate I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRA INFORMATION FORMS (.8); REVIEW TRA INFORMATION FORMS RECEIVED ON 11/7 & 11/8; ANALYSIS OF SUBMITTED TRA INFORMATION FORMS (1.5); COORDINATE REMINDER SERVICE FOR HOLDOUTS (1.0). | 3.30 | $145.00 | $478.50 |
| David Rodriguez | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 3.20 | $127.00 | $406.40 |
| Joseph Saraceni | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF HOLDER REPRESENTATION FORMS, REVIEW PROOFED FORMS FOR DEFECTS RESOLVED BY COUNSEL. | 3.00 | $127.00 | $381.00 |
| Natalie Roman | 11/8/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND ENTER TRA LENDER AND NOTE HOLDER FORMS | 2.80 | $83.00 | $232.40 |
| Jun Chun | 11/8/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 2.80 | $83.00 | $232.40 |
| Christopher Rupp | 11/8/2016 | Admin. Support III | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTE HOLDER FORMS | 2.40 | $52.00 | $124.80 |
| Jonathan Garcia | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | CONTINUE TO PROOF RECEIVED TRA FORMS. | 2.20 | $127.00 | $279.40 |
| Natalie Roman | 11/8/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA NOTEHOLDER AND LENDER FORMS | 2.00 | $83.00 | $166.00 |
| Eric Usitalo | 11/8/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; CORRESPOND WITH TEAM RE: SAME; REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME | 2.00 | $176.00 | $352.00 |
| Erika Ramseyer | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.90 | $127.00 | $241.30 |
| Natalie Roman | 11/8/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA NOTE HOLDER FORMS | 1.50 | $83.00 | $124.50 |
| Justina Betro | 11/8/2016 | Associate I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRA INFORMATION FORMS (.6); ANALYSIS OF SUBMITTED TRA INFORMATION FORMS (.2); COORDINATE REMINDER SERVICE FOR HOLDOUTS (.5) | 1.30 | $145.00 | $188.50 |
| Jonathan Garcia | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 1.20 | $127.00 | $152.40 |
| Jane Sullivan | 11/8/2016 | Practice Director | 647 Check/Equity Distributions | CALL REGARDING TRA RIGHTS AND ADDITIONAL FOLLOW UP (.4); ATTEND TO INQUIRIES (.7) | 1.10 | $385.00 | $423.50 |
| Christopher Rupp | 11/8/2016 | Admin. Support III | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTE HOLDER FORMS | 1.00 | $52.00 | $52.00 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Erika Ramseyer | 11/8/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.80 | $127.00 | $101.60 |
| Eric Usitalo | 11/8/2016 | Senior Consultant I | 647 Check/Equity Distributions | CONFERENCE CALL WITH J. WHALEN (GIBSON DUNN) AND B. CLARDY (PAUL WEISS) TO DISCUSS TIMING OF TRA RIGHTS REGISTRATINOA AND POTENTIAL TRANSFERS OF RIGHTS | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 11/8/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE WITH TEAM TO IDENTIFY ALL RECEIVED REQUESTS TO TRANSFER TRA RIGHTS | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 11/8/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS TREATMENT OF LATE TRA REGISTRATION FORMS WITH J.B ETRO AND E. RAMSEYER | 0.40 | $176.00 | $70.40 |
| John Chau | 11/8/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.10 | $83.00 | $257.30 |
| Joseph Arena | 11/8/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUEST RELATED TO TRA FORMS | 1.70 | $176.00 | $299.20 |
| Anthony Martinez | 11/8/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.30 | $52.00 | $119.60 |
| Anthony Martinez | 11/8/2016 | Admin. Support III | 647 Check/Equity Distributions | INPUT HOLDER REPRESENTATION FORM(S) | 2.00 | $52.00 | $104.00 |
| Jun Chun | 11/9/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 10.50 | $83.00 | $871.50 |
| Jonathan Garcia | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | CONTINUE TO PROOF RECEIVED TRA FORMS. | 7.00 | $127.00 | $889.00 |
| Rickey Li | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION FORMS FOR DEFECTS. | 5.90 | $127.00 | $749.30 |
| David Rodriguez | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | AUDIT ENTRY OF TRA FORMS AND UPDATE DATABASE AS NEEDED. | 5.30 | $127.00 | $673.10 |
| Eric Usitalo | 11/9/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (3.5); CORRESPOND WITH TEAM RE: SAME (1.0); REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME (.8). | 5.30 | $176.00 | $932.80 |
| Natalie Roman | 11/9/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA NOTE HOLDER FORMS | 3.50 | $83.00 | $290.50 |
| Geoff Zahm | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS FORMS | 3.50 | $127.00 | $444.50 |
| Geoff Zahm | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF TRA RIGHTS FORMS | 3.40 | $127.00 | $431.80 |
| Joseph Saraceni | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | AUDIT TRA RIGHTS REGISTRATION FORMS. | 3.30 | $127.00 | $419.10 |
| Erika Ramseyer | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.20 | $127.00 | $406.40 |
| Jonathan Garcia | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 2.80 | $127.00 | $355.60 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS | 2.80 | $145.00 | $406.00 |
| Natalie Roman | 11/9/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTE HOLDER FORMS | 2.50 | $83.00 | $207.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Christopher Rupp | 11/9/2016 | Admin. Support III | 647 Check/Equity Distributions | ENTER TRA LENDER AND NOTE HOLDER FORMS | 2.40 | $52.00 | $124.80 |
| Erika Ramseyer | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.40 | $127.00 | $304.80 |
| Rickey Li | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.30 | $127.00 | $292.10 |
| David Velez | 11/9/2016 | Admin. Support III | 647 Check/Equity Distributions | TRA LENDER AND NOTE HOLDER FORMS | 2.00 | $52.00 | $104.00 |
| Joseph Saraceni | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | AUDIT TRA RIGHTS REGISTRATION FORMS. | 2.00 | $127.00 | $254.00 |
| Natalie Roman | 11/9/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA NOTE HOLDER AND LENDER FORMS | 1.50 | $83.00 | $124.50 |
| Natalie Roman | 11/9/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW SCANNED IMAGES FOR TRA LENDER AND NOTE HOLDER FORMS | 1.50 | $83.00 | $124.50 |
| David Rodriguez | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 1.20 | $127.00 | $152.40 |
| Joseph Saraceni | 11/9/2016 | Case Manager II | 647 Check/Equity Distributions | AUDIT TRA RIGHTS REGISTRATION FORMS. | 1.00 | $127.00 | $127.00 |
| Jun Chun | 11/9/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 11/9/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO HOLDER INQUIRIES RE: TRA FORMS. | 0.80 | $176.00 | $140.80 |
| Eric Usitalo | 11/9/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; CORRESPOND WITH TEAM RE: SAME; REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME | 0.50 | $176.00 | $88.00 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS | 0.50 | $145.00 | $72.50 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS | 0.50 | $145.00 | $72.50 |
| Eric Usitalo | 11/9/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS MIS-ALLOCATION OF SHARES RELATED TO DO S1 TEXAS WITH J. SULLIVAN AND J. CHAU | 0.50 | $176.00 | $88.00 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF SUBMITTED TRA INFORMATION FORMS; | 0.40 | $145.00 | $58.00 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: SUBMISSION FOR LENDER "SHINNECOCK CLO 2006-1 LTD" | 0.20 | $145.00 | $29.00 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: CONTRARIAN FUNDS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: LENDER SHINNECOCK | 0.10 | $145.00 | $14.50 |
| Justina Betro | 11/9/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RIGHTS VERIFICATION STATUS AND PROVIDE FEEDBACK AS REQUESTED BY E. USITALO | 0.10 | $145.00 | $14.50 |
| John Chau | 11/9/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 3.30 | $83.00 | $273.90 |
| Joseph Arena | 11/9/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUEST RELATED TO TRA RIGHTS | 0.20 | $176.00 | $35.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Matter Number: 647** | | | |
| | | | | **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jun Chun | 11/10/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 9.80 | $83.00 | $813.40 |
| Natalie Roman | 11/10/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW AND ENTER TRA FORMS FOR NOTE HOLDER FORMS | 5.00 | $83.00 | $415.00 |
| Rickey Li | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA RIGHTS INFORMATION FORMS FOR DEFECTS. | 4.90 | $127.00 | $622.30 |
| Erika Ramseyer | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 4.30 | $127.00 | $546.10 |
| David Rodriguez | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | AUDIT ENTRY OF TRA FORMS AND UPDATE DATABASE AS NEEDED. | 4.00 | $127.00 | $508.00 |
| Justina Betro | 11/10/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY (.7); RESEARCH MISSING NOTE HOLDERS AND PROVIDE NECESSARY FEEDBACK (2.2); COORDINATE FURTHER REVIEW OF POTENTIAL DEFECTIVE SUBMISSIONS (1.1) | 4.00 | $145.00 | $580.00 |
| Justina Betro | 11/10/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY (2.4); RESEARCH MISSING NOTE HOLDERS AND PROVIDE NECESSARY FEEDBACK (1.6) | 4.00 | $145.00 | $580.00 |
| Eric Usitalo | 11/10/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (1.0); REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME (1.5) | 2.50 | $176.00 | $440.00 |
| Jonathan Garcia | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 2.50 | $127.00 | $317.50 |
| Rickey Li | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.00 | $127.00 | $254.00 |
| Jonathan Garcia | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 1.40 | $127.00 | $177.80 |
| Justina Betro | 11/10/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 1.30 | $145.00 | $188.50 |
| Natalie Roman | 11/10/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW TRA IMAGES FOR NOTE HOLDER AND LENDER FORMS | 1.00 | $83.00 | $83.00 |
| Jun Chun | 11/10/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 11/10/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.90 | $176.00 | $158.40 |
| Jun Chun | 11/10/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 0.90 | $83.00 | $74.70 |
| Jun Chun | 11/10/2016 | Case Manager I | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS | 0.80 | $83.00 | $66.40 |
| Justina Betro | 11/10/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY; | 0.80 | $145.00 | $116.00 |
| Eric Usitalo | 11/10/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (.3); CORRESPOND WITH TEAM RE: SAME (.3); REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME (.1) | 0.70 | $176.00 | $123.20 |
| Erika Ramseyer | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 647** | | | | |
| | | | **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 11/10/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW AND PREPARE SHARE ALLOCATION DISTRIBUTION FILE | 0.20 | $83.00 | $16.60 |
| David Rodriguez | 11/10/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| John Chau | 11/10/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY REGISTRATION INQUIRES AND TRA RIGHTS | 1.50 | $83.00 | $124.50 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY (3.0); COORDINATE FURTHER REVIEW OF POTENTIAL DEFECTIVE SUBMISSIONS AND SERVICE OF DEFECTIVE NOTICES (.7) | 3.70 | $145.00 | $536.50 |
| Erika Ramseyer | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.30 | $127.00 | $419.10 |
| Natalie Roman | 11/11/2016 | Case Manager I | 647 Check/Equity Distributions | ENTER TRA NOTE HOLDER FORMS | 2.50 | $83.00 | $207.50 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY; | 2.50 | $145.00 | $362.50 |
| Natalie Roman | 11/11/2016 | Case Manager I | 647 Check/Equity Distributions | RE-ENTER TRA NOTE HOLDER AND LENDER FORMS | 2.30 | $83.00 | $190.90 |
