# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

June 20, 2017
Invoice 540524
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through May 31, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $44.55 |
| Conference Calling | $319.00 |
| Document Retrieval | $508.00 |
| Long distance telephone charges | $1.79 |
| Messenger and delivery service | $109.76 |
| Overtime | n/c |
| Photocopying/Printing | $401.60 |
| 1,798 @ $.10 pg / 2,218 @ $.10 pg | |
| Postage | $190.00 |
| Professional Services | $525.00 |

| | |
|---|---:|
| Other Charges | $2,099.70 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$2,099.70** |
| BALANCE BROUGHT FORWARD | $11,064.99 |
| **TOTAL DUE FOR THIS MATTER** | **$13,164.69** |

Energy Future Competitive Holdings Co.                      June 20, 2017
Texas Competitive Electric Holdings Co.                     Invoice 540524
1601 Bryan Street                                           Page 60
Dallas TX  75201
                                                            Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
         Case Administration - ALL
         Case Administration - EFH
         Plan of Reorganization/Disclosure Statement - EFH
         Cash Collateral/DIP Financing - EFIH
         Claims Administration - ALL
         Claims Administration - EFH
         Court Hearings - ALL
         Court Hearings - EFH
         General Corporate/Real Estate - ALL
         General Corporate/Real Estate - EFH
         Schedules/SOFA/U.S. Trustee Reports - ALL
         Litigation/Adversary Proceedings - ALL
         Litigation/Adversary Proceedings - EFH
         Litigation/Adversary Proceedings - EFIH
         RLF Retention - ALL
         Retention of Others - EFH
         RLF Fee Applications - ALL
         Fee Applications of Others - ALL
         Fee Applications of Others - EFH
         Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 04/21/17 | GROTTO PIZZA, INC.: Food Service 4/21 | MEALSCL |
|  | Amount =  $10.89 |  |
| 05/01/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
|  | Amount =  $6.45 |  |
| 05/01/17 | PACER | DOCRETRI |
|  | Amount =  $0.20 |  |
| 05/01/17 | PACER | DOCRETRI |
|  | Amount =  $0.20 |  |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 61

Client #  740489

| | | | |
|---|---|---|---|
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/01/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.  June 20, 2017
Texas Competitive Electric Holdings Co.  Invoice 540524
1601 Bryan Street  Page 62
Dallas TX  75201

Client #  740489

| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/02/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 63

Client #  740489

| | | | |
|---|---|---|---|
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 64

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 05/03/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $2.80 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/03/17 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 65

Client #  740489

| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 66

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                        June 20, 2017
Texas Competitive Electric Holdings Co.                       Invoice 540524
1601 Bryan Street                                             Page 67
Dallas TX  75201
                                                             Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/03/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/03/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/03/17 | PACER | Amount = $2.20 | DOCRETRI |
| 05/03/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/03/17 | PACER | Amount = $1.20 | DOCRETRI |
| 05/03/17 | PACER | Amount = $1.20 | DOCRETRI |
| 05/03/17 | PACER | Amount = $0.10 | DOCRETRI |
| 05/03/17 | PACER | Amount = $0.80 | DOCRETRI |
| 05/03/17 | PACER | Amount = $0.80 | DOCRETRI |
| 05/03/17 | PACER | Amount = $0.90 | DOCRETRI |
| 05/03/17 | Printing | Amount = $2.50 | DUP |
| 05/03/17 | Printing | Amount = $2.50 | DUP |
| 05/04/17 | Photocopies | Amount = $7.80 | DUP |
| 05/04/17 | Richards Layton and Finger/POST OFFICE Messenger and delivery charges | Amount = $6.45 | MESS |
| 05/04/17 | PACER | Amount = $0.40 | DOCRETRI |
| 05/04/17 | PACER | Amount = $0.50 | DOCRETRI |
| 05/04/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/04/17 | PACER | Amount = $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.                                   June 20, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 540524
1601 Bryan Street                                                        Page 68
Dallas TX  75201

                                                                        Client #  740489

| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/17 | Postage | | POST |
| | | Amount =  $190.00 | |
| 05/04/17 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                         Page 69
Dallas TX  75201

Client #  740489

| 05/04/17 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.20 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $6.00 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $14.80 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 70

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/05/17 | Printing | | DUP |
| | Amount = | $2.50 | |
| 05/08/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = | $14.29 | |
| 05/08/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = | $20.81 | |
| 05/08/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = | $20.81 | |
| 05/08/17 | Photocopies | | DUP |
| | Amount = | $1.00 | |
| 05/08/17 | Photocopies | | DUP |
| | Amount = | $169.00 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                         Page 71
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $26.50 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/17 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                         June 20, 2017
Texas Competitive Electric Holdings Co.                        Invoice 540524
1601 Bryan Street                                              Page 72
Dallas TX  75201

                                                              Client #  740489

| 05/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 05/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/08/17 | Printing | | DUP |
| | | Amount =   $5.90 | |
| 05/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/08/17 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 05/09/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 05/09/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/09/17 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 05/09/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/09/17 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 05/09/17 | Printing | | DUP |
| | | Amount =   $7.70 | |
| 05/09/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 73

Client # 740489

| | | | | |
|---|---|---|---|---|
| 05/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/10/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/10/17 | Printing | | | DUP |
| | | Amount = | $7.70 | |
| 05/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/10/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 74

Client #  740489

| | | | |
|---|---|---|---|
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                         Page 75
Dallas TX  75201
                                                                          Client #  740489

| 05/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 76

Client # 740489

| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                         Page 77
Dallas TX  75201