| Jonathan Garcia | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | PROOF RECEIVED TRA FORMS. | 2.30 | $127.00 | $292.10 |
| Rickey Li | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.00 | $127.00 | $254.00 |
| Joseph Saraceni | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA RIGHTS REGISTRATION FORMS. | 2.00 | $127.00 | $254.00 |
| Eric Usitalo | 11/11/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (1.3); CORRESPOND WITH TEAM RE: SAME; REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME (.5) | 1.80 | $176.00 | $316.80 |
| Jonathan Garcia | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | RESEARCH TRA RIGHTS FORMS SUBMITTED BY ALLIANCE BERNSTEIN. | 1.80 | $127.00 | $228.60 |
| Joseph Saraceni | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW DEFECTIVE TRA FORMS AND SEND CURE EMAILS. | 1.80 | $127.00 | $228.60 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE FURTHER REVIEW OF POTENTIAL DEFECTIVE SUBMISSIONS AND SERVICE OF DEFECTIVE NOTICES | 1.60 | $145.00 | $232.00 |
| Eric Usitalo | 11/11/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 1.50 | $176.00 | $264.00 |
| Jane Sullivan | 11/11/2016 | Practice Director | 647 Check/Equity Distributions | TELEPHONE CONFERENCE WITH E USITALO, B CLARDY AND J WHALEN (.3); ATTEND TO INQUIRIES (.9) | 1.10 | $385.00 | $423.50 |
| Jun Chun | 11/11/2016 | Case Manager I | 647 Check/Equity Distributions | SEND DEFECTIVE E-MAIL FOR NAME DISCREPANCY | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 11/11/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 1.00 | $176.00 | $176.00 |
| Natalie Roman | 11/11/2016 | Case Manager I | 647 Check/Equity Distributions | RE ENTER TRA NOTE HOLDER FORMS | 0.80 | $83.00 | $66.40 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE FURTHER REVIEW OF POTENTIAL DEFECTIVE SUBMISSIONS AND SERVICE OF DEFECTIVE NOTICES | 0.80 | $145.00 | $116.00 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 11/11/2016 | Senior Consultant I | 647 Check/Equity Distributions | CALL WITH J. WHALEN (GIBSON DUNN) AND B. CLARDY (PAUL WEISS) TO DISCUSS TRANSFER OF TRA RIGHTS (.3); SEND SHARE UPLOAD FILE TO J. WHALEN FOR REVIEW (.3) | 0.60 | $176.00 | $105.60 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY; | 0.60 | $145.00 | $87.00 |
| David Rodriguez | 11/11/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.30 | $127.00 | $38.10 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH J. SULLIVAN RE: NOMINEE CERTIFICATIONS FOR NOTE HOLDERS | 0.20 | $145.00 | $29.00 |
| Eric Usitalo | 11/11/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; CORRESPOND WITH TEAM RE: SAME; REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME | 0.20 | $176.00 | $35.20 |
| Justina Betro | 11/11/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: NOMINEE CERTIFICATIONS FOR NOTE HOLDERS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 11/14/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY; | 2.20 | $145.00 | $319.00 |
| Justina Betro | 11/14/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE FURTHER REVIEW OF POTENTIAL DEFECTIVE SUBMISSIONS AND SERVICE OF DEFECTIVE NOTICES | 2.20 | $145.00 | $319.00 |
| Rickey Li | 11/14/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.70 | $127.00 | $215.90 |
| Justina Betro | 11/14/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY; | 0.70 | $145.00 | $101.50 |
| Jane Sullivan | 11/14/2016 | Practice Director | 647 Check/Equity Distributions | ATTEND TO INQUIRIES REGARDING TRA RIGHTS. | 0.60 | $385.00 | $231.00 |
| Eric Usitalo | 11/14/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 11/14/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.30 | $176.00 | $52.80 |
| David Rodriguez | 11/14/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| Eric Usitalo | 11/14/2016 | Senior Consultant I | 647 Check/Equity Distributions | MEET WITH J. BETRO AND J GARCIA TO DISCUSS STATUS OF TRA REGISTRATION PROCESS | 0.20 | $176.00 | $35.20 |
| Joseph Saraceni | 11/14/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS CURE EMAIL REQUIREMENTS FOR TRA FORMS. | 0.20 | $127.00 | $25.40 |
| Justina Betro | 11/14/2016 | Associate I | 647 Check/Equity Distributions | MEET WITH E USITALO AND J GARCIA RE: OPEN ITEMS IN CONNECTION WITH TRA RIGHTS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 11/14/2016 | Associate I | 647 Check/Equity Distributions | REVIEW CORRESPONDENCE RE: POTENTIAL DEFECTS FOR TRA INFORMATION FORMS | 0.20 | $145.00 | $29.00 |
| John Chau | 11/14/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 0.50 | $83.00 | $41.50 |
| Erika Ramseyer | 11/14/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.20 | $127.00 | $25.40 |
| Jonathan Garcia | 11/14/2016 | Case Manager II | 647 Check/Equity Distributions | MEET WITH J. BETRO AND E. USITALO TO DISCUSS STATUS OF TRA REGISTRATION PROCESS | 0.20 | $127.00 | $25.40 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Justina Betro | 11/15/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 2.50 | $145.00 | $362.50 |
| Erika Ramseyer | 11/15/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.40 | $127.00 | $304.80 |
| Rickey Li | 11/15/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.50 | $127.00 | $190.50 |
| Joseph Saraceni | 11/15/2016 | Case Manager II | 647 Check/Equity Distributions | CORRESPOND WITH CREDITORS, WHITE & CASE, & KAUPTHING REGARDING SECURED WEBSITE, ENTITLEMENT LETTERS, AND DISTRIBUTIONS IN CASH, NOTES, AND SHARES (.5); REVIEW SHAREHOLDER MEETING DOCUMENTS AND CORRESPOND WITH SHAREHOLDER REGARDING DEFFECTS (.9). | 1.40 | $127.00 | $177.80 |
| Joseph Saraceni | 11/15/2016 | Case Manager II | 647 Check/Equity Distributions | PROCESS TRA FORM AMENDMENTS. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 11/15/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (.6); CORRESPOND WITH TEAM RE: SAME (.2). | 0.80 | $176.00 | $140.80 |
| Jane Sullivan | 11/15/2016 | Practice Director | 647 Check/Equity Distributions | CONFER WITH E USITALO REGARDING INQUIRIES ON TRA RIGHTS. | 0.80 | $385.00 | $308.00 |
| Eric Usitalo | 11/15/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE REVIEW OF TRA INFORMATION FORMS; | 0.40 | $176.00 | $70.40 |
| David Rodriguez | 11/15/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| John Chau | 11/15/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 11/16/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (1.5); CORRESPOND WITH TEAM RE: SAME (.5); | 3.00 | $176.00 | $528.00 |
| Justina Betro | 11/16/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 2.80 | $145.00 | $406.00 |
| Justina Betro | 11/16/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY; | 1.90 | $145.00 | $275.50 |
| Rickey Li | 11/16/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.80 | $127.00 | $228.60 |
| Eric Usitalo | 11/16/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (1.1); CORRESPOND WITH TEAM RE: SAME (.2); | 1.30 | $176.00 | $228.80 |
| Justina Betro | 11/16/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 1.20 | $145.00 | $174.00 |
| Justina Betro | 11/16/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 1.10 | $145.00 | $159.50 |
| Erika Ramseyer | 11/16/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.60 | $127.00 | $76.20 |
| Natalie Roman | 11/16/2016 | Case Manager I | 647 Check/Equity Distributions | CONFIRM TRA NOTE HOLDER AND LENDER FORMS THAT HAVE BEEN RECIEVED | 0.40 | $83.00 | $33.20 |
| Erika Ramseyer | 11/16/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Joseph Saraceni | 11/16/2016 | Case Manager II | 647 Check/Equity Distributions | PROCESS AMENDING TRA FORMS. | 0.40 | $127.00 | $50.80 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 11/16/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 0.50 | $83.00 | $41.50 |
| Sidney Garabato | 11/16/2016 | Senior Consultant III, DM | 647 Check/Equity Distributions | RESPOND TO CREDITOR EMAIL ON TRA RIGHTS | 0.10 | $242.00 | $24.20 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF POTENTIAL TRANSFER POPULATION AND UPDATE RECORDS AS NEEDED (1.6); COORDINATE SERVICE OF TRANSFER LETTERS AND TRA INFORMATION FORMS TO TRA TRANSFER POPULATION; DISCUSSION WITH E. USITALO RE: TRA TRANSFER POPULATION AND TRANSFER PROCESS (2.3) | 3.90 | $145.00 | $565.50 |
| Jonathan Garcia | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | CREATE, REVIEW, AND CIRCULATE TRA TRANSFER FORMS. | 2.70 | $127.00 | $342.90 |
| Rickey Li | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.50 | $127.00 | $317.50 |
| David Rodriguez | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRA RIGHTS FORMS. | 2.50 | $127.00 | $317.50 |
| Rickey Li | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW TRANSFER FILE AND FORMS REGARDING TRA RIGHTS. | 1.90 | $127.00 | $241.30 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF POTENTIAL TRANSFER POPULATION AND UPDATE RECORDS AS NEEDED | 1.90 | $145.00 | $275.50 |
| Erika Ramseyer | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.80 | $127.00 | $228.60 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW RECEIVED TRA TRANSFER REQUEST INQUIRIES (1.0); DRAFT E-MAIL TO COUNSEL RE: 180 RK&O UNAFFILIATED REQUESTS (.5); | 1.50 | $176.00 | $264.00 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 1.50 | $145.00 | $217.50 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF POTENTIAL TRANSFER POPULATION AND UPDATE RECORDS AS NEEDED (.9); COORDINATE SERVICE OF TRANSFER LETTERS AND TRA INFORMATION FORMS TO TRA TRANSFER POPULATION (.4); | 1.30 | $145.00 | $188.50 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF POTENTIAL TRANSFER POPULATION AND UPDATE RECORDS AS NEEDED (.8); COORDINATE SERVICE OF TRANSFER LETTERS AND TRA INFORMATION FORMS TO TRA TRANSFER POPULATION (.4) | 1.20 | $145.00 | $174.00 |
| Erika Ramseyer | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE SERVICE OF TRA RIGHT TRANSFER FORMS | 0.80 | $176.00 | $140.80 |
| Jonathan Garcia | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW POTENTIAL TRANSFERS FILE. | 0.60 | $127.00 | $76.20 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS PROCESSING OF PRE-DISTRIBUTION TRA RIGHT REQUESTS | 0.50 | $176.00 | $88.00 |
| Joseph Saraceni | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | ATTEND MEETING REGARDING TRA RIGHTS TRANSFER PROCESS. | 0.50 | $127.00 | $63.50 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: TRA RIGHTS TRANSFER PROCESS | 0.50 | $145.00 | $72.50 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF POTENTIAL TRANSFER POPULATION AND UPDATE RECORDS AS NEEDED; | 0.50 | $145.00 | $72.50 |

| | Matter Number: 647 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jonathan Garcia | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | ATTEND INTERNAL TEAM MEETING REGARDING TRANSFERS. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS STATUS OF SERVICE TO POTENTIAL TRANSFER PARTIES WITH J. BETRO (.2); E-MAIL J. CHAU AND J. SULLIVAN RE: TAX FORM REQUIREMENTS FOR FOREIGN ENTITIES (.2) | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH TEAM RE: HOLDER INQUIRIES | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND REVISE E-MAIL TEXT LANGUAGE FOR E-MAIL SERVICE OF TRA TRANSFER FORMS | 0.30 | $176.00 | $52.80 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 0.30 | $145.00 | $43.50 |
| Justina Betro | 11/17/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 0.20 | $145.00 | $29.00 |
| John Chau | 11/17/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 1.50 | $83.00 | $124.50 |
| Erika Ramseyer | 11/17/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA  TRANSFERS WITH TEAM. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 11/17/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE REQUEST FOR DTC PARTICIPANT LISTING RELATED TO TRA RIGHTS DISTRIBUTION | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 11/17/2016 | Solicitation Consultant | 647 Check/Equity Distributions | REQUEST DTC PARTICIPANT REPORT FROM M.CAMPBELL | 0.20 | $242.00 | $48.40 |