Client #  740489

| 05/11/17 | Printing | | DUP |
| | | Amount = $10.30 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $7.60 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/17 | Paralegal ot thru 5/15/17 | | OT |
| | | Amount = $0.00 | |
| 05/12/17 | 916107150828 Long Distance | | LD |
| | | Amount = $0.17 | |
| 05/12/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/12/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 78

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 79

Client #  740489

| | | | | |
|---|---|---|---|---|
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 80

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $9.90 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/12/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/17 | Photocopies | | | DUP |
| | | Amount = | $2.00 | |

Energy Future Competitive Holdings Co.                          June 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 540524
1601 Bryan Street                                               Page 81
Dallas TX 75201
                                                                Client # 740489

| 05/15/17 | Messenger and delivery From Mikimoto's CMD/RVS | MEALSCL |
|---|---|---|
| | Amount = $33.66 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 05/15/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 82

Client #  740489

| Date | | | | | |
|---|---|---|---|---|---|
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $2.80 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $2.80 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.50 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.50 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $1.80 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.30 | | |
| 05/15/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                         Page 83
Dallas TX 75201

                                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                         Page 84
Dallas TX  75201
                                                                         Client #  740489

| | | | |
|---|---|---|---|
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 85

Client #  740489

| 05/15/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 86

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/15/17 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                     June 20, 2017
Texas Competitive Electric Holdings Co.                    Invoice 540524
1601 Bryan Street                                          Page 87
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 05/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/16/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          June 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 540524
1601 Bryan Street                                               Page 88
Dallas TX  75201

                                                               Client #  740489

| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $21.20 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $2.70 | |
| 05/17/17 | 912028795071 Long Distance | | LD |
| | | Amount = $0.33 | |

Energy Future Competitive Holdings Co.                              June 20, 2017
Texas Competitive Electric Holdings Co.                            Invoice 540524
1601 Bryan Street                                                   Page 89
Dallas TX  75201

                                                                   Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          June 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 540524
1601 Bryan Street                                               Page 90
Dallas TX  75201

                                                               Client #  740489

| 05/17/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 91

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/18/17 | CourtCall | | CONFCALL |
| | Amount = $141.00 | | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | Amount = $0.11 | | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | Amount = $0.06 | | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | Amount = $0.06 | | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | Amount = $0.06 | | |
| 05/18/17 | 918456345434 Long Distance | | LD |
| | Amount = $0.11 | | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | Amount = $0.11 | | |
| 05/18/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/18/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/18/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/18/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 05/18/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 92

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/18/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/19/17 | METRO ATTORNEY SERVICE, INC.: Service CA# 14-10979 - 180326 | | PROFEE |
| | | Amount =  $525.00 | |
| 05/19/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 540524
1601 Bryan Street                                                        Page 93
Dallas TX  75201

Client #  740489

| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 540524
1601 Bryan Street                                                        Page 94
Dallas TX  75201
                                                                        Client #  740489

| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                                    June 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 540524
1601 Bryan Street                                                          Page 95
Dallas TX  75201
                                                                          Client #  740489

| 05/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $5.70 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 05/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 96

Client #  740489

| Date | | | | Description |
|---|---|---|---|---|
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/22/17 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 05/22/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/22/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/22/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                         June 20, 2017
Texas Competitive Electric Holdings Co.                        Invoice 540524
1601 Bryan Street                                              Page 97
Dallas TX  75201
                                                               Client #  740489

| 05/22/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/23/17 | 912127731972 Long Distance | | LD |
| | | Amount =  $0.06 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/23/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/23/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          June 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 540524
1601 Bryan Street                                               Page 98
Dallas TX  75201
                                                                Client #  740489

| 05/23/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/24/17 | 912127285441 Long Distance | | LD |
| | | Amount =  $0.72 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              June 20, 2017
Texas Competitive Electric Holdings Co.                            Invoice 540524
1601 Bryan Street                                                  Page 99
Dallas TX  75201

                                                                  Client #  740489

| 05/24/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                          June 20, 2017
Texas Competitive Electric Holdings Co.                                         Invoice 540524
1601 Bryan Street                                                               Page 100
Dallas TX  75201
                                                                               Client #  740489

| 05/24/17 | Printing | | DUP |
|----------|----------|--------------------|-----|
|          |          | Amount =   $0.40   |     |
| 05/25/17 | CourtCall| | CONFCALL |
|          |          | Amount =   $178.00 |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $0.60   |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $0.40   |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $3.00   |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $0.60   |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $0.30   |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $3.00   |     |
| 05/25/17 | PACER    | | DOCRETRI |
|          |          | Amount =   $3.00   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.10   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.10   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.20   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.90   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.10   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.80   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.60   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $2.50   |     |
| 05/25/17 | Printing | | DUP |
|          |          | Amount =   $0.50   |     |

Energy Future Competitive Holdings Co.                              June 20, 2017
Texas Competitive Electric Holdings Co.                            Invoice 540524
1601 Bryan Street                                                  Page 101
Dallas TX  75201

                                                                  Client #  740489

| | | | |
|---|---|---|---|
| 05/25/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/26/17 | PARALEGAL OT THRU 5/30/17 | | OT |
| | | Amount =  $0.00 | |
| 05/26/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/26/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          June 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 540524
1601 Bryan Street                                               Page 102
Dallas TX  75201

                                                               Client #  740489

| Date | Type | | Code |
|------|------|---|------|
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 103

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/30/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/30/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/30/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/30/17 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 104

Client #  740489

| | | | |
|---|---|---|---|
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 105

Client #  740489

| 05/31/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $2,099.70