| Kevin Streseman | 11/18/2016 | Senior Consultant II | 647 Check/Equity Distributions | RESEARCH RE: ORIGINAL AMOUNTS. | 3.80 | $242.00 | $919.60 |
| Justina Betro | 11/18/2016 | Associate I | 647 Check/Equity Distributions | DEVELOP TRA TRANSFER FUNCTIONALITY FOR INTERNAL MANAGEMENT DATABASE (1.5); PREPARE CUSTOM TRANSFER LETTERS AND TRA INFORMATION FORMS FOR RECORD HOLDER NOMINEES FOR GOLDMAN SACHS & CO AS REQUESTED BY E. USITALO 1.0; ANALYSIS OF NOTEHOLDER TRA INFORMATION FORMS (1.5) | 4.00 | $145.00 | $580.00 |
| Natalie Roman | 11/18/2016 | Case Manager I | 647 Check/Equity Distributions | CREATE INSTRUCTIONS ON HOW TO PROCESS NEW TRA FORMS | 3.00 | $83.00 | $249.00 |
| Erika Ramseyer | 11/18/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.50 | $127.00 | $317.50 |
| Jonathan Garcia | 11/18/2016 | Case Manager II | 647 Check/Equity Distributions | CREATE, REVIEW, AND CIRCULATE TRA TRANSFER FORMS. | 2.40 | $127.00 | $304.80 |
| Rickey Li | 11/18/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.00 | $127.00 | $254.00 |
| Eric Usitalo | 11/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; CORRESPOND WITH TEAM RE: SAME; REVIEW AND RESPOND TO HOLDER INQUIRIES RE: SAME | 2.00 | $176.00 | $352.00 |
| Justina Betro | 11/18/2016 | Associate I | 647 Check/Equity Distributions | DEVELOP TRA TRANSFER FUNCTIONALITY FOR INTERNAL MANAGEMENT DATABASE (1.0); ANALYSIS OF NOTEHOLDER TRA INFORMATION FORMS (.3) | 1.30 | $145.00 | $188.50 |
| Justina Betro | 11/18/2016 | Associate I | 647 Check/Equity Distributions | DEVELOP TRA TRANSFER FUNCTIONALITY FOR INTERNAL MANAGEMENT DATABASE (.5); ANALYSIS OF NOTEHOLDER TRA INFORMATION FORMS (.5) | 1.00 | $145.00 | $145.00 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 11/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | PHONE CALLS WITH M. RAPPAPORT (CLEARY) AND A. SEGAL (RK&O) TO DISCUSS TRA RIGHTS TRANSFERS; COORDINATE WITH TEAM FOR ADDITIONAL TRANSFER REQUEST AND TRA FORMS TO BE SENT OUT | 1.00 | $176.00 | $176.00 |
| Justina Betro | 11/18/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF POTENTIAL TRANSFER POPULATION AND UPDATE RECORDS AS NEEDED; | 0.90 | $145.00 | $130.50 |
| Justina Betro | 11/18/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS FOR HOLDERS OF LENDER, SWAP AND NOTE CLAIMS AND UPDATE DATABASE ACCORDINGLY | 0.80 | $145.00 | $116.00 |
| Eric Usitalo | 11/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.80 | $176.00 | $140.80 |
| Justina Betro | 11/18/2016 | Associate I | 647 Check/Equity Distributions | DEVELOP TRA TRANSFER FUNCTIONALITY FOR INTERNAL MANAGEMENT DATABASE (.5); ANALYSIS OF NOTEHOLDER TRA INFORMATION FORMS (.2) | 0.70 | $145.00 | $101.50 |
| Eric Usitalo | 11/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH TEAM RE: HOLDER INQUIRIES | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 11/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPONDENCE WITH D. MSLEY (AST) RE: TAX FORMS FOR FOREIGN ENTITIES AND SHARE POSITION FOR HIGHLAND CAPITAL | 0.30 | $176.00 | $52.80 |
| David Rodriguez | 11/18/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| John Chau | 11/18/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 0.60 | $83.00 | $49.80 |
| Eric Usitalo | 11/18/2016 | Senior Consultant I | 647 Check/Equity Distributions | CONFERENCE CALL RE: TRA RIGHTS CALCULATION | 0.70 | $176.00 | $123.20 |
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATION INQUIRIES RE: TRA RIGHTS TRANSFER REQUESTS | 0.30 | $176.00 | $52.80 |
| Rickey Li | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.50 | $127.00 | $444.50 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS (2.0); CORRESPONDENCE WITH TRA LENDERS AND NOTEHOLDERS REGARDING PENDING CURES FOR DEFECTIVE FORMS (1.0). | 3.00 | $145.00 | $435.00 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH TRA LENDERS AND NOTEHOLDERS REGARDING PENDING CURES FOR DEFECTIVE FORMS (1.8); INTERNAL CORRESPONDENCE RE: TRA TRANSFERS; COORDINATE REMINDER SERVICE RE: TRANSFER DEADLINE TO TRANSFER POPULATION (.4) | 2.20 | $145.00 | $319.00 |
| Erika Ramseyer | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.90 | $127.00 | $241.30 |
| Erika Ramseyer | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.80 | $127.00 | $228.60 |
| Jonathan Garcia | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRY FROM RK&O RE: TCEH RIGHTS TRANSFER; CREATE, REVIEW, AND CIRCULATE TRANSFER FORMS. | 1.30 | $127.00 | $165.10 |
| Erika Ramseyer | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Jonathan Garcia | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | BURN W-8 TAX FORM IMAGES TO CD; MAIL SAME TO AST. | 0.90 | $127.00 | $114.30 |
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH TEAM RE: GENERAL PROCEDURES FOR PROCESSING RETURNED TRA RIGHT TRANSFER REQUESTS | 0.80 | $176.00 | $140.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.80 | $176.00 | $140.80 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA TRANSFER FORMS SUBMITTED ON 11/18 AND 11/21 | 0.60 | $145.00 | $87.00 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | REVIEW TRA TRANSFER FORMS SUBMITTED ON 11/18 AND 11/21 | 0.60 | $145.00 | $87.00 |
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.50 | $176.00 | $88.00 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | REVIEW LENDERS THAT HAVE NOT RETURNED A TRA FORM AND PROVIDE E. USITALO WITH COMPREHENSIVE DETAILS AS REQUESTED | 0.40 | $145.00 | $58.00 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WIT E. USITALO RE: OPEN ITEMS IN CONNECTION WITH TRA FORMS AND TRANSFERS | 0.30 | $145.00 | $43.50 |
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH E. RAMSEYER RE: TRANSFER INVOLVING JEFFERIES AND HUDSON BAY (.1); PHONE CALL WITH E. WEEKS (BAML) RE: SAME (.1) | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW FORIGN ENTITY TAX FORMS AND TRACKING FILE PREPARED BY J. CHAU (.1); E-MAIL AST RE: SAME (.1) | 0.20 | $176.00 | $35.20 |
| Erika Ramseyer | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.20 | $127.00 | $25.40 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS AND TRA TRANSFERS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 11/21/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WIT E. USITALO RE: OPEN ITEMS IN CONNECTION WITH TRA FORMS AND TRANSFERS | 0.10 | $145.00 | $14.50 |
| Eric Usitalo | 11/21/2016 | Senior Consultant I | 647 Check/Equity Distributions | MEETIN WITH TEAM TO DISCUSS STATUS OF TRA RIGHTS REGISTRATION AND TRANSFERS | 0.10 | $176.00 | $17.60 |
| Joseph Saraceni | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA TRANSFER PROCESS. | 0.10 | $127.00 | $12.70 |
| Geoff Zahm | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | MEETIN WITH TEAM TO DISCUSS STATUS OF TRA RIGHTS REGISTRATION AND TRANSFERS | 0.10 | $127.00 | $12.70 |
| John Chau | 11/21/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION; REVIEW AND PREPARE SHARE ALLOCATION TAX FORM FILE | 2.50 | $83.00 | $207.50 |
| Erika Ramseyer | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.10 | $127.00 | $12.70 |
| Jonathan Garcia | 11/21/2016 | Case Manager II | 647 Check/Equity Distributions | MEETIN WITH TEAM TO DISCUSS STATUS OF TRA RIGHTS REGISTRATION AND TRANSFERS | 0.10 | $127.00 | $12.70 |
| Rickey Li | 11/22/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.40 | $127.00 | $304.80 |
| Justina Betro | 11/22/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE FURTHER REVIEW OF W8 TAX FORMS AND UPDATE RECORDS ACCORDINGLY | 2.20 | $145.00 | $319.00 |
| Rickey Li | 11/22/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW W8BEN-E TAX FORMS FOR CHAPTER 4 STATUS IN REGARDS TO TRA RIGHTS FORMS. | 1.60 | $127.00 | $203.20 |
| Justina Betro | 11/22/2016 | Associate I | 647 Check/Equity Distributions | COORDINATE FURTHER REVIEW OF W8 TAX FORMS AND UPDATE RECORDS ACCORDINGLY (.9); CORRESPONDENCE WITH E. USITALO RE: W8 TAX FORMS FOR FIRST LIEN HOLDERS (.6) | 1.50 | $145.00 | $217.50 |
| Erika Ramseyer | 11/22/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.50 | $127.00 | $190.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Erika Ramseyer | 11/22/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 11/22/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.60 | $176.00 | $105.60 |
| Erika Ramseyer | 11/22/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.60 | $127.00 | $76.20 |
| Eric Usitalo | 11/22/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS; | 0.40 | $176.00 | $70.40 |
| Justina Betro | 11/22/2016 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO RE: TRA INFORMATION FORMS AND RELATED TAX FORMS | 0.30 | $145.00 | $43.50 |
| David Rodriguez | 11/22/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| Eric Usitalo | 11/22/2016 | Senior Consultant I | 647 Check/Equity Distributions | PHONE CALL WITH E. RAMSEYER RE: OUTSTANDING TRA RIGHTS TRANSFER QUESTIONS | 0.20 | $176.00 | $35.20 |
| John Chau | 11/22/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 0.20 | $83.00 | $16.60 |
| Rickey Li | 11/23/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 5.10 | $127.00 | $647.70 |
| Natalie Roman | 11/23/2016 | Case Manager I | 647 Check/Equity Distributions | PREPARE NEW FORMS FOR TRA NOTE HOLDER FORMS | 3.50 | $83.00 | $290.50 |
| Natalie Roman | 11/23/2016 | Case Manager I | 647 Check/Equity Distributions | PRINT OUT NEW FORMS FOR TRA NOTE HOLDER FORMS | 2.50 | $83.00 | $207.50 |
| Justina Betro | 11/23/2016 | Associate I | 647 Check/Equity Distributions | PREPARE DRAFT TRA INFORMATION REPORT (1.4); REVIEW AND PROCESS TRA TRANSFER LETTERS (.5) | 1.90 | $145.00 | $275.50 |
| Erika Ramseyer | 11/23/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.40 | $127.00 | $177.80 |
| Justina Betro | 11/23/2016 | Associate I | 647 Check/Equity Distributions | PREPARE DRAFT TRA INFORMATION REPORT; | 1.30 | $145.00 | $188.50 |
| Justina Betro | 11/23/2016 | Associate I | 647 Check/Equity Distributions | REVIEW AND PROCESS TRA TRANSFER LETTERS | 1.00 | $145.00 | $145.00 |
| Natalie Roman | 11/23/2016 | Case Manager I | 647 Check/Equity Distributions | PRINT OUT NEW FORMS FOR TRA NOTE HOLDER FORMS | 0.90 | $83.00 | $74.70 |
| David Rodriguez | 11/23/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.10 | $127.00 | $12.70 |
| Eric Usitalo | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO TRA RIGHTS INQUIRY FROM B. CLARDY (PAUL WEISS) (.4); CORRESPOND WITH J. SULLIVAN RE: SAME (.2) | 0.60 | $176.00 | $105.60 |
| Natalie Roman | 11/28/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW TRA TRANSFER FORM EMAILS | 4.00 | $83.00 | $332.00 |
| Rickey Li | 11/28/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.10 | $127.00 | $393.70 |
| Justina Betro | 11/28/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY | 2.80 | $145.00 | $406.00 |
| Natalie Roman | 11/28/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW EMAILS WITH TRA TRANSFER FORMS | 2.00 | $83.00 | $166.00 |

| Matter Number: 647 |
| :---: |
| Matter Description: CHECK/EQUITY DISTRIBUTIONS |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Natalie Roman | 11/28/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW TRA TRANSFER EMAILS | 2.00 | $83.00 | $166.00 |
| Justina Betro | 11/28/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY | 1.10 | $145.00 | $159.50 |
| Eric Usitalo | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO HOLDER INQUIRIES RE: TRA FORMS | 1.00 | $176.00 | $176.00 |
| Justina Betro | 11/28/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY | 0.90 | $145.00 | $130.50 |
| Justina Betro | 11/28/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY | 0.80 | $145.00 | $116.00 |
| Justina Betro | 11/28/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY | 0.50 | $145.00 | $72.50 |
| Eric Usitalo | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | FOLLOW-UP WITH J. SULLIVAN AND J. BETRO RE: TRA RIGHTS REGISTRATION | 0.30 | $176.00 | $52.80 |
| Erika Ramseyer | 11/28/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.30 | $127.00 | $38.10 |
| Justina Betro | 11/28/2016 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: TRA INFORMATION FORMS AND RELATED TRANSFERS | 0.20 | $145.00 | $29.00 |
| Eric Usitalo | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH J. SULLIVAN RE: TRA RIGHTS REPORTING STATUS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS STATUS OF TRA RIGHTS REGISTRATION AND NEXT STEPS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO E-MAIL FROM E. GEIER (KIRKLAND) RE: TRA REGISTRATION REPORTS; DISCUSS SAME WITH J. SULLIVAN | 0.10 | $176.00 | $17.60 |
| John Chau | 11/28/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 0.70 | $83.00 | $58.10 |
| Erika Ramseyer | 11/28/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 11/28/2016 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRIES AND REQUESTS RELATED TO TRA DISTRIBUTIONS | 0.20 | $176.00 | $35.20 |
| Jonathan Garcia | 11/28/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS STATUS OF TRA RIGHTS REGISTRATION WITH TEAM | 0.20 | $127.00 | $25.40 |
| Joseph Saraceni | 11/28/2016 | Case Manager II | 647 Check/Equity Distributions | DISCUSS STATUS OF TRA RIGHTS REGISTRATION | 0.20 | $127.00 | $25.40 |
| Erika Ramseyer | 11/29/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 7.30 | $127.00 | $927.10 |
| Justina Betro | 11/29/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY; PREPARE PRELIMINARY REPORT FOR COUNSEL'S REVIEW | 4.10 | $145.00 | $594.50 |
| Justina Betro | 11/29/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY (1.4); PREPARE PRELIMINARY REPORT FOR COUNSEL'S REVIEW 2.6). | 4.00 | $145.00 | $580.00 |
| Rickey Li | 11/29/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.80 | $127.00 | $482.60 |

| Matter Number: 647 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Justina Betro | 11/29/2016 | Associate I | 647 Check/Equity Distributions | PREPARE PRELIMINARY REPORT FOR COUNSEL'S REVIEW | 2.80 | $145.00 | $406.00 |
| Natalie Roman | 11/29/2016 | Case Manager I | 647 Check/Equity Distributions | PROCESS TRA TRANSFER FORMS | 2.60 | $83.00 | $215.80 |
| Natalie Roman | 11/29/2016 | Case Manager I | 647 Check/Equity Distributions | PROCESS TRA TRANSFERS | 2.10 | $83.00 | $174.30 |
| Justina Betro | 11/29/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY | 1.90 | $145.00 | $275.50 |
| Eric Usitalo | 11/29/2016 | Senior Consultant I | 647 Check/Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS (.8); CORRESPOND WITH TEAM RE: SAME (.2); | 1.00 | $176.00 | $176.00 |
| Eric Usitalo | 11/29/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH J. BETRO RE: STATUS AND FORMAT OF TRA RIGHTS REGISTRATION REPORTS (.4); PHONE CALL WITH B. CLARDY (PAUL WEISS) RE: TIMING OF TRA RIGHTS ISSUANCE (.2) | 0.60 | $176.00 | $105.60 |
| Justina Betro | 11/29/2016 | Associate I | 647 Check/Equity Distributions | PREPARE PRELIMINARY REPORT FOR COUNSEL'S REVIEW | 0.50 | $145.00 | $72.50 |
| Erika Ramseyer | 11/29/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Justina Betro | 11/29/2016 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH N. ROMAN RE: TRA TRANSFER LETTERS TO BE PROCESSED | 0.40 | $145.00 | $58.00 |
| David Rodriguez | 11/29/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| Eric Usitalo | 11/29/2016 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS PROCESSING OF TRA RIGHTS TRANSFERS AND RELATED INFORMATION FORMS WITH N. ROMAN AND J. BETRO | 0.20 | $176.00 | $35.20 |
| John Chau | 11/29/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 11/30/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW DEFECTIVE TRA FORM ESCALATION INQUIRY AND SEND TO COUNSEL (.6); REVIEW PRELIMINARY DRAFT TRA REGISTRATION REPORTS PREPARED BY J. BETRO AND PROVIDE COMMENTS (1.1); CORRESPOND WITH J. BETRO RE: SAME (.1) | 1.80 | $176.00 | $316.80 |
| Justina Betro | 11/30/2016 | Associate I | 647 Check/Equity Distributions | REVISE PRELIMINARY TRA REPORT AND CORRESPONDING DRAFT EMAIL TO COUNSEL AS REQUESTED BY E. USITALO (2.4); PREPARE DTC RECONCILIATION REPORT FOR COUNSEL (1.5); DISCUSSION WITH E. USITALO RE: PRELIMINARY TRA REPORT, DTC RECONCILIATION AND DRAFT EMAIL TO COUNSEL (.5). | 4.40 | $145.00 | $638.00 |
| Natalie Roman | 11/30/2016 | Case Manager I | 647 Check/Equity Distributions | PREP AND SCANNED VOIDED TRA FORMS | 4.00 | $83.00 | $332.00 |
| Justina Betro | 11/30/2016 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF RETURNED TRA INFORMATION FORMS INCLUDING DATABASE UPDATES AND CORRESPONDENCE AS NECESSARY (2.6); INTERNAL CORRESPONDENCE RE: DEFECTIVE TRA FORMS (.4); TRA HOLDER ANALYSIS AND AGGREGATION (.5). | 3.50 | $145.00 | $507.50 |
| Justina Betro | 11/30/2016 | Associate I | 647 Check/Equity Distributions | PREPARE AND CIRCULATE PRELIMINARY TRA REPORT FOR INTERNAL REVIEW | 2.50 | $145.00 | $362.50 |
| Rickey Li | 11/30/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.20 | $127.00 | $279.40 |
| Natalie Roman | 11/30/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW AND RESCAN TRA TRANSFES | 2.00 | $83.00 | $166.00 |
| Erika Ramseyer | 11/30/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.90 | $127.00 | $241.30 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 11/30/2016 | Senior Consultant I | 647 Check/Equity Distributions | FINALIZE AND SEND TRA REGISTRATION AND DTC RECONCILIATION REPORTS TO COUNSEL (.8); REVISE EXPLANATORY E-MAIL RE: SAME (.6); | 1.40 | $176.00 | $246.40 |
| Eric Usitalo | 11/30/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW PRELIMINARY TRA REGISTRATION REPORT PREPARED BY J. BETRO AND RELATED SUMMARY OF SAME; | 1.00 | $176.00 | $176.00 |
| Erika Ramseyer | 11/30/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Natalie Roman | 11/30/2016 | Case Manager I | 647 Check/Equity Distributions | REVIEW SCANNED IMAGES FOR TRA TRANSFERS | 0.50 | $83.00 | $41.50 |
| Erika Ramseyer | 11/30/2016 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 11/30/2016 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW SUPPLEMENTAL SHARE UPLOAD FILE PREPARED BY J. CHAU AND SEND TO COUNSEL | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 11/30/2016 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WTH J. BETRO RE: CHANGES TO PRELIMINARY TRA REGISTRATION REPORTS | 0.30 | $176.00 | $52.80 |
| John Chau | 11/30/2016 | Case Manager I, CA | 647 Check/Equity Distributions | REVIEW, RESEARCH, AND RESPOND TO LENDER EQUITY ALLOCATION | 0.90 | $83.00 | $74.70 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: OPEN ITEMS IN CONNECTION WITH DEFECTIVE TRA FORMS AND TRA REPORTS; | 0.40 | $145.00 | $58.00 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | TRA HOLDER ANALYSIS AND AGGREGATION | 1.00 | $145.00 | $145.00 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND CIRCULATE UPDATED TRA RIGHTS REPORT AND CASH ALLOCATION DATA FILE. | 0.90 | $145.00 | $130.50 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE CASH ALLOCATION DATA FILE FROM COUNSEL TO REFLECT PRE-DISTRIBUTION TRA TRANSFERS | 0.30 | $145.00 | $43.50 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | COORDINATE WITH E. RAMSEYER AND R. LI TO FINISH CURING DEFECTIVE TRA FORMS; | 0.80 | $145.00 | $116.00 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA RIGHTS REPORT (1.8); COORDINATE WITH E. RAMSEYER AND R. LI TO FINISH CURING DEFECTIVE TRA FORMS (1.5); REVIEW AND UPDATE CASH ALLOCATION DATA FILE FROM COUNSEL TO REFLECT PRE-DISTRIBUTION TRA TRANSFERS (.7). | 4.00 | $145.00 | $580.00 |
| Justina Betro | 12/1/2016 | Associate I | 647 Check/ Equity Distributions | CONFERENCE CALL WITH COUNSEL AND EVERCORE TO DISCUSS ALLOCATION OF TRA RIGHTS | 0.50 | $145.00 | $72.50 |
| Natalie Roman | 12/1/2016 | Case Manager I | 647 Check/ Equity Distributions | PROCESS CONTRARIAN TRA LENDER FORMS | 4.00 | $83.00 | $332.00 |
| Natalie Roman | 12/1/2016 | Case Manager I | 647 Check/ Equity Distributions | PROCESS CONTRARIAN TRA LENDER FORMS | 4.00 | $83.00 | $332.00 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| David Rodriguez | 12/1/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.30 | $127.00 | $38.10 |
| Erika Ramseyer | 12/1/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.00 | $127.00 | $254.00 |
| Rickey Li | 12/1/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW TRA RIGHTS FILE FOR TRANSFER DATA. | 1.20 | $127.00 | $152.40 |
| Rickey Li | 12/1/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.20 | $127.00 | $279.40 |
| Jane Sullivan | 12/1/2016 | Practice Director | 647 Check/ Equity Distributions | PARTICIPATE IN TRA RIGHTS CALL WITH VARIOUS PROFESSIONALS (.3); CONSULT WITH E USITALO BEFORE AND AFTER (.5). | 0.80 | $385.00 | $308.00 |
| Eric Usitalo | 12/1/2016 | Senior Consultant I | 647 Check/ Equity Distributions | INTERNAL CORRESPONDENCE RE: MISSING AST SHARE STATEMENT FOR SOUND HARBOR | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 12/1/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CALL WITH J. BETRO TO OUTLINE EPIQ NEXT STEPS TO UPDATE TRA REGSITRATION REPORTS TO REFLECT ALL TRANSFERS (.5); REVIEW AND RESPOND TO OPEN E-MAIL RE: W-8 TAX FORMS WITH MISSING IDS (.3). | 1.00 | $176.00 | $176.00 |
| Eric Usitalo | 12/1/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW CHANGES TO PRELIMINARY TRA RIGHT REGISTRATION REPORT PREPARED BY J. BETRO | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 12/1/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CALL WITH E. GEIER (KIRKLAND) AND EVERCORE TO DISCUSS TRA RIGHTS ALLOCATION AND RELATED TRANSFERS OF SAME | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 12/1/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE WITH TEAM RE: TRA RIGHTS DEFECT CURES, REPORTING AND OTHER OPEN ITMES | 1.00 | $176.00 | $176.00 |
| Eric Usitalo | 12/1/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW ALLOCATION FILE PREPARED BY E. GEIER (KIRKLAND) AND DISCUSS WITH J. BETRO (.8); E-MAIL J. WHALEN RE: AST SHARE STATEMENT FOR SOUND HARBOR PARTNERS (.2). | 1.00 | $176.00 | $176.00 |
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA FORMS AND NECESSARY CURES AND UPDATE RECORDS ACCORDINGLY | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA FORMS AND NECESSARY CURES AND UPDATE RECORDS ACCORDINGLY (.8); REVIEW AND UPDATE ANALYSIS OF RETURNED TRA FORMS (1.3). | 2.10 | $145.00 | $304.50 |
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW TRA FORMS SUBMISSIONS CONTAINING W8 TAX FORMS MISSING A TAX ID | 0.40 | $145.00 | $58.00 |
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA FORMS AND NECESSARY CURES | 0.50 | $145.00 | $72.50 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| \multicolumn{8}{c}{Matter Number: 647} |
| Matter Description: CHECK/EQUITY DISTRIBUTIONS |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | COORDINATE PROCESSING TRA RIGHTS FORMS AND REPORTING | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | COORDINATE PROCESSING TRA RIGHTS FORMS AND REPORTING | 0.10 | $145.00 | $14.50 |
| Justina Betro | 12/2/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW PROCESSING OF TRA RIGHTS FORMS AND REPORTING | 0.30 | $145.00 | $43.50 |
| Natalie Roman | 12/2/2016 | Case Manager I | 647 Check/ Equity Distributions | SCAN AND REVIEW CONTRARIAN TRA LENDER FORMS | 4.00 | $83.00 | $332.00 |
| Natalie Roman | 12/2/2016 | Case Manager I | 647 Check/ Equity Distributions | SCAN AND REVIEW TRA LENDER FORMS | 4.00 | $83.00 | $332.00 |
| Erika Ramseyer | 12/2/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.00 | $127.00 | $254.00 |
| Rickey Li | 12/2/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 12/2/2016 | Senior Consultant I | 647 Check/ Equity Distributions | FINALIZE AND SEND REVISED TRA REGISTRATION REPORT AND CASH ALLOCATION FILE TO CLIENT (1.5); DRAFT EXPLANATORY E-MAIL RE: SAME (.5). | 2.00 | $176.00 | $352.00 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGL | 0.40 | $145.00 | $58.00 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | RESEARCH CURRENT STATUS OF DEFECTIVE TRA FORMS FOR B. CLARDY (PAUL WEISS). | 0.60 | $145.00 | $87.00 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | COORDINATE SERVICE OF TAX ID CONFIRMATION REQUEST TO BENEFICIAL OWNERS MISSING TAX IDS (.3); REVIEW HARD-COPY CURE DOCUMENTS RECEIVED ON 11/28 & 11/29 (.3) | 0.60 | $145.00 | $87.00 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY. | 0.80 | $145.00 | $116.00 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY. | 1.50 | $145.00 | $217.50 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE DTC RECONCILIATION IN CONNECTION WITH THE ALLOCATION OF TRA RIGHTS | 1.00 | $145.00 | $145.00 |
| Justina Betro | 12/5/2016 | Associate I | 647 Check/ Equity Distributions | DISCUSSION WITH E. USITALO RE: ALLOCATION OF TRA RIGHTS | 0.10 | $145.00 | $14.50 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Natalie Roman | 12/5/2016 | Case Manager I | 647 Check/ Equity Distributions | ORGANIZE TRA LENDER FORMS | 0.40 | $83.00 | $33.20 |
| Natalie Roman | 12/5/2016 | Case Manager I | 647 Check/ Equity Distributions | PROCESS TRA TRANSFERS | 0.80 | $83.00 | $66.40 |
| Natalie Roman | 12/5/2016 | Case Manager I | 647 Check/ Equity Distributions | FILE AND ORGANIZE TRA LENDER FORMS | 1.90 | $83.00 | $157.70 |
| Natalie Roman | 12/5/2016 | Case Manager I | 647 Check/ Equity Distributions | REVIEW TRA LENDER FORMS | 1.00 | $83.00 | $83.00 |
| Natalie Roman | 12/5/2016 | Case Manager I | 647 Check/ Equity Distributions | RESCAN TRA TRANSFERS | 1.00 | $83.00 | $83.00 |
| David Rodriguez | 12/5/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.40 | $127.00 | $50.80 |
| Erika Ramseyer | 12/5/2016 | Case Manager II | 647 Check/ Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 12/5/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.20 | $127.00 | $406.40 |
| Eric Usitalo | 12/5/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH COUNSEL RE: OUTSTANDING DEFECTIVE TRA REGISTRATION FORMS. | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 12/5/2016 | Senior Consultant I | 647 Check/ Equity Distributions | FOLLOW-UP WITH J. BETRO RE: DEFECTIVE TAX FORMS RELATED TO TRA RIGHTS REGISTRATION | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 12/5/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW TRA RIGHTS ALLOCATION FILES FROM EVERCORE AND RESPOND;. | 0.50 | $176.00 | $88.00 |
| Justina Betro | 12/6/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF LENDER STOCK REGISTRATION INCLUDING UPDATES AS NECESSARY | 3.70 | $145.00 | $536.50 |
| Justina Betro | 12/6/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY (1.6); ANALYSIS OF LENDER STOCK REGISTRATION INCLUDING UPDATES AS NECESSARY (.3) | 1.90 | $145.00 | $275.50 |
| Justina Betro | 12/6/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: TAX FORMS IN CONNECTION WITH TRA FORMS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/6/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF LENDER STOCK REGISTRATION INCLUDING UPDATES AS NECESSARY | 1.30 | $145.00 | $188.50 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Justina Betro | 12/6/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF CURED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY (.8); REVIEW AND UPDATE DTC RECONCILIATION IN CONNECTION WITH ALLOCATION OF TRA RIGHTS (.7) | 1.50 | $145.00 | $217.50 |
| Natalie Roman | 12/6/2016 | Case Manager I | 647 Check/ Equity Distributions | REVIEW TRA LENDER AND TRANSFER IMAGES FOR MISSING PAGES | 4.40 | $83.00 | $365.20 |
| Natalie Roman | 12/6/2016 | Case Manager I | 647 Check/ Equity Distributions | REVIEW TRA LENDER AND TRANSFER IMAGES FOR MISSING PAGES | 3.70 | $83.00 | $307.10 |
| David Rodriguez | 12/6/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.50 | $127.00 | $63.50 |
| Erika Ramseyer | 12/6/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 7.20 | $127.00 | $914.40 |
| Erika Ramseyer | 12/6/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.60 | $127.00 | $76.20 |
| Rickey Li | 12/6/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.70 | $127.00 | $342.90 |
| Eric Usitalo | 12/6/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW DEFECTIVE TRA FORMS FOR OAKTREE; | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 12/6/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW STATUS OF OUTSTANDING DEFECTIVE TRA REGSITRATION FORMS AND REFRESHED REPORT. | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 12/6/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND REVISE DRAFT E-MAIL PREPARED BY R. LI RE: TAX FORM ID DISCREPANCIES FOR TRA REGISTRATION. | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 12/6/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS. | 0.50 | $176.00 | $88.00 |
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW INTERNAL CORRESPONDENCE RE: KING STREET LENDER RECORDS AND RESEARCH LENDER HISTORY ACCORDINGLY | 0.60 | $145.00 | $87.00 |
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA SUBMISSIONS FOR LENDER KING STREET | 0.10 | $145.00 | $14.50 |
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/6 AND 12/7 AND UPDATE RECORDS ACCORDINGLY; | 0.50 | $145.00 | $72.50 |
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/6 AND 12/7 AND UPDATE RECORDS ACCORDINGLY; | 1.00 | $145.00 | $145.00 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| colspan | | | | | | | |

| | Matter Number: 647 | | | | | | |
| | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF CURED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY (1.0); REVIEW AND UPDATE DTC RECONCILIATION IN CONNECTION WITH ALLOCATION OF TRA RIGHTS (.3). | 1.30 | $145.00 | $188.50 |
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF CURED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY. | 0.70 | $145.00 | $101.50 |
| Justina Betro | 12/7/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF CURED TRA INFORMATION FORMS AND UPDATE RECORDS ACCORDINGLY (2.0); REVIEW AND UPDATE DTC RECONCILIATION IN CONNECTION WITH ALLOCATION OF TRA RIGHTS (1.0) | 3.00 | $145.00 | $435.00 |
| David Rodriguez | 12/7/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.30 | $127.00 | $38.10 |
| Erika Ramseyer | 12/7/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Erika Ramseyer | 12/7/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.70 | $127.00 | $215.90 |
| Rickey Li | 12/7/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.40 | $127.00 | $304.80 |
| Eric Usitalo | 12/7/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAIL FORM J. WHALEN (GIBSON DUNN) RE: OUTSTANDING DEFECTIVE FORMS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 12/7/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH E. RAMSEYER AND J. BETRO RE: TCEH HOLDERS WITH NO SHARE ENTITLEMENTS BUT DID SUBMIT A TRA REGISTRATION FORM (.6); REVIEW RELATED RECORDS RE: SAME (.3) | 0.90 | $176.00 | $158.40 |
| Eric Usitalo | 12/7/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS. | 0.70 | $176.00 | $123.20 |
| Eric Usitalo | 12/7/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH TEAM RE: REVIEW AND RESPOND TO HOLDER INQUIRIES RE: PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS. | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 12/7/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAIL FORM J. WHALEN (GIBSON DUNN) AND B. CLARDY (CLEARY) RE: PRE-ISSUE TRANSFERS OF TRA RIGHTS | 0.20 | $176.00 | $35.20 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: TRA TRANSFERS AND REPORTING | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/7 AND 12/8 AND UPDATE RECORDS ACCORDINGLY (.8); ANALYSIS OF OUTSTANDING TRA DEFECTS (.6); | 1.40 | $145.00 | $203.00 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: TRA TRANSFERS AND REPORTING | 0.10 | $145.00 | $14.50 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: TRA TRANSFERS AND REPORTING | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/7 AND 12/8 AND UPDATE RECORDS ACCORDINGLY (.7); REVIEW AND UPDATE TRA INFORMATION REPORT FOR CLIENT (.5); ANALYSIS OF OUTSTANDING TRA DEFECTS (.3); COORDINATE WITH E. RAMSEYER AND R. LI TO CURE OUTSTANDING DEFECTS (.2); CORRESPONDENCE WITH LENDERS AND NOTEHOLDERS WITH OUTSTANDING DEFECTS (.3). | 2.00 | $145.00 | $290.00 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: TRA TRANSFERS AND REPORTING | 0.10 | $145.00 | $14.50 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/7 AND 12/8 AND UPDATE RECORDS ACCORDINGLY (1.5); REVIEW AND UPDATE TRA INFORMATION REPORT FOR CLIENT (1.5); ANALYSIS OF OUTSTANDING TRA DEFECTS (.5). | 4.00 | $145.00 | $580.00 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA DEFECTS. | 0.10 | $145.00 | $14.50 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | DISCUSSION WITH E. USITALO RE: TRA RIGHTS ALLOCATION AND REPORTING | 0.40 | $145.00 | $58.00 |
| Justina Betro | 12/8/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW DISCREPANCIES REGARDING CASH ALLOCATION AND UNDERTAKING SHARES (2.2); CORRESPONDENCE WITH E. USITALO RE: TRA RIGHTS REPORTING AND RELATED CASH ALLOCATION AND UNDERTAKING SHARES (.7). | 2.90 | $145.00 | $420.50 |
| Erika Ramseyer | 12/8/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 5.50 | $127.00 | $698.50 |
| Rickey Li | 12/8/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.20 | $127.00 | $406.40 |
| Eric Usitalo | 12/8/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAILS FROM J.WHALEN (GIBSON DUNN) AND D. PARKER (AST) RE: HOLDER REQUESTS FOR SHARE STATEMENTS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 12/8/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS. | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 12/8/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW UPDATED TRA REGISTRATION REPORT PREPARED BY J. BETRO (3.1); PHONE CALL WITH J. BETRO RE: SAME (.4); RESPOND TO E-MAIL FROM B. CLARDY (CLEARY) RE: TIMING (.5); PHONE CALL WITH J. WHALEN (GIBSON DUNN) RE: OUTSTANDING DEFECTS (.3). | 4.30 | $176.00 | $756.80 |
| Eric Usitalo | 12/8/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH J. BETRO RE: REVISED TRA REGISTRATION REPORT AND OUTSTANDING DEFECTS | 0.20 | $176.00 | $35.20 |

| Matter Number: 647 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Eric Usitalo | 12/8/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW UPDATED TRA REGISTRATION REPORT PREPARED BY J. BETRO (1.7); CORRESPOND WITH SAME RE: DATA ISSUES AND UPDATES (.3). | 2.00 | $176.00 | $352.00 |
| Eric Usitalo | 12/8/2016 | Senior Consultant I | 647 Check/ Equity Distributions | FINALIZE AND SEND REFRESHED TRA REGISTRATION REPORT AND RECONCILIATION FILE WITH EXPLANATORY E-MAIL | 0.50 | $176.00 | $88.00 |
| Justina Betro | 12/9/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/8 AND 12/9 AND UPDATE RECORDS ACCORDINGLY (1.6); ANALYSIS OF OUTSTANDING TRA DEFECTS INCLUDING CORRESPONDENCE AND DATABASE UPDATES AS NECESSARY (.9). | 2.50 | $145.00 | $362.50 |
| Justina Betro | 12/9/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: UNDERTAKING SHARES AND AFFECTED TRA TRANSFERS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/9/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA INFORMATION FORMS FOR 12/8 AND 12/9 AND UPDATE RECORDS ACCORDINGLY (.5); CORRESPONDENCE WITH USITALO RE: MIDTOWN ACQUISITION TRANSFERS (.3). | 0.80 | $145.00 | $116.00 |
| Justina Betro | 12/9/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA DEFECTS INCLUDING CORRESPONDENCE AND DATABASE UPDATES AS NECESSARY | 0.90 | $145.00 | $130.50 |
| Justina Betro | 12/9/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF CASH ALLOCATION FILE INCLUDING EPIQ'S DOCUMENTATION OF RELATED TRANSFERS OF TRA RIGHTS | 3.80 | $145.00 | $551.00 |
| Rickey Li | 12/9/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.80 | $127.00 | $228.60 |
| Eric Usitalo | 12/9/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRIES FROM COUNSEL RE: TRA RIGHTS REGISTRATION' REVIEW RELATED REPORTS RE: SAME; CORRESPOND WITH J. BETRO RE: SAME | 1.10 | $176.00 | $193.60 |
| Justina Betro | 12/12/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND PROCESS HARD-COPY CURE DOCUMENTS RECEIVED ON 12/9 | 0.30 | $145.00 | $43.50 |
| Justina Betro | 12/12/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA DEFECTS INCLUDING CORRESPONDENCE AND DATABASE UPDATES AS NECESSARY | 3.90 | $145.00 | $565.50 |
| Justina Betro | 12/12/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA INFORMATION REPORT FOR CLIENT. | 1.90 | $145.00 | $275.50 |
| Justina Betro | 12/12/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA DEFECTS INCLUDING CORRESPONDENCE AND DATABASE UPDATES AS NECESSARY. | 0.60 | $145.00 | $87.00 |
| David Rodriguez | 12/12/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.30 | $127.00 | $38.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Rickey Li | 12/12/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.00 | $127.00 | $381.00 |
| Eric Usitalo | 12/12/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND SEND SHARE UPLOAD FILE TO J. WHALEN (GIBSON DUNN) | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 12/12/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRY FROM J. BETRO RE: PRE-ISSUE TRA RIGHTS TRANSFER REQUEST INVOLVING LORD ABBOTT | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 12/12/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH TEMA RE: CURRENT STATUS OF TRA RIGHTS REGISTRATION. | 0.50 | $176.00 | $88.00 |
| Sidney Garabato | 12/12/2016 | Senior Consultant III, DM | 647 Check/ Equity Distributions | RESPOND TO PWC EMAIL ON TRA RIGHTS | 0.10 | $242.00 | $24.20 |
| Justina Betro | 12/13/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA INFORMATION REPORT FOR CLIENT. | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/13/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: CURRENT STATUS OF TRA ALLOCATION AND OPEN ITEMS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/13/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: CURRENT STATUS OF TRA ALLOCATION AND OPEN ITEMS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 12/13/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA DEFECTS INCLUDING CORRESPONDENCE AND DATABASE UPDATES AS NECESSARY | 0.30 | $145.00 | $43.50 |
| Justina Betro | 12/13/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH J. RAGUSA (MS) RE: ALLOCATION OF COMMON STOCK IN CONNECTION WITH TRANSFER OF TRA RIGHTS | 0.30 | $145.00 | $43.50 |
| Erika Ramseyer | 12/13/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.30 | $127.00 | $38.10 |
| Rickey Li | 12/13/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.80 | $127.00 | $482.60 |
| Eric Usitalo | 12/13/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE PROCESSING, DATA ENTRY AND REVIEW OF TRA INFORMATION FORMS. | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 12/13/2016 | Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO ESCALATION INQUIRIES RE: TRANSFERS INVOLVING UNDERTAKING SHARES | 0.50 | $176.00 | $88.00 |
| Rickey Li | 12/14/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.20 | $127.00 | $533.40 |

| | | | | | HOURS | | |
|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="8" align="center"><b>Matter Number: 647</b><br><b>Matter Description: CHECK/EQUITY DISTRIBUTIONS</b></td></tr>
<tr><td><b>NAME</b></td><td><b>DATE</b></td><td><b>POSITION</b></td><td><b>MATTER DESCRIPTION</b></td><td><b>DETAIL</b></td><td><b>HOURS BILLED</b></td><td><b>HOURLY RATE</b></td><td><b>COMPENSATION</b></td></tr>
<tr><td>Eric Usitalo</td><td>12/14/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>INTERNAL CORRESPONDENCE RE: PROBLEMS WITH DELIVERY OF SHARES BY AST FOR TIAA</td><td>0.40</td><td>$176.00</td><td>$70.40</td></tr>
<tr><td>Eric Usitalo</td><td>12/14/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>REVIEW AND RESPOND TO FOLLOW-UP INQUIRY FROM PAUL WEISS RE: LENDERS WHO DID NOT RETURN A TRA FORM (.4); REVIEW ADDITIONAL CORRESPONDENCE FROM COUNSEL RE: SAME (.3).</td><td>0.70</td><td>$176.00</td><td>$123.20</td></tr>
<tr><td>Eric Usitalo</td><td>12/14/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>RESPOND TO E-MAIL FROM B. CLARDY (CLEARY) RE: STATUS OF TRA RIGHTS DISTRIBUTION (.4); REVIEW CASH ALLOCATION FILE AND TRA REGISTRATION REPORT (.7); RESPOND TO E-MAIL FROM PAUL WEISS RE: LIST OF LENDERS WHO HAVE NOT RETURNED A TRA FORM TO CHECK TO SEE IF THEY RECEIVED UNDERTAKING SHARES (.2); ESCALATE TIAA SHARE REGISTRATION ISSUE TO J. WHALEN (GIBSON DUNN) (.6)</td><td>1.90</td><td>$176.00</td><td>$334.40</td></tr>
<tr><td>Eric Usitalo</td><td>12/14/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>INTERNAL CORRESPONDNECE RE: STATUS OF TRA RIGHTS REGISTRATION PROCESS.</td><td>0.20</td><td>$176.00</td><td>$35.20</td></tr>
<tr><td>Eric Usitalo</td><td>12/14/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>FOLLOW UP WITH J. BETRO RE: OUTSTANDING ITEMS FOR TRA RIGHTS REGISTRATION AND ALLOCATION</td><td>0.10</td><td>$176.00</td><td>$17.60</td></tr>
<tr><td>Rickey Li</td><td>12/15/2016</td><td>Case Manager II</td><td>647 Check/ Equity Distributions</td><td>REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES.</td><td>3.70</td><td>$127.00</td><td>$469.90</td></tr>
<tr><td>Eric Usitalo</td><td>12/15/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>REVIEW AND RESPOND TO FOLLOW-UP INQUIRY FROM B. CLARDY (CLEARY)</td><td>0.30</td><td>$176.00</td><td>$52.80</td></tr>
<tr><td>Eric Usitalo</td><td>12/15/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS</td><td>0.30</td><td>$176.00</td><td>$52.80</td></tr>
<tr><td>Eric Usitalo</td><td>12/15/2016</td><td>Senior Consultant I</td><td>647 Check/ Equity Distributions</td><td>REVIEW AND RESPOND TO E-MAIL FROM B. CLARDY RE: TRA RIGHTS ALLOCATOIN / DISTRIBUTION</td><td>0.30</td><td>$176.00</td><td>$52.80</td></tr>
<tr><td>Justina Betro</td><td>12/16/2016</td><td>Associate I</td><td>647 Check/ Equity Distributions</td><td>COORDINATE ANALYSIS AND AGGREGATION OF TRA HOLDERS AS REQUESTED FOR AST INCLUDING INTERNAL CORRESPONDENCE AND DISCUSSIONS AS NECESSARY (2.9); REVIEW AND UPDATE TRA REPORT FOR ALL AMENDMENTS RECEIVED SINCE 12/12 (1.1).</td><td>4.00</td><td>$145.00</td><td>$580.00</td></tr>
<tr><td>Justina Betro</td><td>12/16/2016</td><td>Associate I</td><td>647 Check/ Equity Distributions</td><td>COORDINATE ANALYSIS AND AGGREGATION OF TRA HOLDERS AS REQUESTED FOR AST INCLUDING INTERNAL CORRESPONDENCE AND DISCUSSIONS AS NECESSARY.</td><td>0.60</td><td>$145.00</td><td>$87.00</td></tr>
<tr><td>Justina Betro</td><td>12/16/2016</td><td>Associate I</td><td>647 Check/ Equity Distributions</td><td>REVIEW AND UPDATE TRA REPORT FOR ALL AMENDMENTS RECEIVED SINCE 12/12</td><td>0.60</td><td>$145.00</td><td>$87.00</td></tr>
<tr><td>Justina Betro</td><td>12/16/2016</td><td>Associate I</td><td>647 Check/ Equity Distributions</td><td>DISCUSSION WITH E. USITALO RE: TRA RIGHTS ALLOCATION AND REPORTING</td><td>0.20</td><td>$145.00</td><td>$29.00</td></tr>
<tr><td>David Rodriguez</td><td>12/16/2016</td><td>Case Manager II</td><td>647 Check/ Equity Distributions</td><td>AUDIT ENTRY OF TRA FORMS AND UPDATE DATABASE AS NEEDED.</td><td>5.40</td><td>$127.00</td><td>$685.80</td></tr>
</table>

| Matter Number: 647 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Erika Ramseyer | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND ASSIGN TRA MASTER IDS FOR AST FILE. | 2.40 | $127.00 | $304.80 |
| Erika Ramseyer | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.70 | $127.00 | $342.90 |
| Erika Ramseyer | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.20 | $127.00 | $279.40 |
| Erika Ramseyer | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Jonathan Garcia | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | DISCUSS TRANSFER PROCESS WITH E. RAMSEYER. | 1.20 | $127.00 | $152.40 |
| Rickey Li | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND PREPARE FILE FOR AST REGARDING TRA RIGHTS. | 6.60 | $127.00 | $838.20 |
| Rickey Li | 12/16/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.50 | $127.00 | $444.50 |
| Eric Usitalo | 12/16/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 12/16/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CALL WITH CLIENT TO DISCUSS TIMING OF ISSUANCE OF TRA RIGHTS | 0.80 | $176.00 | $140.80 |
| Eric Usitalo | 12/16/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE TRA RIGHTS AGGREGATION PROJECT WITH TEAM | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 12/16/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 12/16/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH B. CLARDY (CLEARY) AND DEVONNA (AST) RE: FORMAT OF FILE FOR REGISTRATION OF TRA RIGHTS;. | 1.00 | $176.00 | $176.00 |
| Justina Betro | 12/17/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA REPORT FOR ALL AMENDMENTS RECEIVED SINCE 12/12 | 1.00 | $145.00 | $145.00 |
| Justina Betro | 12/19/2016 | Associate I | 647 Check/ Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 12/19/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS AND AGGREGATION OF TRA HOLDERS AS REQUESTED FOR AST. | 1.70 | $145.00 | $246.50 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Justina Betro | 12/19/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA REPORT FOR ALL AMENDMENTS RECEIVED SINCE 12/12 | 0.70 | $145.00 | $101.50 |
| Justina Betro | 12/19/2016 | Associate I | 647 Check/ Equity Distributions | ANALYSIS AND AGGREGATION OF TRA HOLDERS AS REQUESTED FOR AST (.4); REVIEW AND UPDATE TRA REPORT FOR ALL AMENDMENTS RECEIVED SINCE 12/12 (1.2). | 1.60 | $145.00 | $232.00 |
| Jun Chun | 12/19/2016 | Case Manager I | 647 Check/ Equity Distributions | ATTEND TEAM MEETING | 0.10 | $83.00 | $8.30 |
| David Rodriguez | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| David Rodriguez | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.50 | $127.00 | $63.50 |
| Erika Ramseyer | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.60 | $127.00 | $76.20 |
| Erika Ramseyer | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM. | 0.10 | $127.00 | $12.70 |
| Jonathan Garcia | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.40 | $127.00 | $558.80 |
| Rickey Li | 12/19/2016 | Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Eric Usitalo | 12/19/2016 | Senior Consultant I | 647 Check/ Equity Distributions | DRAFT AND SEND E-MAIL TO COUNSEL (KIRKLAND, GIBSON DUNN) AND EVERCORE RE: CALCULATION OF TRA RIGHTS FOR ESCROW AND RELATED TO UNDERTAKING SHARES | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 12/19/2016 | Senior Consultant I | 647 Check/ Equity Distributions | TEAM MEETING TO DISCUSS ISSUANCE OF TRA RIGHTS REPORTING AND TIMING | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 12/19/2016 | Senior Consultant I | 647 Check/ Equity Distributions | DISCUSS STATUS OF TRA RIGHTS REPORT WITH J. BETRO; DISCUSSION WITH J. SULLVIAN RE: ESCROW SHARE CALCUATIONS AND ROLL-UP OF LENDER AND NOTEHOLDER OF RECORDS | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 12/19/2016 | Senior Consultant I | 647 Check/ Equity Distributions | INTERNAL CORRESPONDENCE RE: LATE PRE-DISTRIBUTION TRANSFER REQUESTS AND REVIEW EXTERNAL CORRESPONDENCE RE: SAME (.5); CORRESPOND WITH MORGAN STANLEY AND GOLDMAN SACHS RE: TRANSFER OF ADDITIONAL TRA RIGHTS RELATED TO UNDERTAKING SHARES (.5). | 1.00 | $176.00 | $176.00 |

| | Matter Number: 647 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: CHECK/EQUITY DISTRIBUTIONS | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Justina Betro | 12/20/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AND DISCUSSIONS AS NECESSARY | 3.80 | $145.00 | $551.00 |
| Justina Betro | 12/20/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AND DISCUSSIONS AS NECESSARY | 1.00 | $145.00 | $145.00 |
| Justina Betro | 12/20/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AS NECESSARY | 4.00 | $145.00 | $580.00 |
| Justina Betro | 12/20/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AND DISCUSSIONS AS NECESSARY; PREPARE TRA INSTRUCTION FILE FOR AST | 4.00 | $145.00 | $580.00 |
| Justina Betro | 12/20/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AND DISCUSSIONS AS NECESSARY | 4.00 | $145.00 | $580.00 |
| David Rodriguez | 12/20/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA DATA REPORT AS NEEDED. | 0.90 | $127.00 | $114.30 |
| Erika Ramseyer | 12/20/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.00 | $127.00 | $254.00 |
| Erika Ramseyer | 12/20/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.70 | $127.00 | $88.90 |
| Rickey Li | 12/20/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.50 | $127.00 | $317.50 |
| Eric Usitalo | 12/20/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW PRELIMINARY ROLL-UP FILE PREPARED BY J. BETRO (1.0); PHONE CALL WITH SAME TO DISCUSS REPORTING METHODOLOGY AND OPEN ITEMS (.4). | 1.40 | $176.00 | $246.40 |
| Eric Usitalo | 12/20/2016 | Senior Consultant I | 647 Check/ Equity Distributions | IDENTIFY AND RESOLVE ISSUES WITH PRELIMINARY TRA RIGHTS REPORT. | 1.40 | $176.00 | $246.40 |
| Eric Usitalo | 12/20/2016 | Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE WITH TEAM RE: STATUS OF UPDATED TRA RIGHTS REPORT. | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 12/20/2016 | Senior Consultant I | 647 Check/ Equity Distributions | FINALIZE TRA RIGHTS REPORT (1.6); DRAFT AND SEND ESCALATION E-MAILS TO COUNSEL RE: SAME (.3). | 1.90 | $176.00 | $334.40 |
| Eric Usitalo | 12/20/2016 | Senior Consultant I | 647 Check/ Equity Distributions | IDENTIFY AND RESOLVE ISSUES WITH PRELIMINARY TRA RIGHTS REPORT (2.6); DRAFT AND SEND E-MAIL TO COUNSEL WITH OUTSTANDING ITEMS RELATED TO HOLDER ROLL-UPS AND UNDERTAKING SHARES (.5). | 3.10 | $176.00 | $545.60 |
| Sidney Garabato | 12/20/2016 | Senior Consultant III, DM | 647 Check/ Equity Distributions | RESPOND TO CREDITOR EMAIL ON STATUS OF TRA RIGHTS | 0.10 | $242.00 | $24.20 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| colspan=8 | **Matter Number: 647**<br>**Matter Description: CHECK/EQUITY DISTRIBUTIONS** |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 12/20/2016 | Solicitation Consultant | 647 Check/ Equity Distributions | RESEARCH AND RESPOND TO T.SOTIRAKOS REGARDING TRA RIGHTS INQUIRY | 0.30 | $242.00 | $72.60 |
| Justina Betro | 12/21/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AS NECESSARY. | 2.90 | $145.00 | $420.50 |
| Justina Betro | 12/21/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AS NECESSARY. | 1.80 | $145.00 | $261.00 |
| Justina Betro | 12/21/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AS NECESSARY. | 1.30 | $145.00 | $188.50 |
| Justina Betro | 12/21/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AS NECESSARY. | 4.00 | $145.00 | $580.00 |
| Justina Betro | 12/21/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE (1.3); PREPARE TRA INSTRUCTION FILE FOR AST (2.7). | 4.00 | $145.00 | $580.00 |
| Justina Betro | 12/21/2016 | Associate I | 647 Check/ Equity Distributions | CONFERENCE CALL WITH CLIENT RE: DISTRIBUTION OF TRA RIGHTS | 0.50 | $145.00 | $72.50 |
| David Rodriguez | 12/21/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| Erika Ramseyer | 12/21/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Rickey Li | 12/21/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.70 | $127.00 | $342.90 |
| Eric Usitalo | 12/21/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW TRA REGISTRATION REPORT AND PEROFRM DATA CHECKS (1.8); PHONE CALL WITH C. BOYCE (EVERCORE) TO REVIEW DATA RELATED TO TRA REGISTRATION (.5). | 2.30 | $176.00 | $404.80 |
| Eric Usitalo | 12/21/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW TRA REGISTRATION REPORT AND PEROFRM DATA CHECKS. | 2.90 | $176.00 | $510.40 |
| Eric Usitalo | 12/21/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW TRA REGISTRATION REPORT AND PERFORM DATA CHECKS (3.7); CORRESPOND WITH J. BETRO RE: SAME (1.5). | 5.20 | $176.00 | $915.20 |
| Eric Usitalo | 12/21/2016 | Senior Consultant I | 647 Check/ Equity Distributions | CONFERENCE CALL WITH COUNSEL AND ADVISORS RE: OUTSTANDING ITEMS RE: TRA RIGHTS ROLLUP | 0.80 | $176.00 | $140.80 |
| Justina Betro | 12/22/2016 | Associate I | 647 Check/ Equity Distributions | AGGREGATION ANALYSIS FOR TRA BENEFICIARIES INCLUDING DATA UPDATES AND INTERNAL CORRESPONDENCE AS NECESSARY. | 1.60 | $145.00 | $232.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** <br> **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Erika Ramseyer | 12/22/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.90 | $127.00 | $241.30 |
| Erika Ramseyer | 12/22/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Erika Ramseyer | 12/22/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Rickey Li | 12/22/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.70 | $127.00 | $342.90 |
| Eric Usitalo | 12/22/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW REFRESHED TRA RIGHTS REPORT AND AST INSTRUCTION FILE AND SEND TO CLIENT | 1.00 | $176.00 | $176.00 |
| Eric Usitalo | 12/22/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAILS FROM COUNSEL RE: ISSUANCE OF TRA RIGHTS | 1.00 | $176.00 | $176.00 |
| Erika Ramseyer | 12/23/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Rickey Li | 12/23/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.10 | $127.00 | $266.70 |
| Erika Ramseyer | 12/27/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.90 | $127.00 | $241.30 |
| Rickey Li | 12/27/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.20 | $127.00 | $152.40 |
| Justina Betro | 12/28/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW DEFECTIVE TRA FORMS AND UPDATE RECORDS ACCORDINGLY; REVIEW DECEMBER TRA CORRESPONDENCE IN CONNECTION WITH OUTSTANDING CURES; REVIEW CORRESPONDENCE WITH COUNSEL REGARDING POTENTIAL DEFECTS; DRAFT UPDATED REPORT FOR COUNSEL REVIEW IN 2017 | 2.70 | $145.00 | $391.50 |
| Justina Betro | 12/28/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW DEFECTIVE TRA FORMS AND UPDATE RECORDS ACCORDINGLY (.5); REVIEW DECEMBER TRA CORRESPONDENCE IN CONNECTION WITH OUTSTANDING CURES (.6). | 1.10 | $145.00 | $159.50 |
| Justina Betro | 12/28/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW DEFECTIVE TRA FORMS AND UPDATE RECORDS ACCORDINGLY (1.0); REVIEW DECEMBER TRA CORRESPONDENCE IN CONNECTION WITH OUTSTANDING CURES (.4); REVIEW CORRESPONDENCE WITH COUNSEL REGARDING POTENTIAL DEFECTS (.2). | 1.60 | $145.00 | $232.00 |
| Justina Betro | 12/28/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW TRA FORMS WITH OUTSTANDING DEFECTS AND UPDATE RECORDS ACCORDINGLY | 0.50 | $145.00 | $72.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK/EQUITY DISTRIBUTIONS** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Erika Ramseyer | 12/28/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.50 | $127.00 | $190.50 |
| Rickey Li | 12/28/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.20 | $127.00 | $152.40 |
| Eric Usitalo | 12/28/2016 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.30 | $176.00 | $52.80 |
| Justina Betro | 12/29/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW TRA FORMS WITH OUTSTANDING DEFECTS AND UPDATE RECORDS ACCORDINGLY | 2.40 | $145.00 | $348.00 |
| Erika Ramseyer | 12/29/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.70 | $127.00 | $88.90 |
| Erika Ramseyer | 12/29/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW TRA RIGHTS DISTRIBUTION STATEMENTS FROM AST AND UPDATE MASTER TRACKER WITH HOLDERS. | 2.00 | $127.00 | $254.00 |
| Rickey Li | 12/29/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.50 | $127.00 | $444.50 |
| Justina Betro | 12/30/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH N. RAMTAHAL (BARCLAYS) RE: PENDING NOMINEE CERTIFICATION FOR GRACIE ENTITY | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/30/2016 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH N. RAMTAHAL (BARCLAYS) RE: PENDING NOMINEE CERTIFICATION FOR GRACIE ENTITY | 0.20 | $145.00 | $29.00 |
| Justina Betro | 12/30/2016 | Associate I | 647 Check/ Equity Distributions | REVIEW DEFECTIVE TRA FORMS AND UPDATE RECORDS ACCORDINGLY (2.5); CORRESPONDENCE WITH HOLDERS OF DEFECTIVE TRA FORMS (1.2). | 3.70 | $145.00 | $536.50 |
| Erika Ramseyer | 12/30/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW TRA RIGHTS DISTRIBUTION STATEMENTS FROM AST AND UPDATE MASTER TRACKER WITH HOLDERS (3.3); REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX (3.2). | 6.50 | $127.00 | $825.50 |
| Rickey Li | 12/30/2016 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.20 | $127.00 | $406.40 |
| **TOTAL:** | | | | | **1,533.30** | | **$206,457.40** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: eDiscovery** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Michal Tchorzewski | 9/6/2016 | Project Manager | 900 - Ediscovery Services | Correspondence with Kirkland Lit Support regarding NEE/Chadbourne FTP and set up. | 0.70 | $140.00 | $98.00 |
| Elisabetta Longo | 9/12/2016 | Project Manager | 900 - Ediscovery Services | Perform upload of file to client FTP outgoing location | 0.30 | $140.00 | $42.00 |
| Michael Lindsey | 9/12/2016 | Project Manager | 900 - Ediscovery Services | Perform Asset Creation | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 9/12/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FTP upload and load to Relativity. Quality Check and prepare appropriate notifications. | 2.10 | $140.00 | $294.00 |
| Michal Tchorzewski | 9/12/2016 | Project Manager | 900 - Ediscovery Services | Correspondance with the client. | 0.40 | $140.00 | $56.00 |
| Johnny Lam | 9/14/2016 | Project Manager | 900 - Ediscovery Services | Prepared Peer Review File | 0.30 | $140.00 | $42.00 |
| Matthew Kelly | 9/14/2016 | Project Manager | 900 - Ediscovery Services | Perform FTP Transfer to FTP Site | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 9/14/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FTP upload and load to Relativity. Quality Check and prepare appropriate notifications. | 2.60 | $140.00 | $364.00 |
| Tanya Rivera | 9/14/2016 | Project Manager | 900 - Ediscovery Services | Prepare asset for load to multiple databases | 4.20 | $140.00 | $588.00 |
| Johnny Lam | 9/15/2016 | Project Manager | 900 - Ediscovery Services | Performed upload of file to 3 locations | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 9/15/2016 | Project Manager | 900 - Ediscovery Services | Review and send appropriate notifications for EFH106 | 0.60 | $140.00 | $84.00 |
| Michal Tchorzewski | 9/15/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FTP upload and load to Relativity. Quality Check and prepare appropriate notifications. | 2.10 | $140.00 | $294.00 |
| Michal Tchorzewski | 9/16/2016 | Project Manager | 900 - Ediscovery Services | Make EFH069 and EF070 available in KD0103R Oncor workspace | 0.50 | $140.00 | $70.00 |
| Tisha Shurley | 9/16/2016 | Project Manager | 900 - Ediscovery Services | Prepare documents for move between KD0103 - EFH Legacy Repository and Oncor | 3.00 | $140.00 | $420.00 |
| David Garcia Jr | 9/17/2016 | Project Manager | 900 - Ediscovery Services | Loaded text for database. | 0.10 | $140.00 | $14.00 |
| Koshin Young | 9/23/2016 | Project Manager | 900 - Ediscovery Services | Loaded database. | 0.30 | $140.00 | $42.00 |
| Margery Renn | 9/23/2016 | Project Manager | 900 - Ediscovery Services | Perform Database Management | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 9/23/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FTP upload and load to Relativity. Quality Check and prepare appropriate notifications. | 2.80 | $140.00 | $392.00 |
| Michal Tchorzewski | 9/23/2016 | Project Manager | 900 - Ediscovery Services | New participant kick off call and initial workspace set up. Submit database move of all previous productions from repository to new workspace. | 2.40 | $140.00 | $336.00 |
| Michal Tchorzewski | 9/26/2016 | Project Manager | 900 - Ediscovery Services | Reupload 9 requested EFH/TCEH volumes to FTP per client request. Receive and review NEE001 volume. | 1.00 | $140.00 | $140.00 |
| Ronald Schleimer | 9/26/2016 | Project Manager | 900 - Ediscovery Services | Post Asset to Client FTP | 0.30 | $140.00 | $42.00 |
| Chelsee Heckathorn | 9/27/2016 | Project Manager | 900 - Ediscovery Services | Database Transfer - Overlay images and text files, investigate already loaded data, monitor loading | 2.00 | $140.00 | $280.00 |
| Elisabetta Longo | 9/27/2016 | Project Manager | 900 - Ediscovery Services | SR#1054389 Perform export of asset NYF16270160426.rar to Client FTP Outgoing location | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 9/27/2016 | Project Manager | 900 - Ediscovery Services | Coordinate FTP upload and load to Relativity. Quality Check and prepare appropriate notifications. | 2.30 | $140.00 | $322.00 |
| Paul Avila | 9/27/2016 | Project Manager | 900 - Ediscovery Services | Transfer data to KD103AG | 1.30 | $140.00 | $182.00 |

| | Matter Number: 900 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: eDiscovery | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Michal Tchorzewski | 9/28/2016 | Project Manager | 900 - Ediscovery Services | Update client on database status, request workspace access and discuss internally with project team. | 0.50 | $140.00 | $70.00 |
| Paul Avila | 9/28/2016 | Project Manager | 900 - Ediscovery Services | Transfer data to KD103AG | 1.10 | $140.00 | $154.00 |
| Michal Tchorzewski | 9/29/2016 | Project Manager | 900 - Ediscovery Services | Update documentation, billing scripts and other project housekeeping tasks related to new participant | 1.00 | $140.00 | $140.00 |
| Daniel Weisenbacher | 9/30/2016 | Project Manager | 900 - Ediscovery Services | Performed tracking for NYF16274191002 | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 9/30/2016 | Project Manager | 900 - Ediscovery Services | Receive volume NEE002 volume and coordinate loading and FTP upload. | 1.50 | $140.00 | $210.00 |
| Michal Tchorzewski | 9/30/2016 | Project Manager | 900 - Ediscovery Services | Receive volume EFH109 and coordinate loading and FTP upload. | 2.00 | $140.00 | $280.00 |
| Ronald Schleimer | 9/30/2016 | Project Manager | 900 - Ediscovery Services | Post Asset to Client FTP | 0.60 | $140.00 | $84.00 |
| Michal Tchorzewski | 10/1/2016 | EDS Project Manager | 900 - eDiscovery Services | Review and release NEE002 volume  from NextEra and send appropriate notifications. | 0.80 | $140.00 | $112.00 |
| Michal Tchorzewski | 10/1/2016 | EDS Project Manager | 900 - eDiscovery Services | Review and release EFH109 and send appropriate notifications. | 0.80 | $140.00 | $112.00 |
| Michal Tchorzewski | 10/4/2016 | EDS Project Manager | 900 - eDiscovery Services | Receive EFH110, review data and submit appropriate requests | 2.30 | $140.00 | $322.00 |
| Ronald Schleimer | 10/4/2016 | EDS Project Manager | 900 - eDiscovery Services | Post Asset to Client FTP | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 10/5/2016 | EDS Project Manager | 900 - eDiscovery Services | Review EFH110 load. | 0.90 | $140.00 | $126.00 |
| Alena Crabtree | 10/7/2016 | EDS Project Manager | 900 - eDiscovery Services | Perform posting of asset to FTP | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 10/7/2016 | EDS Project Manager | 900 - eDiscovery Services | Review and prepare data (1.8); Coordinate load (1.2). | 3.00 | $140.00 | $420.00 |
| Anna Cummens | 10/8/2016 | EDS Project Manager | 900 - eDiscovery Services | Upload FTP To multiple client locations. | 0.50 | $140.00 | $70.00 |
| David Blasher | 10/8/2016 | EDS Project Manager | 900 - eDiscovery Services | Evaluate incoming data for loading and prepare for media copying for multiple clients. | 1.00 | $140.00 | $140.00 |
| Michael Kornytchuk | 10/8/2016 | EDS Project Manager | 900 - eDiscovery Services | Performed FTP tracking | 0.20 | $140.00 | $28.00 |
| Michael Kornytchuk | 10/8/2016 | EDS Project Manager | 900 - eDiscovery Services | Prepared data for hosting | 0.20 | $140.00 | $28.00 |
| Anna Cummens | 10/13/2016 | EDS Project Manager | 900 - eDiscovery Services | Copy to Client FTP locations | 0.30 | $140.00 | $42.00 |
| David Blasher | 10/13/2016 | EDS Project Manager | 900 - eDiscovery Services | Evaluate and normalize incoming data for loading and FTP posting | 1.00 | $140.00 | $140.00 |
| Daniel Weisenbacher | 10/18/2016 | EDS Project Manager | 900 - eDiscovery Services | Performed tracking for NYF16292182937 and staged for laod | 0.30 | $140.00 | $42.00 |
| David Blasher | 10/18/2016 | EDS Project Manager | 900 - eDiscovery Services | Retrieve new data and prepare for loading and posting to FTP | 1.00 | $140.00 | $140.00 |
| Elisabetta Longo | 10/18/2016 | EDS Project Manager | 900 - eDiscovery Services | Perform export of asset to client FTP Outgoing locations | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 10/20/2016 | EDS Project Manager | 900 - eDiscovery Services | Review layout and run searches. | 1.00 | $140.00 | $140.00 |
| Daniel Weisenbacher | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Performed tracking for NYF16295175856 | 0.30 | $140.00 | $42.00 |
| Elisabetta Longo | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Perform export of asset to client FTP Outgoing locations | 0.30 | $140.00 | $42.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: eDiscovery** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jake Dziubczynski | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Perform copy to client FTP | 1.00 | $140.00 | $140.00 |
| Johnny Lam | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Prepared Data Review | 0.30 | $140.00 | $42.00 |
| Koshin Young | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Performed tracking for NYF16295105230. | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Prepare a PDF/native export. | 0.40 | $140.00 | $56.00 |
| Michal Tchorzewski | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Review and prepare data (1.2); Coordinate load (0.9). | 2.10 | $140.00 | $294.00 |
| Michal Tchorzewski | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Review and prepare data (1.5); Coordinate load (1.1). | 2.60 | $140.00 | $364.00 |
| Michal Tchorzewski | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Review and prepare data (1.0); Coordinate load (0.9). | 1.90 | $140.00 | $266.00 |
| Ronald Schleimer | 10/21/2016 | EDS Project Manager | 900 - eDiscovery Services | Post Asset to Client FTP | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 10/22/2016 | EDS Project Manager | 900 - eDiscovery Services | Review EFH117. | 0.70 | $140.00 | $98.00 |
| Michal Tchorzewski | 10/22/2016 | EDS Project Manager | 900 - eDiscovery Services | Review EFH117 load. | 0.70 | $140.00 | $98.00 |
| Daniel Weisenbacher | 10/28/2016 | EDS Project Manager | 900 - eDiscovery Services | Performed review of load. | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 10/28/2016 | EDS Project Manager | 900 - eDiscovery Services | Prepare and load EFH 118. | 2.70 | $140.00 | $378.00 |
| Ronald Schleimer | 10/28/2016 | EDS Project Manager | 900 - eDiscovery Services | Post Asset to Client FTP | 0.30 | $140.00 | $42.00 |
| Carl Wall | 10/31/2016 | EDS Project Manager | 900 - eDiscovery Services | Transfer data to multiple location on Epiq FTP | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 10/31/2016 | EDS Project Manager | 900 - eDiscovery Services | Prepare and load NEE004 and NEE005 volumes. | 3.10 | $140.00 | $434.00 |
| Michal Tchorzewski | 11/3/2016 | EDS Project Manager | 900 - eDiscovery Services | Receive EFH119 volume, coordinate loading and QC. Send appropriate notifications. | 2.70 | $140.00 | $378.00 |
| Elisabetta Longo | 11/3/2016 | EDS Project Manager | 900 - eDiscovery Services | Perform export of asset PHF16308143906 to Client FTP Outgoing locations | 0.30 | $140.00 | $42.00 |
| Michael Lindsey | 11/3/2016 | EDS Project Manager | 900 - eDiscovery Services | Perform Asset Creation | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 12/22/2016 | EDS Project Manager | 900 - eDiscovery Services | Receive and track production EFH120. Initiate loading, QC and notify all participants accordingly. | 2.70 | $140.00 | $378.00 |
| Koshin Young | 12/22/2016 | EDS Project Manager | 900 - eDiscovery Services | Executed work | 0.30 | $140.00 | $42.00 |
| **TOTAL:** | | | | | **76.70** | | **$10,738.00** |

| | | | Matter Number: 901 | | | | |
| | | | Matter Description: EDISCOVERY SERVICES | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| James Stephens | 9/27/2016 | Project Manager | 901 - Ediscovery Services | Correspondence and call with Amy Benschoter regarding production procedure, timeline and upload of documents to FTP. | 1.00 | $175.00 | $175.00 |
| James Stephens | 9/29/2016 | Project Manager | 901 - Ediscovery Services | Created search for documents with Bates numbers provided, per Amy Benschoter. | 0.50 | $175.00 | $87.50 |
| James Stephens | 9/30/2016 | Project Manager | 901 - Ediscovery Services | Reviewed media reports for documents in potential gap, revised search provided on 9/29 to include separate production Bates field, provided instructions on searching for Bates numbers, per Amy Benschoter | 1.00 | $175.00 | $175.00 |
| Daniel Weisenbacher | 10/5/2016 | EDS Project Manager | 901 Ediscovery Services | Performed media report generation for PHF16279113053 | 0.20 | $175.00 | $35.00 |
| James Stephens | 10/5/2016 | EDS Project Manager | 901 Ediscovery Services | Correspondence with Amy Benschoter regarding load for processing and production. | 0.50 | $175.00 | $87.50 |
| Johnny Lam | 10/10/2016 | EDS Project Manager | 901 Ediscovery Services | Reviewed Data Load | 0.30 | $175.00 | $52.50 |
| James Stephens | 10/11/2016 | EDS Project Manager | 901 Ediscovery Services | Reviewed LUM_NSR-003 production (.6). Provided notification of delivery to Amy Benscoter (.4) | 1.00 | $175.00 | $175.00 |
| James Stephens | 10/12/2016 | EDS Project Manager | 901 Ediscovery Services | Created search for LUM_NSR-003 production documents.. | 0.50 | $175.00 | $87.50 |
| James Stephens | 10/13/2016 | EDS Project Manager | 901 Ediscovery Services | Correspondence with Amy Benschoter regarding search conditions to locate productions in workspace. | 0.50 | $175.00 | $87.50 |
| James Stephens | 12/5/2016 | EDS Project Manager | 901 - eDiscovery Services | Provided report on disposition options and costs, per Amy Benschoter. | 0.50 | $175.00 | $87.50 |
| James Stephens | 12/14/2016 | EDS Project Manager | 901 - eDiscovery Services | Call regarding disposition options and cost with Amy Benschoter. | 5.00 | $175.00 | $875.00 |
| James Stephens | 12/15/2016 | EDS Project Manager | 901 - eDiscovery Services | Provided report on disposition options and cost, per Amy Benschoter. | 1.00 | $175.00 | $175.00 |
| James Stephens | 12/16/2016 | EDS Project Manager | 901 - eDiscovery Services | Provided answers regarding disposition options and charges, per Amy Benschoter. | 0.50 | $175.00 | $87.50 |
| TOTAL: | | | | | 12.50 | | $2,187.50 |